2/17/2025 3:15 PM

**12 Months Cash Flow Statement**

Parkside Place

Month = Jan 2025

Book = Cash

| ACCOUNT | | Jan 2025 | | | Total |
|---|---|---|---|---|---|
| **4000** | **INCOME** | | CP Business Collected | HME Collected; per their records | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 925.00 | 37,663.65 | 40,703.00 |
| 4301 | CAM | 786.19 | | 786.19 | 786.19 |
| 4730 | Less: Vacancy | -914.35 | | | -914.35 |
| 4710 | Less: Incentives | -770.00 | | | -770.00 |
| 4715 | Less: HME Incentives | -430.00 | | | -430.00 |
| 4990 | Net Rent/HOA Income | 39,374.84 | 925.00 | 38,449.84 | 39,374.84 |
| | | | | | |
| 5600 | Other Income | | | | |
| 5700 | Other Income | 0.97 | 0.97 | | 0.97 |
| 5799 | Animal Rent | 76.94 | | 76.94 | 76.94 |
| 5890 | Total Other Income | 77.91 | 0.97 | 76.94 | 77.91 |
| | | | | | |
| 5990 | Total Income | 39,452.75 | 925.97 | 38,526.78 | 39,452.75 |
| | | | | | |
| **6000** | **EXPENSES** | | | | |
| | | | | | |
| 6100 | Maintenance Expenses | | | | |
| 6200 | Maintenance Staff Costs | 120.00 | 120.00 | | 120.00 |
| 6210 | Repairs/Maintenance | 345.41 | 345.41 | | 345.41 |
| 6240 | HVAC | 329.22 | 329.22 | | 329.22 |
| 6260 | Resident Manager | 574.29 | 574.29 | | 574.29 |
| 6275 | Snow Removal | 260.19 | 260.19 | | 260.19 |
| 6990 | Total Maintenance Expenses | 1,629.11 | 1,629.11 | | 1,629.11 |
| | | | | | |
| 7000 | Operating Expenses | | | | |
| 7010 | Offsite Office Rent | 317.54 | 317.54 | | 317.54 |
| 7030 | Offsite Office Utilities | 68.56 | 68.56 | | 68.56 |
| 7040 | Offsite Office Equip/Supplies | 102.13 | 102.13 | | 102.13 |
| 7057 | Software Fee | 38.00 | 38.00 | | 38.00 |
| 7060 | Leasing Commissions (payout) | 200.00 | 200.00 | | 200.00 |
| 7130 | Internet & Phone Costs/Service | 247.63 | 247.63 | | 247.63 |
| 7400 | Property Management | 46.25 | 46.25 | | 46.25 |
| 7800 | Electricity-Vacant | 117.69 | 117.69 | | 117.69 |
| 7801 | Electricity-Building | 446.68 | 446.68 | | 446.68 |
| 7861 | Gas-Building | 129.33 | 129.33 | | 129.33 |
| 7870 | Water & Sewer | 1,699.20 | 1,699.20 | | 1,699.20 |
| 7990 | Total Operating Expenses | 3,413.01 | 3,413.01 | | 3,413.01 |
| | | | | | |
| 8001 | Other Expenses | | | | |
| 8004 | Misc. PM Fees | 200.00 | 200.00 | | 200.00 |
| 8005 | Misc Professional Fees | 250.00 | 250.00 | | 250.00 |
| 8006 | Manager Oversite $45/unit | 849.03 | 849.03 | | 849.03 |
| 8020 | Total Other Expenses | 1,299.03 | 1,299.03 | | 1,299.03 |
| | | | | | |
| 8990 | Total Expenses | 6,341.15 | 6,341.15 | | 6,341.15 |
| | | | | | |
| **9090** | **NET INCOME** | **33,111.60** | **-5,415.18** | | **33,111.60** |
| | | | | | |
| | ADJUSTMENTS | | | | |
| 1132 | Parkside Real Estate Tax Escrow | -6,903.87 | -6,903.87 | | -6,903.87 |
| 3200 | Cash Collateral Deposit | | 1,500.00 | | |

**Page 1 of 2**

2/17/2025 3:15 PM

### 12 Months Cash Flow Statement

Parkside Place

Month = Jan 2025

Book = Cash

| ACCOUNT | | Jan 2025 | | Total |
|---|---|---|---|---|
| | TOTAL ADJUSTMENTS | -6,903.87 | -5,403.87 | -6,903.87 |
| | CASH FLOW | 26,207.73 | -10,819.05 | 26,207.73 |
| 1112 | **Parkside Apartment DIP Checking** | | | |
| | Beginning Balance | 0.00 | | **0.00** |
| | Ending Balance | -10,819.05 | | **-10,819.05** |
| | **Difference** | **-10,819.05** | -10,819.05 | **-10,819.05** |
| 2112 | **Parkside Security Deposits DIP Acct** | | | |
| | Beginning Balance | 0.00 | | **0.00** |
| | Ending Balance | 39,485.00 | | **39,485.00** |
| | **Difference** | **39,485.00** | | **39,485.00** |

# Payables Aging Report

Period -02/2025
As of: 02/14/2025

| Payee Name / Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AUTOMATIC BUILDING CONTROLS** | | | | | | | | | | | |
| | PS Expense Acct | 01/16/2025 | 01/16/2025 | 6235 Electrical/Fire Prevention | 011625 | 923.94 | 923.94 | 0.00 | 0.00 | 0.00 | PRE-PAY FOR FIRE ALARM TESTING, REQUIRED FOR FIRE CODE |
| **AUTOMATIC BUILDING CONTROLS** | | | | | | 923.94 | 923.94 | 0.00 | 0.00 | 0.00 | |
| **CP BUSINESS MANAGEMENT** | | | | | | | | | | | |
| | PS Expense Acct | 10/15/2024 | 10/15/2024 | 7200 Miscellaneous Expense | | 2,573.66 | 0.00 | 0.00 | 0.00 | 2,573.66 | Deficit from bills paid Mar-Oct 2024 |
| | PS Expense Acct | 03/31/2024 | 03/31/2024 | 7400 Property Management | | 2,004.65 | 0.00 | 0.00 | 0.00 | 2,004.65 | March 2024 mgmt fee & late fees |
| | PS Expense Acct | 04/30/2024 | 04/30/2024 | 7400 Property Management | | 1,994.96 | 0.00 | 0.00 | 0.00 | 1,994.96 | April 2024 mgmt fee & late fees |
| | PS Expense Acct | 05/31/2024 | 05/31/2024 | 7400 Property Management | | 1,945.46 | 0.00 | 0.00 | 0.00 | 1,945.46 | May 2024 mgmt fee & late fees |
| | PS Expense Acct | 06/30/2024 | 06/30/2024 | 7400 Property Management | | 1,985.40 | 0.00 | 0.00 | 0.00 | 1,985.40 | June 2024 mgmt fee & late fees |
| | PS Expense Acct | 07/31/2024 | 07/31/2024 | 7400 Property Management | | 2,118.71 | 0.00 | 0.00 | 0.00 | 2,118.71 | July 2024 mgmt fee & late fees |
| | PS Expense Acct | 08/31/2024 | 08/31/2024 | 7400 Property Management | | 2,070.46 | 0.00 | 0.00 | 0.00 | 2,070.46 | Aug 2024 mgmt fee & late fees |
| | PS Expense Acct | 09/30/2024 | 09/30/2024 | 7400 Property Management | | 2,029.21 | 0.00 | 0.00 | 0.00 | 2,029.21 | Sept 2024 mgmt fee & late fees |
| **CP BUSINESS MANAGEMENT** | | | | | | 16,722.51 | 0.00 | 0.00 | 0.00 | 16,722.51 | |
| **WMU WATERTOWN MUNICIPAL UTILITIES** | | | | | | | | | | | |
| | PS Expense Acct | 01/10/2025 | 01/10/2025 | 7801 Electricity-Building | 011025 | 5,500.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | DEPOSIT FOR PARKSIDE BKTCY ACCT |
| **WMU WATERTOWN MUNICIPAL UTILITIES** | | | | | | 5,500.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | |
| **Grand Total** | | | | | | 23,148.45 | 923.94 | 5,500.00 | 0.00 | 16,722.51 | |

# Payables Aging Report

Period -02/2025
As of 02/14/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACTIVE HEATING INC** | | | | | | | | | | | | |
| | | GO1 Expense Record | 01/06/2025 | 01/06/2025 | 6225 Plumbing | 120069 | 765.00 | 0.00 | 765.00 | 0.00 | 0.00 | 3302 OPEN CEILNG TO FIND BROKEN PIPE |
| **ACTIVE HEATING INC** | | | | | | | 765.00 | 0.00 | 765.00 | 0.00 | 0.00 | |
| **AUTOMATIC BUILDING CONTROLS** | | | | | | | | | | | | |
| | | GO1 Expense Record | 01/16/2025 | 01/16/2025 | 6235 Electrical/Fire Prevention | 011625 | 1,403.96 | 1,403.96 | 0.00 | 0.00 | 0.00 | PRE-PAY FOR FIRE ALARM TESTING REQUIRED FOR FIRE CODE |
| **AUTOMATIC BUILDING CONTROLS** | | | | | | | 1,403.96 | 1,403.96 | 0.00 | 0.00 | 0.00 | |
| **BRUSH & BRISTLE LLC** | | | | | | | | | | | | |
| | | GO1 Expense Record | 01/06/2025 | 01/06/2025 | 6220 Painting/Decorating | 1024 | 408.16 | 0.00 | 408.16 | 0.00 | 0.00 | 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" |
| **BRUSH & BRISTLE LLC** | | | | | | | 408.16 | 0.00 | 408.16 | 0.00 | 0.00 | |
| **CP BUSINESS MANAGEMENT** | | | | | | | | | | | | |
| | | GO1 Expense Record | 10/15/2024 | 10/15/2024 | 7200 Miscellaneous Expense | | 38,814.57 | 0.00 | 0.00 | 0.00 | 38,814.57 | Deficit from bills paid Mar-Oct 2024 |
| | | GO1 Expense Record | 03/31/2024 | 03/31/2024 | 7400 Property Management | | 3,186.00 | 0.00 | 0.00 | 0.00 | 3,186.00 | March 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 04/30/2024 | 04/30/2024 | 7400 Property Management | | 3,099.75 | 0.00 | 0.00 | 0.00 | 3,099.75 | April 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 05/31/2024 | 05/31/2024 | 7400 Property Management | | 2,941.75 | 0.00 | 0.00 | 0.00 | 2,941.75 | May 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 06/30/2024 | 06/30/2024 | 7400 Property Management | | 2,819.00 | 0.00 | 0.00 | 0.00 | 2,819.00 | June 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 07/31/2024 | 07/31/2024 | 7400 Property Management | | 2,848.80 | 0.00 | 0.00 | 0.00 | 2,848.80 | July 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 08/31/2024 | 08/31/2024 | 7400 Property Management | | 2,846.50 | 0.00 | 0.00 | 0.00 | 2,846.50 | Aug 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 09/30/2024 | 09/30/2024 | 7400 Property Management | | 3,215.50 | 0.00 | 0.00 | 0.00 | 3,215.50 | Sept 2024 mgmt fee & late fees |

# Payables Aging Report

Period -02/2025
As of  02/14/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CP BUSINESS MANAGEMENT** | | | | | | | 59,771.87 | 0.00 | 0.00 | 0.00 | 59,771.87 | |
| WILLIAMS CARPET ONE | | GO1 Expense Record | 01/06/2025 | 01/06/2025 | 6245 Flooring | 30015 | 668.68 | 0.00 | 668.68 | 0.00 | 0.00 | 3314 BEDROOM CARPET |
| **WILLIAMS CARPET ONE** | | | | | | | 668.68 | 0.00 | 668.68 | 0.00 | 0.00 | |
| WMU WATERTOWN MUNICIPAL UTILITIES | | GO1 Expense Record | 01/10/2025 | 01/10/2025 | 7801 Electricity-Building | 011025 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | DEPOSIT FOR GO1ST BKTCY ACCT |
| **WMU WATERTOWN MUNICIPAL UTILITIES** | | | | | | | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | |
| **Grand Total** | | | | | | | 73,017.67 | 1,403.96 | 11,841.84 | 0.00 | 59,771.87 | |

The Dakota Bankruptcy Firm Trust

| Date | Source/Destination | Reference | Payer/Payee | Funds out | Funds in | Balance |
|---|---|---|---|---|---|---|
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | 5,500.00 | 0.00 | 73,500.00 |
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | 1,500.00 | 0.00 | 79,000.00 |
| 2025-02-03 | United Bankers Bank | – | Red River State Bank | 49,341.92 | 0.00 | 80,500.00 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | 0.00 | 124,341.92 | 129,841.92 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | 0.00 | 5,500.00 | 5,500.00 |
| | | | | **56,341.92** | **129,841.92** | |

The Bankruptcy Firm Trust

| Date | Source/Destination | Reference | Payer/Payee | Funds out | Funds in | Balance |
|---|---|---|---|---|---|---|
| 2025-02-03 | Starion Bank | – | Generations on 1st, LLC | 6,185.00 | 0.00 | 113,092.04 |
| 2025-02-03 | Starion Bank | – | Generations on 1st, LLC | 1,500.00 | 0.00 | 119,277.04 |
| 2025-02-03 | United Bankers Bank | – | Red River State Bank | 114,592.03 | 0.00 | 120,777.04 |
| 2025-01-23 | HME Companies, LLC | 25-30002 | – | 0.00 | 229,184.07 | 235,369.07 |
| 2025-01-23 | HME Companies, LLC | 25-30002 | – | 0.00 | 6,185.00 | 6,185.00 |
| | | | | 122,277.03 | 235,369.07 | |

# Transaction Report

## Transaction Report for account *8669

Reported on Mon Feb 17 20:35:00 GMT 2025

**Current Ledger** $60,035.00
**Memo Available Balance** $60,035.00

| Date | Description | Credit | Debit | Running Balance |
|------|-------------|--------|-------|-----------------|
| 02/14/2025 | Debit<br>760581 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 2-14-25 | | 955.00 | 60035.00 |
| 02/14/2025 | Debit<br>760438 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 2-14-25 | | 955.00 | 60990.00 |
| 02/13/2025 | Credit<br>445870 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 2-12-25 | 6185.00 | | 61945.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 55760.00 | | 55760.00 |

Report generated on 02/17/2025 02:47:35 PM CST

### Security Deposit Activity

Property = Generations on 1st

Period = 01/2025-02/2025

| Property Unit | Tenant | Prior Deposit Billed | Prior Receipts | Current Dep.Billed | Current Receipts | Deposits On Hand | (Prpd)/Delnq Deposits | Deposits Forfeited |
|---|---|---|---|---|---|---|---|---|
| Generation 3201 | RENEE HANLON (Current) | 1,475.00 | 1,475.00 | 0.00 | 0.00 | 1,475.00 | 0.00 | 0.00 |
| Generation 3202 | JUDITH ZIRBEL (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3203 | SHEILA KAMMERER (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3204 | PHYLLIS JACKSON (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3205 | HELGA MYERS (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3206 | CASEY KIRLEY (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3207 | LOIS STADHEIM (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3208 | COLE GILSDORF (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3209 | JONI DYKSTRA (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3210 | MARILYN BOIK (Current) | 1,475.00 | 1,475.00 | 0.00 | 0.00 | 1,475.00 | 0.00 | 0.00 |
| Generation 3212 | KIERRA WEISSER (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 | 0.00 | 0.00 |
| Generation 3213 | ALLISON FOOTE (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3214 | JORDAN NIERMAN (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3216 | LEW KNAPP (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| Generation 3301 | BARBARA GOENS (Current) | 1,475.00 | 1,475.00 | 0.00 | 0.00 | 1,475.00 | 0.00 | 0.00 |
| Generation 3302 | ISABELLE RICHARDSON (Future) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 | 0.00 | 0.00 |
| Generation 3303 | REAGAN CRANDALL (Current) | 935.00 | 910.00 | 0.00 | 0.00 | 910.00 | 25.00 | 0.00 |
| Generation 3304 | STEVEN ROSBACH (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3305 | DWIGHT FEENSTRA (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3306 | TIARA DEHOET (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3307 | ORLEY WANGSNESS (Current) | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 |
| Generation 3309 | KEEGAN SCHELLE (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3311 | BARBARA WEGMAN (Current) | 1,425.00 | 1,425.00 | 0.00 | 0.00 | 1,425.00 | 0.00 | 0.00 |
| Generation 3312 | THA DAH HTOO (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3313 | CLAYTON ALBAN (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3315 | ALLYSSA KIRCHBERG (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| Generation 3316 | BLAKE THEISEN (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| Generation 3317 | PAIGE HALL (Current) | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 |
| Generation 3318 | ALEXIS WILLETT (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3401 | LORNA HARSTAD (Current) | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 |
| Generation 3402 | SELMER HATLESTAD (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 | 0.00 | 0.00 |
| Generation 3403 | ALLIE WEISS (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3404 | JESSE HEER (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3405 | DAWSON TREEBY (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3407 | CYNTHIA WELLS (Current) | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 |
| Generation 3408 | LAVERNA COYLE (Current) | 985.00 | 985.00 | 0.00 | 0.00 | 985.00 | 0.00 | 0.00 |
| Generation 3409 | JUDITH HOFFMAN (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 | 0.00 | 0.00 |
| Generation 3410 | KAREN JENSEN (Current) | 1,520.00 | 1,520.00 | 0.00 | 0.00 | 1,520.00 | 0.00 | 0.00 |
| Generation 3412 | DIONNE ZWEIG (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3413 | DARYL TAPIO (Current) | 985.00 | 985.00 | 0.00 | 0.00 | 985.00 | 0.00 | 0.00 |
| Generation 3414 | NICHOLAS KASTEN (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3415 | SAYLOR HALLSTROM (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| Generation 3416 | JACOBE TRAMP (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3417 | PIPER NAUGHTON (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3418 | MARISSA ROBER (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3501 | CHARLES OLSON (Current) | 1,415.00 | 1,415.00 | 0.00 | 0.00 | 1,415.00 | 0.00 | 0.00 |
| Generation 3502 | ETHAN WELLNITZ (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3503 | WILLOW SEURER (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3504 | RAY BRADBERRY (Current) | 500.00 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| Generation 3505 | JOHN TIMMONS (Current) | 935.00 | 935.00 | 0.00 | 0.00 | 935.00 | 0.00 | 0.00 |
| Generation 3506 | LYNELL HERSTEDT (Current) | 985.00 | 985.00 | 0.00 | 0.00 | 985.00 | 0.00 | 0.00 |
| Generation 3508 | NICHOLAS PETERSEN (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3509 | MADISON PREMUS (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3510 | JACOB KRANZ (Current) | 1,520.00 | 1,520.00 | 0.00 | 0.00 | 1,520.00 | 0.00 | 0.00 |
| Generation 3512 | HALI ANDERSON (Current) | 935.00 | 935.00 | 0.00 | 0.00 | 935.00 | 0.00 | 0.00 |
| Generation 3513 | ADDISON RASSEL (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3515 | ZIHUI GONG (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3516 | JOSHUA ESCAMILLA-VIGIL (Current) | 935.00 | 935.00 | 0.00 | 0.00 | 935.00 | 0.00 | 0.00 |
| Generation 3517 | MASON MCDONALD (Current) | 1,005.00 | 1,005.00 | 0.00 | 0.00 | 1,005.00 | 0.00 | 0.00 |
| Generation 3518 | STEVE ALMQUIST (Current) | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 |
| **Total** | | **57,810.00** | **57,785.00** | **2,250.00** | **2,250.00** | **60,035.00** | **25.00** | **0.00** |

# Transaction Report

## Starion Bank

## Transaction Report for account *8658

Reported on Mon Feb 17 20:00:00 GMT 2025

**Current Ledger** $39,485.00
**Memo Available Balance** $39,485.00

| Date | Description | Credit | Debit | Running Balance |
|------|-------------|--------|-------|-----------------|
| 02/13/2025 | Credit<br>445978 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8688 ON 2-12-25 | 5500.00 | | 39485.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 33985.00 | | 33985.00 |

Report generated on 02/17/2025 02:48:00 PM CST

2/17/2025 2:43 PM

## Security Deposit Activity

Property = Parkside Place

Period = 01/2025-02/2025

| Property | Unit | Tenant | Prior Deposit Billed | Prior Receipts | Current Dep.Billed | Current Receipts | Deposits On Hand |
|---|---|---|---|---|---|---|---|
| Parkside Place | 201 | GT BROTHERS (Current) | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Parkside Place | 202 | COUNTY FAIR FOODS OF WATERTOWN (Current) | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Parkside Place | 2201 | ERIN KRAVIK (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2202 | HOLLY // LISA OHMAN (Current) | 965.00 | 965.00 | 0.00 | 0.00 | 965.00 |
| Parkside Place | 2203 | ZOIE FRASER (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 |
| Parkside Place | 2204 | INDY OSENDORF (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2205 | QUINN KOTEK (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2206 | JAMES BRUMBAUGH (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2207 | MARGARET MELAND (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2208 | WILLIAM JOHNSON (Current) | 945.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| Parkside Place | 2209 | MARIAH GAUKLER (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2210 | Mark Keller (Current) | 945.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| Parkside Place | 2211 | JARED SAUER (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2212 | CHANNELLE COSS (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 |
| Parkside Place | 2301 | SHANYA MEHLHAFF (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2302 | TIFFANY SANDERSON (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2303 | SAMANTHA ADAM (Current) | 945.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| Parkside Place | 2304 | CHANDLER PEERY (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2305 | BAYLEE BOESE (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| Parkside Place | 2306 | GARY HOFER (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2307 | ANDREW BOT (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2308 | JORGE ROSA (Current) | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Parkside Place | 2309 | MITCHELL NEWMAN (Notice) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2310 | JOSHUA MEEHL (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 |
| Parkside Place | 2311 | NATHAN SIK (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2312 | NATHAN SCHENKEL (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2401 | ALLYSON HOLDEN (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| Parkside Place | 2402 | RILEY CASPER (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2403 | MADELYN PUGSLEY (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 |
| Parkside Place | 2404 | BRANDON BROWN (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2405 | DEBBIE STUCHL (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2406 | KURTIS JOHNSON (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2407 | COLE WEGNER (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2408 | JOSEPH NOELDNER (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2409 | JOSHUA GILLILAND (Current) | 500.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Parkside Place | 2410 | ANDY NGUYEN (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2411 | MARLYS HOLUBOK (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2412 | BENJAMIN WAGNER (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| **Total** | | | **35,485.00** | **35,485.00** | **4,000.00** | **4,000.00** | **39,485.00** |

**Invoiced or Services Prior to Filing Jan 6, 2025**
**Outstanding Invoices; Expense Statement**
Owner = GENERATION ON 1ST, LLC
Book = Cash

**EXHIBIT IV1094**

| Exhibit # | Date | Inv# | Property | Payer/Payer | Service | Expense | Balance | Notes | CP Approved To Be Paid? | Court Approved? | Origination of Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Beginning Balance | | 0.00 | | | | |
| IV1057 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3409 12/19-1/6 electric | 38.37 | 38.37 | Includes past due balance. | Yes | | |
| IV1059 | 10/15/24 | 1969 | Generations on 1st UTILITIES | White Glove Cleaning | 3307 2 hours | 53.10 | 91.47 | | Yes | | |
| IV1060 | 10/15/24 | 1972 | Generations on 1st UTILITIES | White Glove Cleaning | 3302 1.5 hrs | 39.83 | 131.30 | | Yes | | |
| IV1061 | 10/15/24 | 1968 | Generations on 1st UTILITIES | White Glove Cleaning | 3514 8 hrs | 232.40 | 363.70 | | Yes | | |
| IV1062 | 12/31/24 | 38460 | Generations on 1st UTILITIES | Georges Sanitation | December garbage collection | 193.82 | 557.52 | Invoice is billed to: HME Properties Park/Generations | Yes | | |
| IV1071 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | HOUSE: utilities, water and sewer; 12/23-1/6 | 4,142.45 | 4,699.97 | Invoice indicates past due balance owed, WMU has confirmed prior balance was paid; albeit after due date of 1/10/25 | Yes | | |
| IV1072 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3511 12/19-1/6 electric | 41.51 | 4,741.48 | | Yes | | |
| IV1073 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3514 12/19-1/6 electric | 31.90 | 4,773.38 | Same explanation. ^^ | Yes | | |
| IV1074 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3211 12/19-1/6 electric | 62.60 | 4,835.98 | Same explanation. ^^ | Yes | | |
| IV1075 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3212 12/19-1/6 electric | 61.37 | 4,897.35 | Same explanation. ^^ | Yes | | |
| IV1076 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3216 12/19-1/6 electric | 39.57 | 4,936.92 | Same explanation. ^^ | Yes | | |
| IV1077 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3217 12/19-1/6 electric | 48.41 | 4,985.33 | Same explanation. ^^ | Yes | | |
| IV1078 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3218 12/19-1/6 electric | 51.66 | 5,036.99 | Same explanation. ^^ | Yes | | |
| IV1079 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3302 12/19-1/6 electric | 18.79 | 5,055.78 | Same explanation. ^^ | Yes | | |
| IV1080 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3314 12/19-1/6 electric | 20.66 | 5,076.44 | Same explanation. ^^ | Yes | | |
| IV1081 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3315 12/19-1/6 electric | 23.29 | 5,099.73 | Same explanation. | Yes | | |
| IV1082 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3404 12/19-1/6 electric | 38.65 | 5,138.38 | Same explanation. ^^ | Yes | | |
| IV1083 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3406 12/19-1/6 electric | 15.77 | 5,154.15 | Same explanation. ^^ | Yes | | |
| IV1084 | 01/06/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3411 12/19-1/6 electric | 16.54 | 5,170.69 | Same explanation. ^^ | Yes | | |
| IV1085 | 01/01/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3409 11/20-12/19 electric | 14.85 | 5,185.54 | HME missed this invoice and is currently past due. | Yes | | |
| IV1086 | 01/01/25 | | Generations on 1st UTILITIES | WMU WATERTOWN MUNICIPAL | 3409 12/19-1/6 electric | 23.52 | 5,209.06 | ^^past due; plus this invoice; total due $38.37 + late fee | Yes | | |
| IV1087 | 01/07/25 | 2045 | Generations on 1st UTILITIES | White Glove Cleaning | December building clean | 743.40 | 5,952.46 | | Yes | | |
| | | | | | Ending Balance | 5,952.46 | 5,952.46 | | | | |

**Invoiced or Services Prior to Filing Jan 6, 2025**

Owner = PARKSIDE PLACE, LLC
Book = Cash

## Outstanding Invoices; Expense Statement



EXHIBIT
IV1095
tabbies

| Exhibit # | Date | Inv # | Property | Payee/Payer | Service | Expense | Balance | Notes | CP Approved? To Be Paid? | Court Approved? | Origination of Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Beginning Balance** | | 0.00 | | | | |
| IV1068 | 10/15/24 | 1966 | Parkside Place | White Glove Cleaning | 2401 6 hrs | 174.30 | 174.30 | | Yes | | |
| IV1062 | 12/31/24 | 38460 | Parkside Place | Georges Sanitation | December garbage collection | 193.81 | 368.11 | Invoice is billed to: HME Properties Park/Generations | Yes | | |
| IV1070 | 01/03/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 2310 12/19-1/3 electric | 73.96 | 248.26 | Includes past due balance. | Yes | | |
| IV1088 | 01/03/25 | 2044 | Parkside Place | White Glove Cleaning | December building clean | 424.80 | 673.06 | | Yes | | |
| IV1089 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 vacant electric 2212 (final read) | 32.83 | 705.89 | invoice indicates past due balance owed, WMU has confirmed prior balance was paid; albeit after due date of 1/10/25 | Yes | | |
| IV1090 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 vacant electric 2203 (final read) | 22.68 | 728.57 | Same explanation. ^^ | Yes | | |
| IV1091 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 vacant electric 2403 (final read) | 52.60 | 781.17 | Same explanation. ^^ | Yes | | |
| IV1092 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 vacant electric 2308 (final read) | 47.40 | 828.57 | Same explanation. ^^ | Yes | | |
| IV1093 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06  HOUSE electric, gas, water & sewer (final read) | 2,160.17 | 2,988.74 | Same explanation. ^^ | Yes | | |
| | | | | | **Ending Balance** | 3,182.55 | 2,988.74 | | | | |

## Invoiced or Services Prior to Filing Jan 6, 2025

### Outstanding Invoices- dismissal of invoices request

Owner = PARKSIDE PLACE, LLC
Parkside Place
Book = Cash



EXHIBIT
IV1097
tabbies

| Exhibit # | Date | Inv# | Property | Payer/Payer | Service | Expense | Balance | Notes | CP Approved To Be Paid? | Court Approved? | Origination of Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IV1067 | 01/03/25 | 2351 | Parkside Place | Cannon Electric | 2308, replace thermostat | 178.57 | 178.57 | Invoice is billed to HME, unnecessary high expense | No | | |
| IV1069 | 01/31/25 | 4294 | Parkside Place | Watertown Development Company | Interest on TIF | 94,588.24 | 94,766.81 | Real Estate Tax payments are applied to the amount due; | No | | |
| | | | | | Ending Balance | 94,766.81 | 94,766.81 | continues to accrue interest. | | | |

## Invoiced or Services Prior to Filing Jan 6, 2025
**Outstanding Invoices- dismissal of invoices request**
Owner = GENERATION ON 1ST, LLC
Book = Cash

| Exhibit # | Date | Inv# | Property | Payee/Payer | Service | Expense | Balance | Notes | CP Approved To Be Paid? | Court Approved? | Origination of Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IV1058 | 12/06/24 | 1050 | Generations on 1st | Xtreme Garage Door | Wall station | 132.65 | 132.65 | Invoice is billed to: HME  Unclear what this was for. | No | | |
| IV1055 | 12/24/24 | 2341 | Generations on 1st | Cannon Electric | Replc. Bedroom ceiling fan | 396.94 | 567.96 | Invoice is billed to: HME, unnecessary high expense. | No | | |
| IV1056 | 01/31/25 | 4206 | Generations on 1st | Watertown Development Company | Interest on TIF | 69,045.21 | 75,721.07 | Real Estate Tax payments are applied to the amount due; continues to accrue interest. | No | | |
| | | | | | Ending Balance | 69,574.80 | 75,721.07 | | | | |

EXHIBIT
IV1096
tabbies

EXHIBIT
IV1067



**To:** Mindy Craig <mcraig@cpbusmgt.com>

**Subject:** Invoice 2351 due from Cannon Electric LLC - $178.57

# Your invoice from Cannon Electric LLC

This was from a work order from HME that we just made up the invoice for. Replaced 2 faulty thermostats in unit 2308.

Thank you for choosing Cannon Electric LLC. Please see attached invoice due upon receipt.

| | |
|---|---|
| **Job Number:** | #2351 |
| **Service Date:** | Jan 20, 2025 |
| **Customer Name:** | HME Companies |
| **Company Name:** | HME Companies |
| **Service Address:** | 8 2nd St NE #2308, Watertown, SD 57201 |

| Services | qty |
|---|---|
| | 1.0 |
| WO 1117-1 Unit 2308   *W/o Submitted 12/26/24  Repl. thermostat.  1/3/25* | |
| Subtotal | $175.00 |
| SD Excise Tax | $3.57 |
| Total job price | $178.57 |
| **Amount Due** | **$178.57** |

Pay online

EXHIBIT
**IV1068**

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 10/15/2024 | 1966 |

| Due Date | Terms |
|---|---|
| 11/14/2024 | Net 30 |

| Bill To |
|---|
| Parkside Unit #2401 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | Unit Cleaning | | 25.00 | 150.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Walls | Remove Spots and Marks from Walls and Baseboards | 0.00 | 0.00T |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 15.00 | 15.00 |
| | | Sales Tax | 6.20% | 9.30 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**   $174.30

*(handwritten)* Lone emailed 1.28.25

EXHIBIT

**IV1069**

Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2025 | 4294 |

| Bill To |
|---------|
| Parkside Place, LLC |
| 1405 1st Ave N |
| PO Box 426 |
| Fargo, ND 58107 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 4/3/2024 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| | Interest | Interest accrued through 3-31-2024 | 190,361.98 | 190,361.98 |
| | Interest | Less payment received November 2020 | -4,529.08 | -4,529.08 |
| | Interest | Less payment received December 2020 | -4,529.08 | -4,529.08 |
| | Interest | Less payment received March 2021 | -13,587.24 | -13,587.24 |
| | Interest | Less payment received May 2021 | -9,058.16 | -9,058.16 |
| | Interest | Less payment received June 2021 | -9,058.16 | -9,058.16 |
| | Interest | Less payment received December 2021 | -13,587.54 | -13,587.54 |
| | Interest | Less payment received July 2023 | -19,069.92 | -19,069.92 |
| | Interest | Less payment received December 2023 | -19,069.91 | -19,069.91 |
| | Interest | Monthly Interest - April 2024 | 4,467.00 | 4,467.00 |
| | Interest | Monthly Interest - May 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - June 2024 | 4,467.00 | 4,467.00 |
| | Interest | Monthly Interest - July 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - August 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - September 2024 | 4,467.00 | 4,467.00 |
| | Interest | Monthly Interest - October 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - November 2024 | 4,467.00 | 4,467.00 |
| | Interest | Monthly Interest - December 2024 | 4,615.90 | 4,615.90 |
| | Interest | Less payment received - December 2024 | -44,232.15 | -44,232.15 |
| | | Note: This invoice is only for accrued interest on the Note Receivable. Principal balance of $1,483,724.00 is past due. | | |

Thank you for your business!

| Total | $94,588.24 |
|-------|-----------|

EXHIBIT

**IV1070**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number | |
|---|---|---|
| | 002-00187413-05R | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 73.96 | 75.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2310 | | |

PARKSIDE PLACE, LLC
PO BOX 9379
FARGO, ND  58106-9379

*0018741305000007396*

** FINAL BILL **

---

Page 1                      *Please detach top portion and return with payment.*                      Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number           Name                              Service Address
                                 002-00187413-05    PARKSIDE PLACE, LLC        8 2 ST NE 2310

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049027 | 01/03/2025 | 12/19/2024 | 15 | MR | 12482 | 12171 | 1 | 311 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |



| | |
|---|---|
| PREVIOUS BALANCE | 35.94 |
| BALANCE FORWARD | 35.94 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 22.70 |
| Electric State Tax | 1.50 |
| Electric City Tax | 0.72 |
| TOTAL ELECTRIC CHARGES | 38.02 |
| | |
| CURRENT CHARGES | $38.02 |
| | |
| TOTAL AMOUNT DUE | $73.96 |

*emailed Bria*
*to make this*
*part of wmu's filing*

*2.7.25*

| | | | | | |
|---|---|---|---|---|---|
| 121360 | | | | | |
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 73.96 | 75.86 |
| MESSAGES: | | | | | |

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

EXHIBIT
**IV1088**

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2025 | 2044 |

| Bill To |
|---------|
| Parkside |
| Unit # |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Dec 2024- Monthly Building Cleaning | 400.00 | 400.00T |
|  | Sales Tax | 6.20% | 24.80 |

| Total | $424.80 |
|-------|---------|

EXHIBIT

**IV1089**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-00187449-04 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 47.52 | 49.16 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2212 | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018744904000000004752*

** FINAL BILL **

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address
002-00187449-04   PARKSIDE PLACE, LLC   8 2 ST NE 2212

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049025 | 01/06/2025 | 12/19/2024 | 18 | MR | 30803 | 30559 | 1 | 244 | kWh | |



YOUR MONTHLY USAGE — ELECTRIC (kWh)
Aug Sep Oct Nov Dec Jan 2024 2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.69 |
| BALANCE FORWARD | 14.69 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 17.81 |
| Electric State Tax | 1.30 |
| Electric City Tax | 0.62 |
| TOTAL ELECTRIC CHARGES | 32.83 |
| | |
| CURRENT CHARGES | $32.83 |
| | |
| TOTAL AMOUNT DUE | $47.52 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 47.52 | 49.16 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**EXHIBIT**

**IV1090**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTIL.**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 002-00187440-06 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 36.29 | 37.42 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2203 | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018744006000003629*

** FINAL BILL **

---

Page 1

**MUNICIPAL UTILITIES DEPT.**                *Please detach top portion and return with payment.*                Page 1

Account Number  002-00187440-06   Name  PARKSIDE PLACE, LLC   Service Address  8 2 ST NE 2203

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049012 | 01/06/2025 | 12/19/2024 | 18 | MR | 15167 | 15054 | 1 | 113 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Dec Jan
2024 2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 13.61 |
| BALANCE FORWARD | 13.61 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 8.25 |
| Electric State Tax | 0.90 |
| Electric City Tax | 0.43 |
| TOTAL ELECTRIC CHARGES | 22.68 |
| CURRENT CHARGES | $22.68 |
| TOTAL AMOUNT DUE | $36.29 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 36.29 | 37.42 |

MESSAGES: Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1091**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233    www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-00187425-06 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 67.45 | 70.08 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2403 | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018742506000006745*

** FINAL BILL **

---

*Page 1*                    Please detach top portion and return with payment.                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**    Account Number            Name                        Service Address
                002-00187425-06        PARKSIDE PLACE, LLC        8 2 ST NE 2403

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049020 | 01/06/2025 | 12/19/2024 | 18 | MR | 18330 | 17831 | 1 | 499 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 14.85 |
| BALANCE FORWARD | 14.85 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 36.43 |
| Electric State Tax | 2.08 |
| Electric City Tax | 0.99 |
| TOTAL ELECTRIC CHARGES | 52.60 |
| | |
| CURRENT CHARGES | $52.60 |
| | |
| TOTAL AMOUNT DUE | $67.45 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 67.45 | 70.08 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

PLEASE REMIT TO:

**EXHIBIT**
**IV1092**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-00187411-04 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 70.23 | 72.60 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2308 | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018741104000007023*

** FINAL BILL **

---

Page 1                          *Please detach top portion and return with payment.*                          Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
002-00187411-04    PARKSIDE PLACE, LLC    8 2 ST NE 2308

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049037 | 01/06/2025 | 12/19/2024 | 18 | MR | 13525 | 13093 | 1 | 432 | kWh | |

**YOUR MONTHLY USAGE**



| | |
|---|---|
| PREVIOUS BALANCE | |
| BALANCE FORWARD | 22.83 |
| | 22.83 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 31.54 |
| Electric State Tax | 1.87 |
| Electric City Tax | 0.89 |
| TOTAL ELECTRIC CHARGES | 47.40 |
| CURRENT CHARGES | $47.40 |
| TOTAL AMOUNT DUE | $70.23 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 70.23 | 72.60 |

**MESSAGES:**  Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
IV1093

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| | |
|---|---|
| **Customer Account Number** | 008-00187355-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 4,701.35 | 4,809.36 |
| **Service Address** | | **Amount Enclosed** |
| 8 2 ST NE HOUSE | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018735500000470135*

** FINAL BILL **

---

**Page 1**                    *Please detach top portion and return with payment.*                    **Page 1**

**MUNICIPAL UTILITIES DEPT.**   Account Number      Name                        Service Address
008-00187355-00   PARKSIDE PLACE, LLC        8 2 ST NE HOUSE

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030986 | 01/06/2025 | 12/23/2024 | 14 | MR | 53084 | 48558 | 1 | 4526 | kWh | |
| ELECTRIC: 0000030986 | 01/06/2025 | 12/23/2024 | 14 | MR | 15119 | 02666 | 1 | 15.12 | kW | |
| WATER: 0200555043 | 01/06/2025 | 12/23/2024 | 14 | MR | 02692 | 02666 | 1 | 26 | ccf | |
| GAS: 0104951134 | 01/06/2025 | 12/23/2024 | 14 | MR | 11045 | 10928 | 1.119 | 131 | ccf | |



**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

| | |
|---|---|
| PREVIOUS BALANCE | 2,541.18 |
| BALANCE FORWARD | 2,541.18 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 357.55 |
| Electric State Tax | 15.85 |
| Electric City Tax | 7.55 |
| TOTAL ELECTRIC CHARGES | 400.70 |
| **GAS SERVICE** | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 83.40 |
| Gas State Tax | 4.22 |
| Gas City Tax | 2.01 |
| TOTAL GAS CHARGES | 106.63 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 109.56 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 190.88 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| | |
| CURRENT CHARGES | $2,160.17 |
| | |
| TOTAL AMOUNT DUE | $4,701.35 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 4,701.35 | 4,809.36 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT

**IV1066**

## Mindy Craig

| | |
|---|---|
| **From:** | Nicole Dumke [ABC] <nicole@abcsd.com> |
| **Sent:** | Thursday, January 16, 2025 9:50 AM |
| **To:** | Mindy Craig; livingwatertown@gmail.com |
| **Cc:** | 'Monte Dumke [ABC]'; nick@abcsd.com |
| **Subject:** | RE: Generations and Parkside |

Mindy/Alexis,

Thank you for the email with information on the bankruptcy filing.

The annual fire alarm system checkouts are due at both Parkside Place and Generations on 1st. Per our company policy on completing work during bankruptcy filings, we will require full payment of the fire alarm system checkout prior to scheduling the checkout. The Parkside Place checkout is $870.00 plus tax, with a total of $923.94. The Generations on 1st checkout is $1322.00 plus tax, with a total of $1403.96. If you need prebill invoices for these checkouts, please let me know.

Please let us know if you have any questions.

Thanks,

Nicole Dumke
Automatic Building Controls, Inc.
Phone 605-336-1200 | Fax 605-336-0088
www.abcsd.com
nicole@abcsd.com

*Notice - This e-mail message and any attachment(s) are strictly for the sole use of the intended recipient(s) and may contain certain confidential and privileged information. If you received this email message in error, please notify the sender and destroy all copies immediately.*

**From:** Monte Dumke [ABC] <monte@abcsd.com>
**Sent:** Wednesday, January 15, 2025 10:37 AM
**To:** nicole@abcsd.com
**Subject:** FW: Generations and Parkside

**From:** Mindy Craig <mcraig@cpbusmgt.com>
**Sent:** Thursday, January 9, 2025 11:57 AM
**To:** 'Monte Dumke [ABC]' <monte@abcsd.com>
**Cc:** Alexis - CP Business <livingwatertown@gmail.com>
**Subject:** Generations and Parkside

Monte,
A lot of information is in this email, please take a quick moment to read through. We know there has been a fair amount of changes in the last year or so with respects to Parkside Place and Generations on 1st. As a representative of Generations on 1st and Parkside Place, we are informing you that Generations on 1st, LLC and Parkside Place, LLC have filed for Chapter 11 Bankruptcy protection. The filing was a decision made by *choice*, and *not* necessity.  While the word bankruptcy can be a scary word, and is not to be taken lightly, it is a strategic effort to restructure long term financing to resolve the final steps in obtaining permanent financing

1



CAUTION: This email originated from outside your organization. Exercise caution when ~~nts~~ or clicking links, especially from unknown senders.

If that is a user service requirement, you will need to file a request for deposit/funds when you receive the court documents. Can you please provide me with the location of such term on the public webpage or WMU's public written terms that shows where an additional deposit is required as part of WMU's service agreement. And additionally how the deposit is held, utilized, released, etc.

I will need to get these over to the attorney as an amendment will need to be filed, but it won't take affect until your request to the court is filed. No funds may be delivered to any vendor or party until the federal judge approves and orders it.

CP Business Management
1405 1st Ave N, Suite B | Fargo, ND | 58102
Office: 701.237.3369
Web: www.cpbusmgt.com

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system

**From:** Gina Brown <gbrown@watertownmu.com>
**Sent:** Friday, January 10, 2025 11:38:58 AM
**To:** Mindy Craig <mcraig@cpbusmgt.com>
**Cc:** Alexis - CP Business <livingwatertown@gmail.com>; Adam Karst <akarst@watertownmu.com>
**Subject:** RE: Parkside and Generations

Mindy,

Thank you for the notice.

Since these 2 properties are going through bankruptcy, we will need to collect a deposit for both properties.

For the Parkside Place property, the deposit is $5,500.00.
For the Generations on 1st property, the deposit is $10,000.00.

The total is $15,500.00.

Please let me know if you have any questions and when we can expect the additional deposits.

Thanks
Gina

**From:** Mindy Craig <mcraig@cpbusmgt.com>
**Sent:** Thursday, January 9, 2025 12:06 PM
**To:** Gina Brown <gbrown@watertownmu.com>
**Cc:** Alexis - CP Business <livingwatertown@gmail.com>
**Subject:** Parkside and Generations

# CODINGTON COUNTY TREASURER
14 FIRST AVENUE S.E. • WATERTOWN, SD  57201
(605) 882-6285

**2024 TAXES DUE AND PAYABLE IN 2025**

EXHIBIT
**IV1064**

2024 – 12152

**Legal:**

Sch: 14-4     S/T/R:                    Acres/Lots:  .00

WATERTOWN CITY  PARKSIDE PLACE ADD

PARKSIDE PLACE ADD

8 2 ST NE

Record#: 9358

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

**Taxes In Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

NA: 41423.24

| **TOTAL:** | 41,423.24 |
|---|---|

\* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (\*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |
| | **DELINQUENT AFTER APRIL 30th** |

**-SECOND PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |
| | **DELINQUENT AFTER OCTOBER 31st** |

**EXHIBIT**
**IV1058**

**Xtreme Garage Door & Gutters LLC,**
505 11th St. SE
Watertown, SD  57201 USA
+16052546680
xtremegaragedoors.sd@gmail.com
www.xtremegaragedoor.com

**GARAGE DOOR**
**COMMERCIAL/RESIDENTIAL**
WATERTOWN | SIOUX FALLS | BROOKINGS

**605-254-6680**

**BILL TO**
Tony Brallier
HME Property Management
Watertown, sd  57201

**SHIP TO**
Tony Brallier
HME Property Management
Watertown, sd  57201

**INVOICE 1050**

**DATE** 12/06/2024  **TERMS** Due on receipt

**DUE DATE** 12/06/2024

**SHIP VIA**
Generation Building

**PMT METHOD**
QuickBooks Payments-Credit Card

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|------|----------|-----|------|--------|
| | Service Call | 1 | 95.00 | 95.00T |
| | Materials | 1 | 35.00 | 35.00T |
| | Wall Station | | | |

We appreciate your business and look forward to providing you with quality service and materials once again. Please make payment to: Xtreme Garage Door & Gutters LLC, 505 11th St. SE. Watertown, SD 57201, If payment is not received within 30 days, there will be a $30.00 Late Fee charged to the account.

| | |
|---|---|
| SUBTOTAL | 130.00 |
| TAX | 2.65 |
| TOTAL | 132.65 |
| **TOTAL DUE** | **$132.65** |

-Lane emailed invoice  1/29/25

God Bless America!

**EXHIBIT**

**IV1057**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number | |
| --- | --- | --- |
| | 001-00187758-04R | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 38.37 | 39.55 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3409 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*00187758040000003837*

** FINAL BILL **

---

Page 1

*Please detach top portion and return with payment.*

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
| --- | --- | --- |
| 001-00187758-04 | GENERATIONS ON 1ST | 26 1 AVE SW 3409 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049549 | 01/06/2025 | 12/19/2024 | 18 | MR | 05866 | 05742 | 1 | 124 | kWh | |

| YOUR MONTHLY USAGE | |
| --- | --- |

ELECTRIC (kWh)



| | |
| --- | --- |
| PREVIOUS BALANCE | 14.85 |
| BALANCE FORWARD | 14.85 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 9.05 |
| Electric State Tax | 0.93 |
| Electric City Tax | 0.44 |
| TOTAL ELECTRIC CHARGES | 23.52 |
| | |
| CURRENT CHARGES | $23.52 |
| | |
| TOTAL AMOUNT DUE | $38.37 |

*Mailed Sha—*
*Part g wbms*
*Court filing needed.*
*2.7.25*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 38.37 | 39.55 |

MESSAGES:



Watertown Development Company

PO Box 332
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2025 | 4206 |

| Bill To |
|---------|
| Generations on 1st<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 |

| Quantity | Item Code | Description | Amount |
|----------|-----------|-------------|--------|
|  | Interest | Interest invoiced through June 13, 2022.<br>    #3207 - #3219, #3445, #3673 - #3677 | 121,063.24 |
|  | Interest | Less Payment January 2022 | -6,156.61 |
|  | Interest | Less Payment February 2022 | -33,761.10 |
|  | Interest | Less Payment March 2022 | -44,205.87 |
|  | Interest | Less Payment August 2022 | -24,626.44 |
|  | Interest | Less Payment July 2023 | -22,826.51 |
|  | Interest | Less Payment December 2023 | -22,826.51 |
|  | Interest | Monthly Interest - July 2022 through December 2022 | 36,939.68 |
|  | Interest | Monthly Interest - January 2023 through December 2023 | 73,879.36 |
|  | Interest | Monthly Interest - January 2024 | 6,274.69 |
|  | Interest | Monthly Interest - February 2024 | 5,869.87 |
|  | Interest | Monthly Interest - March 2024 | 6,274.69 |
|  | Interest | Monthly Interest - April 2024 | 6,072.28 |
|  | Interest | Monthly Interest - May 2024 | 6,274.69 |
|  | Interest | Monthly Interest - June 2024 | 6,072.28 |
|  | Interest | Monthly Interest - July 2024 | 6,274.69 |
|  | Interest | Monthly Interest - August 2024 | 6,274.69 |
|  | Interest | Monthly Interest - September 2024 | 6,072.28 |
|  | Interest | Monthly Interest - October 2024 | 6,274.69 |
|  | Interest | Monthly Interest - November 2024 | 6,072.28 |
|  | Interest | Monthly Interest - December 2024 | 6,274.69 |
|  | Interest | Less Payment - December 2024 | -82,515.85 |
|  |  | Note: This invoice is only for accrued interest on the Note Receivable.<br>Principal balance of $2,055,028.12 is past due. |  |

Thank you for your business!

| Total | $69,045.21 |
|-------|-----------|

**IV1055**

**Cannon Electric LLC**
708 9th Ave SE, #308
Watertown, SD 57201

| JOB | #2341 |
|---|---|
| SERVICE DATE | Dec 24, 2024 |
| INVOICE DATE | Jan 20, 2025 |
| PAYMENT TERMS | Upon receipt |
| DUE DATE | Jan 20, 2025 |
| AMOUNT DUE | **$396.94** |

HME Companies
HME Companies
432 5th St
Brookings, SD 57006

📞 (605) 520-7944
✉️ tony.brallier@hmecompanies.net

SERVICE ADDRESS

Generations on 1st - HME Companies
26 1st Ave SW #3216
Watertown, SD 57201

CONTACT US
📞 (605) 520-0433
✉️ cannon.electric@outlook.com

## INVOICE

| Services | qty |
|---|---|
| Replace Ceiling Fan in Bedroom. | 1.0 |

| | |
|---|---|
| Subtotal | $395.00 |
| Total Tax | $1.94 |
| SD Excise Tax (2.041%) | $1.94 |
| **Job Total** | **$396.94** |
| **Amount Due** | **$396.94** |

Thank You for your Business!

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

EXHIBIT
**IV1061**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/15/2024 | 1968 |

| Due Date | Terms |
|----------|-------|
| 11/14/2024 | Net 30 |

**Bill To**

Generations
Unit #3307

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | Unit Cleaning | Unit Touch Up<br>Sales Tax | 25.00<br>6.20% | 50.00T<br>3.10 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**     $53.10

*Lane emailed 1.28.25*

EXHIBIT
IV1060

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 10/15/2024 | 1972 |

| Due Date | Terms |
|---|---|
| 11/14/2024 | Net 30 |

**Bill To**

Generations
Unit # 3302

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1.5 | Unit Cleaning | Touch Up Cleaning<br>Sales Tax | 25.00<br>6.20% | 37.50T<br>2.33 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $39.83

Lane emailed 1-28-25

*White Glove Cleaning*
17892 449th Ave
*Hayti, SD 57241*



EXHIBIT
IV1059

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/15/2024 | 1969 |

| Due Date | Terms |
|----------|-------|
| 11/14/2024 | Net 30 |

**Bill To**

Generations
Unit # 3514

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 8 | Unit Cleaning | | | |
| | Windows | Wash Windows | 25.00 | 200.00T |
| | | Clean Window Sills | 0.00 | 0.00T |
| | | Wash Screens | | |
| | Air Unit | Clean A/C Front Vents and Filter | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | 0.00 | 0.00T |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and /or  Patio Door Blinds | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | | Garbage Disposal (If applicable) | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 12.40 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**    $232.40

*Une emailed 1.2825*

**George's Sanitation Inc.**

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

EXHIBIT
**IV1062**
*gen + parkside*

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 38460 |

Bill To

HME Properties-Park/Generations
432 5th St
Brookings, SD 57006

## DECEMBER GARBAGE SERVICE (2024)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 182.50 | 182.50T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 182.50 | 182.50T |

*park → 193.81*
*Gen → 193.82*

| | |
|---|---|
| Sales Tax (6.2.. | $22.63 |
| **Total** | **$387.63** |

PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON

*Lane emailed 1.28.25*

**CODINGTON COUNTY TREASURER**

Annual Real Estate Tax Notice

14 FIRST AVENUE S.E. * WATERTOWN, SD  57201

(605) 882-6285

| | EXHIBIT |
|---|---|
| | IV1063 |

2024 – 8963

## 2024 TAXES DUE AND PAYABLE IN 2025

**Legal:**   Sch: 14-4        S/T/R:                    Acres/Lots:  .00                      Record#: 9580

WATERTOWN CITY  GENERATIONS ON 1ST ADD

GENERATIONS ON 1ST ADD

26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

NA: 76494.98

| **TOTAL:** | 76,494.98 |
|---|---|

\* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩  Please detach stubs and return with your payment  ⇩                    ⇩  Please detach stubs and return with your payment  ⇩

**-FIRST PAYMENT-**              CODINGTON
                                 Record #
GENERATIONS ON 1ST LLC               9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |
| **DELINQUENT AFTER APRIL 30th** | |

**-SECOND PAYMENT-**              CODINGTON
                                  Record #
GENERATIONS ON 1ST LLC                9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |
| **DELINQUENT AFTER OCTOBER 31st** | |

EXHIBIT
IV1071

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 008-00187532-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 8,704.41 | 8,911.53 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW HOUSE | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018753201000087044 1*

** FINAL BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | |
|---|---|---|---|---|---|---|
| | 008-00187532-01 | | GENERATIONS ON 1ST | | 26 1 AVE SW HOUSE | |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030955 | 01/06/2025 | 12/23/2024 | 14 | MR | 391510 | 384766 | 1 | 6744 | kWh | |
| ELECTRIC: 0000030955 | 01/06/2025 | 12/23/2024 | 14 | MR | 23940 | | 1 | 23.94 | kW | |
| WATER: 0200555042 | 01/06/2025 | 12/23/2024 | 14 | MR | 03468 | 03413 | 1 | 55 | ccf | |
| GAS: 0002116659 | 01/06/2025 | 12/23/2024 | 14 | MR | 27600 | 27250 | 1 | 350 | ccf | |



**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

121588

| | |
|---|---|
| PREVIOUS BALANCE | 4,561.96 |
| BALANCE FORWARD | 4,561.96 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Demand | 296.86 |
| Electric Customer Charge | 50.00 |
| Electric Energy | 242.78 |
| Electric State Tax | 24.76 |
| Electric City Tax | 11.79 |
| TOTAL ELECTRIC CHARGES | 626.19 |
| **GAS SERVICE** | |
| Gas Customer Charge | 40.00 |
| Gas Consumption | 222.95 |
| Gas State Tax | 11.04 |
| Gas City Tax | 5.26 |
| TOTAL GAS CHARGES | 279.25 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 231.77 |
| Water Private Fire Service | |
| TOTAL WATER CHARGES | 43.26 |
| | 313.09 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 2,883.31 |
| TOTAL SEWER CHARGES | 2,923.92 |
| | |
| CURRENT CHARGES | $4,142.45 |
| | |
| TOTAL AMOUNT DUE | $8,704.41 |

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 8,704.41 | 8,911.53 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1072**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 001-00187591-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 57.13 | 59.21 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3511 | | |

*00187591020000005713*

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

** FINAL BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number 001-00187591-02    Name GENERATIONS ON 1ST    Service Address 26 1 AVE SW 3511

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049201 | 01/06/2025 | 12/19/2024 | 18 | MR | 12489 | 12133 | 1 | 356 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 15.62 |
| BALANCE FORWARD | 15.62 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 25.99 |
| Electric State Tax | 1.64 |
| Electric City Tax | 0.78 |
| TOTAL ELECTRIC CHARGES | 41.51 |
| | |
| CURRENT CHARGES | $41.51 |
| | |
| TOTAL AMOUNT DUE | $57.13 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 57.13 | 59.21 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT

**IV1073**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| | Customer Account Number |
|---|---|
| | 001-00187592-04 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 85.98 | 87.58 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3514 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018759204000008598*

** FINAL BILL **

Page 1                              *Please detach top portion and return with payment.*                              Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number      Name                          Service Address
                                001-00187592-04   GENERATIONS ON 1ST          26 1 AVE SW 3514

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049198 | 01/06/2025 | 12/19/2024 | 18 | MR | 21022 | 20790 | 1 | 232 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Dec Jan
2024 2025

| | |
|---|---|
| PREVIOUS BALANCE | 54.08 |
| BALANCE FORWARD | 54.08 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.94 |
| Electric State Tax | 1.26 |
| Electric City Tax | 0.60 |
| TOTAL ELECTRIC CHARGES | 31.90 |
| | |
| CURRENT CHARGES | $31.90 |
| | |
| TOTAL AMOUNT DUE | $85.98 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 85.98 | 87.58 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
IV1074

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number |
| --- |
| 001-00187726-02 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 150.32 | 153.45 |

| Service Address | Amount Enclosed |
| --- | --- |
| 26 1 AVE SW 3211 | |

```
GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007
```

*00187726020000015032*

** FINAL BILL **

---

Page 1  *Please detach top portion and return with payment.*  Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address

001-00187726-02    GENERATIONS ON 1ST    26 1 AVE SW 3211

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049594 | 01/06/2025 | 12/19/2024 | 18 | MR | 21576 | 20948 | 1 | 628 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

| PREVIOUS BALANCE | 87.72 |
| --- | --- |
| BALANCE FORWARD | 87.72 |

ELECTRIC SERVICE
| Electric Customer Charge | 13.10 |
| --- | --- |
| Electric Energy | 45.84 |
| Electric State Tax | 2.48 |
| Electric City Tax | 1.18 |
| TOTAL ELECTRIC CHARGES | 62.60 |

| CURRENT CHARGES | $62.60 |
| --- | --- |

| TOTAL AMOUNT DUE | $150.32 |
| --- | --- |

121598

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 150.32 | 153.45 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1075**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 001-00187727-00 | | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 81.25 | 84.32 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3212 | | |

*00187727000000008125*

** FINAL BILL **

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

---

Page 1
**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address   Page 1

*Please detach top portion and return with payment.*

Account Number: 001-00187727-00   Name: GENERATIONS ON 1ST   Service Address: 26 1 AVE SW 3212

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049541 | 01/06/2025 | 12/19/2024 | 18 | MR | 02425 | 01813 | 1 | 612 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 19.88 |
| BALANCE FORWARD | 19.88 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 44.68 |
| Electric State Tax | 2.43 |
| Electric City Tax | 1.16 |
| TOTAL ELECTRIC CHARGES | 61.37 |
| CURRENT CHARGES | $61.37 |
| TOTAL AMOUNT DUE | $81.25 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 81.25 | 84.32 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1076**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 001-00187730-00 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 102.09 | 104.07 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3216 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187730000000010209*

** FINAL BILL **

---

Page 1                                     Please detach top portion and return with payment.                                     Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | |
| --- | --- | --- | --- | --- | --- | --- |
| | 001-00187730-00 | | GENERATIONS ON 1ST | | 26 1 AVE SW 3216 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 01/06/2025 | 12/19/2024 | 18 | MR | 03110 | 02779 | 1 | 331 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

| | |
| --- | --- |
| PREVIOUS BALANCE | 62.52 |
| BALANCE FORWARD | 62.52 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 24.16 |
| Electric State Tax | 1.56 |
| Electric City Tax | 0.75 |
| TOTAL ELECTRIC CHARGES | 39.57 |
| | |
| CURRENT CHARGES | $39.57 |
| | |
| TOTAL AMOUNT DUE | $102.09 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 102.09 | 104.07 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**EXHIBIT**
**IV1077**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
| --- |
| 001-00187731-02 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 67.20 | 69.62 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3217 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187731020000006720*

** FINAL BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
| --- | --- | --- | --- | --- |
| | 001-00187731-02 | GENERATIONS ON 1ST | | 26 1 AVE SW 3217 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049593 | 01/06/2025 | 12/19/2024 | 18 | MR | 13535 | 13090 | 1 | 445 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

| PREVIOUS BALANCE | 18.79 |
| --- | --- |
| BALANCE FORWARD | 18.79 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 32.49 |
| Electric State Tax | 1.91 |
| Electric City Tax | 0.91 |
| TOTAL ELECTRIC CHARGES | 48.41 |
| | |
| CURRENT CHARGES | $48.41 |
| | |
| TOTAL AMOUNT DUE | $67.20 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 67.20 | 69.62 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1078**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 001-00187732-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 119.69 | 122.27 |

| Service Address | | Amount Enclosed |
|---|---|---|
| 26 1 AVE SW 3218 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187732000000011969*

** FINAL BILL **

---

*Page 1*   Please detach top portion and return with payment.   *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | | Service Address | |
|---|---|---|---|---|---|---|
| | 001-00187732-00 | GENERATIONS ON 1ST | | | 26 1 AVE SW 3218 | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049592 | 01/06/2025 | 12/19/2024 | 18 | MR | 03605 | 03118 | 1 | 487 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 68.03 |
| BALANCE FORWARD | 68.03 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 35.55 |
| Electric State Tax | 2.04 |
| Electric City Tax | 0.97 |
| TOTAL ELECTRIC CHARGES | 51.66 |
| | |
| CURRENT CHARGES | $51.66 |
| | |
| TOTAL AMOUNT DUE | $119.69 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 119.69 | 122.27 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1079**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 001-00187734-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 33.79 | 34.73 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3302 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187734020000003379*

** FINAL BILL **

---

Page 1 — Please detach top portion and return with payment. — Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187734-02 | GENERATIONS ON 1ST | 26 1 AVE SW 3302 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049591 | 01/06/2025 | 12/19/2024 | 18 | MR | 09548 | 09485 | 1 | 63 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 15.00 |
| BALANCE FORWARD | 15.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.60 |
| Electric State Tax | 0.74 |
| Electric City Tax | 0.35 |
| TOTAL ELECTRIC CHARGES | 18.79 |
| | |
| CURRENT CHARGES | $18.79 |
| | |
| TOTAL AMOUNT DUE | $33.79 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 33.79 | 34.73 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT

IV1080

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| Customer Account Number |
|---|
| 001-00187745-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 35.43 | 36.46 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3314 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

\*0018774502000003543\*

\*\* FINAL BILL \*\*

---

*Page 1*          Please detach top portion and return with payment.          *Page 1*

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address

001-00187745-02    GENERATIONS ON 1ST    26 1 AVE SW 3314

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049567 | 01/06/2025 | 12/19/2024 | 18 | MR | 06937 | 06850 | 1 | 87 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |



| | |
|---|---|
| PREVIOUS BALANCE | 14.77 |
| BALANCE FORWARD | 14.77 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 6.35 |
| Electric State Tax | 0.82 |
| Electric City Tax | 0.39 |
| TOTAL ELECTRIC CHARGES | 20.66 |
| | |
| CURRENT CHARGES | $20.66 |
| | |
| TOTAL AMOUNT DUE | $35.43 |

121598

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 35.43 | 36.46 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1081**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 001-00187746-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 51.32 | 52.48 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3315 | | |

*00187746020000005132*

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

** FINAL BILL **

---

*Page 1*                    Please detach top portion and return with payment.                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**   Account Number        Name                                Service Address
                                001-00187746-02   GENERATIONS ON 1ST               26 1 AVE SW 3315

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049566 | 01/06/2025 | 12/19/2024 | 18 | MR | 05099 | 04978 | 1 | 121 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) chart Jul 2024 – Jan 2025 | |

| | |
|---|---|
| PREVIOUS BALANCE | 28.03 |
| BALANCE FORWARD | 28.03 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 8.83 |
| Electric State Tax | 0.92 |
| Electric City Tax | 0.44 |
| TOTAL ELECTRIC CHARGES | 23.29 |
| | |
| CURRENT CHARGES | $23.29 |
| | |
| TOTAL AMOUNT DUE | $51.32 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 51.32 | 52.48 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**EXHIBIT**

**IV1082**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILIT...**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number |
|---|
| 001-00187753-02 |

| ...ue Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 82.80 | 84.73 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3404 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018775302000008280*

** FINAL BILL **

---

Page 1 | Please detach top portion and return with payment. | Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | |
|---|---|---|---|---|---|---|
| | 001-00187753-02 | | GENERATIONS ON 1ST | | 26 1 AVE SW 3404 | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049571 | 01/06/2025 | 12/19/2024 | 18 | MR | 09653 | 09334 | 1 | 319 | kWh | |

**YOUR MONTHLY USAGE**



| | |
|---|---|
| PREVIOUS BALANCE | 44.15 |
| BALANCE FORWARD | 44.15 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 23.29 |
| Electric State Tax | 1.53 |
| Electric City Tax | 0.73 |
| TOTAL ELECTRIC CHARGES | 38.65 |
| | |
| CURRENT CHARGES | $38.65 |
| | |
| TOTAL AMOUNT DUE | $82.80 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 82.80 | 84.73 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT

**IV1083**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| | Customer Account Number |
|---|---|
| | 001-00187755-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 30.77 | 31.56 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3406 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187755020000003077*

** FINAL BILL **

---

Page 1                   *Please detach top portion and return with payment.*                   Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number       Name                              Service Address

001-00187755-02    GENERATIONS ON 1ST                  26 1 AVE SW 3406

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049607 | 01/06/2025 | 12/19/2024 | 18 | MR | 18206 | 18182 | 1 | 24 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 15.00 |
| BALANCE FORWARD | 15.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.75 |
| Electric State Tax | 0.62 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.77 |
| | |
| CURRENT CHARGES | $15.77 |
| | |
| TOTAL AMOUNT DUE | $30.77 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 30.77 | 31.56 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

IV1084

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number |
|---|
| 001-00187760-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 31.46 | 32.29 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3411 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*001877600200000003146*

** FINAL BILL **

---

Page 1      Please detach top portion and return with payment.      Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187760-02 | GENERATIONS ON 1ST | 26 1 AVE SW 3411 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049604 | 01/06/2025 | 12/19/2024 | 18 | MR | 06158 | 06124 | 1 | 34 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 14.92 |
| BALANCE FORWARD | 14.92 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.48 |
| Electric State Tax | 0.65 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.54 |
| | |
| CURRENT CHARGES | $16.54 |
| | |
| TOTAL AMOUNT DUE | $31.46 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 31.46 | 32.29 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1085**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 001-00187758-04R |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 01/10/2025 | 14.85 | 15.59 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3409 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187758040000001485*

---

Page 1
**MUNICIPAL UTILITIES DEPT.**        Account Number        Name        Service Address        Page 1

*Please detach top portion and return with payment.*

Account Number: 001-00187758-04    Name: GENERATIONS ON 1ST    Service Address: 26 1 AVE SW 3409

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049549 | 12/19/2024 | 11/20/2024 | 29 | MR | 05742 | 05719 | 1 | 23 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 16.25 |
| PAYMENT  12/09/2024 | -16.25 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 12.30 |
| Electric Energy | 1.68 |
| Electric State Tax | 0.59 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.85 |
| | |
| CURRENT CHARGES | $14.85 |
| | |
| TOTAL AMOUNT DUE | $14.85 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | ELECTRIC RESIDENTIAL | 01/01/2025 | 01/10/2025 | 14.85 | 15.59 |

MESSAGES:

**PLEASE REMIT TO:**

EXHIBIT
**IV1086**

**WATERTOWN MUNICIPAL UTILITIE**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | | Customer Account Number |
|---|---|---|
| | | 001-00187758-04 |

| Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 38.37 | 39.55 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3409 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

** FINAL BILL **

---

Page 1 · *Please detach top portion and return with payment.* · Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 001-00187758-04 | GENERATIONS ON 1ST | | 26 1 AVE SW 3409 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049549 | 01/06/2025 | 12/19/2024 | 18 | MR | 05866 | 05742 | 1 | 124 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

Jun 2024 · Jul · Aug · Sep · Oct · Nov · Dec · Jan 2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.85 |
| BALANCE FORWARD | 14.85 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 9.05 |
| Electric State Tax | 0.93 |
| Electric City Tax | 0.44 |
| TOTAL ELECTRIC CHARGES | 23.52 |
| | |
| CURRENT CHARGES | $23.52 |
| | |
| TOTAL AMOUNT DUE | $38.37 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 38.37 | 39.55 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

EXHIBIT
**IV1087**

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2025 | 2045 |

| Bill To |
|---------|
| Generations<br>Unit # |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Dec 2024- Monthly Building Cleaning | 700.00 | 700.00T |
|  | Sales Tax | 6.20% | 43.40 |

| | **Total** | $743.40 |