# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

_____

| | | |
|---|---|---|
| In Re. GENERATIONS ON 1ST, LLC | § | Case No.  25-30002 |
| | § | |
| _____ | § | Lead Case No.  25-30002 |
| Debtor(s) | § | |
| | § | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2025          Petition Date: 01/06/2025

Months Pending: 2          Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ◯          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0


**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer


/s/ Mindy Craig                                   MINDY CRAIG
Signature of Responsible Party                    Printed Name of Responsible Party

03/17/2025                                        1405 1ST AVE N
Date                                              FARGO, ND 58102
                                                  Address


STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name GENERATIONS ON 1ST, LLC

Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $231,914 | |
| b. Total receipts (net of transfers between accounts) | $67,398 | $70,128 |
| c. Total disbursements (net of transfers between accounts) | $176,890 | $0 |
| d. Cash balance end of month (a+b-c) | $122,422 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $176,890 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $4,746 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,136 |
| c. Inventory    (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d. Total current assets | $37,738 |
| e. Total assets | $14,692,759 |
| f. Postpetition payables (excluding taxes) | $1,842 |
| g. Postpetition payables past due (excluding taxes) | $1,842 |
| h. Postpetition taxes payable | $75,560 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $77,402 |
| k. Prepetition secured debt | $10,066,330 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $74,772 |
| n. Total liabilities (debt) (j+k+l+m) | $10,218,504 |
| o. Ending equity/net worth (e-n) | $4,474,255 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $63,143 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $4,097 | |
| c. Gross profit (a-b) | $59,045 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $14,637 | |
| f. Other expenses | $3,735 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $17,849 | $14,788 |

UST Form 11-MOR (12/01/2021)

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No.  25-30002

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                         Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                          7

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◯  No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ◯ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ◯ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ◯ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ◯ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯  No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◯  No ◯  N/A ◉ | |
| i. | Do you have:    Worker's compensation insurance? | Yes ◯  No ◉ | |
| | If yes, are your premiums current? | Yes ◯  No ◯  N/A ◉  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ◉  No ◯ | |
| | If yes, are your premiums current? | Yes ◯  No ◯  N/A ◯  (if no, see Instructions) | |
| | General liability insurance? | Yes ◉  No ◯ | |
| | If yes, are your premiums current? | Yes ◉  No ◯  N/A ◯  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯  No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ◯  No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ◯ | |

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No. 25-30002

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Mindy Craig                                                    MINDY CRAIG
_____                    _____
Signature of Responsible Party                          Printed Name of Responsible Party

PROPERTY SUPERVISOR                                   03/17/2025
_____                    _____
Title                                                                  Date

Debtor's Name GENERATIONS ON 1ST, LLC                                  Case No. 25-30002



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC                                                              Case No. 25-30002



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re:<br><br>Generations on 1st LLC,<br><br>    Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
|---|---|
| In Re:<br><br>Parkside Place LLC,<br><br>    Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

### NOTES ACCOMPANYING JANUARY MONTHLY OPERATING REPORT FOR GENERATIONS ON 1st LLC

1.    **Total Disbursements.** Pursuant to the stipulation governing the use of cash collateral ("Stipulation"), the Debtor remitted the sum of $114, 592.03 to the Red River State Bank. This amount was applied to debt service in accordance with the terms of the Stipulation.

2.    **Accounts Receivable.** With the exception of the tenant, Regan Crandall, whom who has a current eviction hearing scheduled for March 18, 2025, the Debtor is actively verifying accounts receivable information for balances outstanding beyond 30 days. This review has become necessary due to multiple transactions in tenant payment systems, evidencing a flow of money changing hands three or more times, leading to discrepancies in account records. Compounding these issues, certain balances were not properly identified in a timely manner, particularly when Red River State Bank imposed an assignment of rents pre-receivership but failed to provide rent collection reports or tenant-specific details. As a result, some accounts remained unreconciled before the Receiver assumed control. The Debtor is currently in ongoing communication with the Receiver to reconcile these outstanding balances and ensure the accuracy of the accounts

1

receivable records.

3.      **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.**

Under this reporting period, a new lease was executed for unit #3514, short cancel notifications

were issued for units #3205 and #3303, and lease terms concluded for units #3402 and #3515. Unit

#3402 has been vacated, with the tenant no longer residing in the unit. However, under the terms

of the lease, they remain responsible for rent and other obligations until the end of March 2025.

Any outstanding payments, damages, or other lease-related financial responsibilities will remain

enforceable through the end of the lease terms. For unit #3205, the tenant has provided notice to

vacate and is responsible for rent until April 30, 2025. Due to health concerns, they have requested

an early move-out. However, they will continue to be liable for rent through April 30, unless the

unit is successfully re-rented before that date. In unit #3515, the tenant has confirmed a move-out

date of May 31, 2025, marking the conclusion of their lease. They remain responsible for all

obligations under the lease until that date. An eviction is scheduled for March 18, 2025, for unit

#3303. Despite the eviction proceedings, the tenant is still contractually obligated to pay rent and

fulfill lease responsibilities until August 31, 2025. Any unpaid rent, damages, or costs associated

with the eviction process may be pursued in accordance with the lease agreement and applicable

regulations.

4.      **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported

on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject

TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax

payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability

meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative

intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the

TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

3/17/2025 1:46 PM

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Feb 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | -12,986.37 |
| 1/28/2025 | CP#5290 Zego46116.| Generations On 1st | JUDITH ZIRBEL | | 1,070.00 | 0.00 | -11,916.37 |
| 1/31/2025 | 30015 | Generations On 1st | CP BUSINESS MANAG | pre collect rents, herstedt past due. | | 94.50 | -12,010.87 |
| 1/31/2025 | :ACH-WEB | Generations On 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Res | 800.00 | 0.00 | -11,210.87 |
| 2/1/2025 | 275862435 | Generations On 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resid | 925.00 | 0.00 | -10,285.87 |
| 2/1/2025 | 13337 | Generations On 1st | BARBARA WEGMAN | | 1,475.00 | 0.00 | -8,810.87 |
| 2/1/2025 | 275329828 | Generations On 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | -7,900.87 |
| 2/1/2025 | 1243 | Generations On 1st | DARYL TAPIO | | 1,060.00 | 0.00 | -6,840.87 |
| 2/1/2025 | :ACH-WEB | Generations On 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Res | 1,090.00 | 0.00 | -5,750.87 |
| 2/1/2025 | :ACH-WEB | Generations On 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Res | 1,090.00 | 0.00 | -4,660.87 |
| 2/1/2025 | 275889295 | Generations On 1st | KIERRA WEISSER | Debit Card On-Line Payment ; Mobile App - Resid | 980.00 | 0.00 | -3,680.87 |
| 2/1/2025 | :ACH-413 | Generations On 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | -2,620.87 |
| 2/1/2025 | 276027490 | Generations On 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Se | 1,207.52 | 0.00 | -1,413.35 |
| 2/1/2025 | 275329779 | Generations On 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,100.00 | 0.00 | -313.35 |
| 2/1/2025 | :ACH-WEB | Generations On 1st | PAIGE HALL | Online Payment - EFT Payment. Mobile App - Res | 990.00 | 0.00 | 676.65 |
| 2/1/2025 | :ACH-WEB | Generations On 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Res | 1,060.00 | 0.00 | 1,736.65 |
| 2/1/2025 | 29603482942 | Generations On 1st | ZIHUI GONG | | 925.00 | 0.00 | 2,661.65 |
| 2/2/2025 | :ACH-WEB | Generations On 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Web - Resident S | 1,065.00 | 0.00 | 3,726.65 |
| 2/2/2025 | :ACH-WEB | Generations On 1st | SAYLOR HALLSTROM | Online Payment - EFT Payment. Mobile App - Res | 985.00 | 0.00 | 4,711.65 |
| 2/3/2025 | 301 | Generations On 1st | STARION FINANCIAL | wire fee | 0.00 | 20.00 | 4,691.65 |
| 2/3/2025 | 302 | Generations On 1st | STARION FINANCIAL | wire fee 2nd | 0.00 | 20.00 | 4,671.65 |
| 2/3/2025 | 276531970 | Generations On 1st | ALEXIS WILLETT | Debit Card On-Line Payment ; Web - Resident Se | 925.00 | 0.00 | 5,596.65 |
| 2/3/2025 | 276536282 | Generations On 1st | ALLIE WEISS | Debit Card On-Line Payment ; Mobile App - Resid | 1,017.02 | 0.00 | 6,613.67 |
| 2/3/2025 | ACH | Generations On 1st | ALLISON FOOTE | | 990.00 | 0.00 | 7,603.67 |
| 2/3/2025 | ACH | Generations On 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 9,158.67 |
| 2/3/2025 | ACH | Generations On 1st | CASEY KIRLEY | | 990.00 | 0.00 | 10,148.67 |
| 2/3/2025 | ACH | Generations On 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 11,708.67 |
| 2/3/2025 | ACH | Generations On 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 12,698.67 |
| 2/3/2025 | ACH | Generations On 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 13,708.67 |
| 2/3/2025 | ACH | Generations On 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 14,758.67 |
| 2/3/2025 | ACH | Generations On 1st | HELGA MYERS | | 1,060.00 | 0.00 | 15,818.67 |
| 2/3/2025 | ACH | Generations On 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 17,418.67 |
| 2/3/2025 | ACH | Generations On 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 18,478.67 |
| 2/3/2025 | ACH | Generations On 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 20,028.67 |
| 2/3/2025 | ACH | Generations On 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 21,118.67 |
| 2/3/2025 | ACH | Generations On 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 22,103.67 |
| 2/3/2025 | ACH | Generations On 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 23,193.67 |
| 2/3/2025 | ACH | Generations On 1st | PAIGE HALL | NSFed by ctrl# 31393 REVERSED ACH payment, | 990.00 | 0.00 | 24,183.67 |
| 2/3/2025 | ACH | Generations On 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 25,193.67 |
| 2/3/2025 | ACH | Generations On 1st | RENEE HANLON | | 1,575.00 | 0.00 | 26,768.67 |
| 2/3/2025 | ACH | Generations On 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 27,833.67 |
| 2/3/2025 | 276682304 | Generations On 1st | STEVEN ROSBACH | Credit Card On-Line Payment ; Web - Resident Se | 830.00 | 0.00 | 28,663.67 |
| 2/3/2025 | cp5295, zego 463455 | Generations On 1st | THA DAH HTOO | Paid by: TA WAH | 910.00 | 0.00 | 29,573.67 |
| 2/4/2025 | cp5293, zego 463743 | Generations On 1st | ALEXIS BURBACH | | 1,280.00 | 0.00 | 30,853.67 |
| 2/4/2025 | :ACH-WEB | Generations On 1st | BLAKE THEISEN | Online Payment - EFT Payment. Web - Resident S | 1,060.00 | 0.00 | 31,913.67 |
| 2/4/2025 | 102 | Generations On 1st | DIONNE ZWEIG | | 1,090.00 | 0.00 | 33,003.67 |
| 2/5/2025 | 304 | Generations On 1st | STARION FINANCIAL | returned ach fees ($5x2) | 0.00 | 10.00 | 32,993.67 |
| 2/5/2025 | 277102540 | Generations On 1st | COLE GILSDORF | Debit Card On-Line Payment ; Roommate KENDA | 1,010.00 | 0.00 | 34,003.67 |
| 2/5/2025 | 8109 | Generations On 1st | DWIGHT FEENSTRA | | 990.00 | 0.00 | 34,993.67 |
| 2/5/2025 | 277093749 | Generations On 1st | ETHAN WELLNITZ | Debit Card On-Line Payment ; Web - Resident Se | 1,090.00 | 0.00 | 36,083.67 |
| 2/5/2025 | 277111617 | Generations On 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resid | 300.00 | 0.00 | 36,383.67 |
| 2/5/2025 | 2538 | Generations On 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 37,363.67 |
| 2/5/2025 | 5951 | Generations On 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 38,883.67 |
| 2/5/2025 | 1659 | Generations On 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | 39,908.67 |
| 2/5/2025 | 152 (CP5287) | Generations On 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 40,918.67 |
| 2/5/2025 | ACH | Generations On 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 41,908.67 |
| 2/5/2025 | 3277 | Generations On 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 42,948.67 |
| 2/5/2025 | 1416 | Generations On 1st | SELMER HATLESTAD | | 1,265.00 | 0.00 | 44,213.67 |
| 2/5/2025 | 1116 | Generations On 1st | WILLOW SEURER | | 925.00 | 0.00 | 45,138.67 |

**Page 1 of 2**

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Feb 2025

Book = Cash

| Date | Ref | Property | Name | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 2/5/2025 | ACH | Generations on 1st | PAIGE HALL | NSF receipt Ctrl# 31389 REVERSED ACH paymen | -990.00 | 0.00 | 44,148.67 |
| 2/6/2025 | cpbm 5322, zego 262 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 44,598.67 |
| 2/6/2025 | 277336427 | Generations on 1st | JESSE HEER | Debit Card On-Line Payment ; Mobile App - Resid | 1,000.05 | 0.00 | 45,598.72 |
| 2/6/2025 | 277329315 | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resid | 1,010.00 | 0.00 | 46,608.72 |
| 2/10/2025 | 277733177 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resid | 790.00 | 0.00 | 47,398.72 |
| 2/12/2025 | 30009 | Generations on 1st | RED RIVER STATE B | GenOn1st Mtg; per cash collateral 2/3/2025 | 0.00 | 25,000.00 | 22,398.72 |
| 2/12/2025 | 2087 | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 23,488.72 |
| 2/14/2025 | ACH | Generations on 1st | DAWSON TREEBY | clear up balance owed | 562.56 | 0.00 | 24,051.28 |
| 2/14/2025 | 30013 | Generations on 1st | KYLE WISSEMAN | Refunding Q-34421 | 0.00 | 606.25 | 23,445.03 |
| 2/14/2025 | 30012 | Generations on 1st | VERNA OLSON | Refunding Q-34416 | 0.00 | 857.00 | 22,588.03 |
| 2/14/2025 | | Generations on 1st | JE-4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - I | 955.00 | 0.00 | 23,543.03 |
| 2/14/2025 | | Generations on 1st | JE-4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN) | 955.00 | 0.00 | 24,498.03 |
| 2/15/2025 | N/A | Generations on 1st | JE-4026 | RE Tax Escrow (payable 4/31) | 0.00 | 12,749.16 | 11,748.87 |
| 2/27/2025 | 30016 | Generations on 1st | CP BUSINESS MANAG | due feb 28th insurance prem. | 0.00 | 2,406.14 | 9,342.73 |
| 2/28/2025 | 30027 | Generations on 1st | Alexis Burbach | 24 res mgr duties | 0.00 | 612.00 | 8,730.73 |
| 2/28/2025 | 30027 | Generations on 1st | Alexis Burbach | 2/15-2/28 9.30 hrs | 0.00 | 242.25 | 8,488.48 |
| 2/28/2025 | 30027 | Generations on 1st | Alexis Burbach | 2/15-2/28 taxes | 0.00 | 15.02 | 8,473.46 |
| 2/28/2025 | 3514 | Generations on 1st | Alexis Burbach | 3514 | 0.00 | 200.00 | 8,273.46 |
| 2/28/2025 | 30027 | Generations on 1st | Alexis Burbach | res mgr taxes | 0.00 | 50.34 | 8,223.12 |
| 2/28/2025 | 30017 | Generations on 1st | APARTMENTS LLC | 1/27-2/28 advertising fees | 0.00 | 753.68 | 7,469.44 |
| 2/28/2025 | 30018 | Generations on 1st | BLUEPEAK | | 0.00 | 37.43 | 7,432.01 |
| 2/28/2025 | 30019 | Generations on 1st | Capital One Commerc | #3204 matls' 2/25/25 2:05 receipt | 0.00 | 23.45 | 7,408.56 |
| 2/28/2025 | 30019 | Generations on 1st | Capital One Commerc | #3401,3402 matls' 2/25/25 1:52pmreceipt | 0.00 | 25.92 | 7,382.64 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | 2/2/25 menards; 2 thermos | 0.00 | 42.10 | 7,340.54 |
| 2/28/2025 | 30020 | Generations on 1st | CP BUSINESS MANAG | 2nd floor garb. rm vent cover (2/9/25) | 0.00 | 12.05 | 7,328.49 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | collected rents | 0.00 | 3,153.38 | 4,175.11 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | misc mgr | 0.00 | 200.00 | 3,975.11 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | misc prof | 0.00 | 250.00 | 3,725.11 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | offsite equip/supplies | 0.00 | 214.56 | 3,510.55 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | offsite office rent | 0.00 | 1,312.50 | 2,198.05 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | offsite utilities | 0.00 | 205.11 | 1,992.94 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | software fee | 0.00 | 73.00 | 1,919.94 |
| 2/28/2025 | 30021 | Generations on 1st | DAKOTA CLEAN LLC | #3215 | 0.00 | 159.30 | 1,760.64 |
| 2/28/2025 | 30021 | Generations on 1st | DAKOTA CLEAN LLC | #3308 | 0.00 | 159.30 | 1,601.34 |
| 2/28/2025 | 30022 | Generations on 1st | DIAMOND VOGEL | paint | 0.00 | 35.23 | 1,566.11 |
| 2/28/2025 | 30025 | Generations on 1st | DIAMOND VOGEL | paint | 0.00 | 82.78 | 1,483.33 |
| 2/28/2025 | 30022 | Generations on 1st | DIAMOND VOGEL | vacant unit paint supplies/paint | 0.00 | 211.99 | 1,271.34 |
| 2/28/2025 | HME wire 2/28 | Generations on 1st | Generations On 1st | Lane accounted for outstanding checks twice, les | 1,136.84 | 0.00 | 2,408.18 |
| 2/28/2025 | HME wire 2/28 rent | Generations on 1st | Generations On 1st | 3409 Jan prorated rent | 537.42 | 0.00 | 2,945.60 |
| 2/28/2025 | HME wire 2/28 | Generations on 1st | Generations On 1st | 3212 Jan is collected by HME; HME forwarded p | 13.50 | 0.00 | 2,959.10 |
| 2/28/2025 | HME wire 2/28 | Generations on 1st | Generations On 1st | 3409 Jan is collected by HME; HME forwarded p | 13.50 | 0.00 | 2,972.60 |
| 2/28/2025 | HME wire 2/28 | Generations on 1st | Generations On 1st | 3212 Jan prorated rent | 474.19 | 0.00 | 3,446.79 |
| 2/28/2025 | HME WIRE 2/28/25 | Generations on 1st | SELMER HATLESTAD | | 1,130.00 | 0.00 | -7,886.58 |
| 2/28/2025 | 30023 | Generations on 1st | GEORGES SANITATIC | January garbage | 0.00 | 207.09 | 3,239.70 |
| 2/28/2025 | 30028 | Generations on 1st | JAXON SCHMIDT | 3401, 3402, 3204, 3215, 3409 | 0.00 | 180.00 | 3,059.70 |
| 2/28/2025 | 30028 | Generations on 1st | JAXON SCHMIDT | stair heater, trash chute, 3511 bugs, 3514 lazy su | 0.00 | 66.00 | 2,993.70 |
| 2/28/2025 | 30030 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | -291.30 |
| 2/28/2025 | 30033 | Generations on 1st | LIBBY BURGHARDT | 3414, 3302,3514,3308,3215,3314, | 0.00 | 1,286.25 | -1,577.55 |
| 2/28/2025 | 30024 | Generations on 1st | SCHUMACHER | quarterly maint. contract fee | 0.00 | 477.36 | -2,054.91 |
| 2/28/2025 | 303 | Generations on 1st | STARION FINANCIAL | wire fee from HME funds | 0.00 | 20.00 | -2,074.91 |
| 2/28/2025 | 30026 | Generations on 1st | WHITE GLOVE CLEAN | 3308 2.5 hrs | 0.00 | 66.38 | -2,141.29 |
| 2/28/2025 | 30026 | Generations on 1st | WHITE GLOVE CLEAN | 3314 1 hr | 0.00 | 26.55 | -2,167.84 |
| 2/28/2025 | 30026 | Generations on 1st | WHITE GLOVE CLEAN | 3514  1 hr | 0.00 | 26.55 | -2,194.39 |
| 2/28/2025 | 30026 | Generations on 1st | WHITE GLOVE CLEAN | January building clean | 0.00 | 743.40 | -2,937.79 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/21-2/19 days vacants | 0.00 | 340.49 | -3,278.28 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/24 house electric | 0.00 | 1,000.59 | -4,278.87 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/24 house gas | 0.00 | 1,159.37 | -5,438.24 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/24 house sewer | 0.00 | 2,923.92 | -8,362.16 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/24 house water | 0.00 | 654.42 | -9,016.58 |
| | | | **Ending Balance** | | **67,397.60** | **62,297.81** | **-7,886.58** |
| | | | Reserves Needed | | | | 0.00 |
| | | | Security Deposits (this period) | | | | 0.00 |

**Page 2 of 2**

3/17/2025 1:24 PM

## Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Feb 2025

Book = Cash

| ACCOUNT | | MONTH TO DATE | % |
|---|---|---:|---:|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,305.00 | 100.00 |
| 4600 | Garage Income | 3,270.00 | 4.18 |
| 4601 | Storage Unit Income | 240.00 | 0.31 |
| 4710 | Less: Incentives | -3,540.68 | -4.52 |
| 4715 | Less:  HME Incentives | -515.00 | -0.66 |
| 4720 | Delinquency | -82.44 | -0.11 |
| 4730 | Less: Vacancy | -9,754.32 | -12.46 |
| 4733 | Less: HME vacancy | -1,010.00 | -1.29 |
| 4810 | Plus: Prepaid Rent/HOA | -3,844.95 | -4.91 |
| 4990 | Net Rent/HOA Income | 63,067.61 | 80.54 |
| | | | |
| 5600 | Other Income | | |
| 5651 | Lease Fees | 75.00 | 0.10 |
| 5700 | Other Income | 0.00 | 0.00 |
| 5890 | Total Other Income | 75.00 | 0.10 |
| | | | |
| 5990 | Total Income | 63,142.61 | 80.64 |
| | | | |
| 6000 | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 246.00 | 0.31 |
| 6210 | Repairs/Maintenance | 103.52 | 0.13 |
| 6220 | Painting/Decorating | 1,518.25 | 1.94 |
| 6235 | Electrical/Fire Prevention | 477.36 | 0.61 |
| 6242 | Carpet Cleaning | 118.60 | 0.15 |
| 6250 | Appliances/Laundry | 0.00 | 0.00 |
| 6260 | Resident Manager | 919.61 | 1.17 |
| 6275 | Snow Removal | 0.00 | 0.00 |
| 6290 | Janitorial | 714.13 | 0.91 |
| 6990 | Total Maintenance Expenses | 4,097.47 | 5.23 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1.68 |
| 7030 | Offsite Office Utilities | 205.11 | 0.26 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 0.27 |
| 7055 | Advertising/Marketing | 753.68 | 0.96 |
| 7057 | Software Fee | 73.00 | 0.09 |
| 7060 | Leasing Commissions (payout) | 200.00 | 0.26 |
| 7075 | Bank Charges/ACH Fees | 70.00 | 0.09 |
| 7130 | Internet & Phone Costs/Service | 37.43 | 0.05 |

3/17/2025 1:24 PM

## Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Feb 2025

Book = Cash

| ACCOUNT | | MONTH TO DATE | % |
|---|---|---|---|
| 7400 | Property Management | 3,247.88 | 4.15 |
| 7440 | Insurance | 2,406.14 | 3.07 |
| 7800 | Electricity-Vacant | 170.95 | 0.22 |
| 7801 | Electricity-Building | 1,000.59 | 1.28 |
| 7861 | Gas-Building | 1,159.37 | 1.48 |
| 7870 | Water & Sewer | 3,578.34 | 4.57 |
| 7880 | Garbage | 207.09 | 0.26 |
| 7990 | Total Operating Expenses | 14,636.64 | 18.69 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 200.00 | 0.26 |
| 8005 | Misc Professional Fees | 250.00 | 0.32 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 4.20 |
| 8020 | Total Other Expenses | 3,735.00 | 4.77 |
| | | | |
| 8990 | Total Expenses | 22,469.11 | 28.69 |
| | | | |
| **9090** | **NET INCOME** | **40,673.50** | **51.94** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -12,749.16 | -16.28 |
| 2700 | Mortgage 1st | -25,000.00 | -31.93 |
| 3200 | Owner Contribution (HME TRANSFERS) | 2,175.45 | 2.78 |
| | | | |
| | TOTAL ADJUSTMENTS | -35,573.71 | -45.43 |
| | | | |
| | CASH FLOW | 5,099.79 | 6.51 |

**Payables Aging Report**

Period: -02/2025

As of : 02/28/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTIVE HEATING INC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6225 Plumbing | 120069 | 765.00 | 0.00 | 765.00 | 0.00 | 0.00 | 3302 OPEN CEILNG TO FIND BROKEN PIPE |
| **ACTIVE HEATING INC** | | | | | | | **765.00** | **0.00** | **765.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| BRUSH & BRISTLE LLC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6220 Painting/Decorating | 1024 | 408.16 | 0.00 | 408.16 | 0.00 | 0.00 | 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" |
| **BRUSH & BRISTLE LLC** | | | | | | | **408.16** | **0.00** | **408.16** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| WILLIAMS CARPET ONE | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6245 Flooring | 30015 | 668.68 | 0.00 | 668.68 | 0.00 | 0.00 | 3314 BEDROOM CARPET |
| **WILLIAMS CARPET ONE** | | | | | | | **668.68** | **0.00** | **668.68** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | **1,841.84** | **0.00** | **1,841.84** | **0.00** | **0.00** | |

**Balance Sheet**

Owner =  Generations On 1st (all properties)
Month = Feb 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---:|
| 1111 | Generations Apartment DIP Checking | -7,886.58 |
| 1131 | Generations Real Estate Tax Escrow | 25,498.32 |
| **1150** | **Total DIP Checking Account** | **17,611.74** |
| | | |
| 1151 | TIF Value | 2,011,288.00 |
| 1153 | Generations Security Deposit Savings Acct | 62,055.00 |
| 1155 | The Dakota Bankruptcy Firm Trust | 113,092.04 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,704,046.78** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 62,055.00 |
| 2700 | Mortgage 1st | 10,934,260.12 |
| 2705 | TIF Mortgage | 2,011,288.00 |
| 2990 | Total Liabilities | 12,883,493.12 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,175.45 |
| 3800 | Retained Earnings | 3,818,378.21 |
| 3890 | Total Capital | 3,820,553.66 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,704,046.78** |

3/17/2025 3:45 PM

## Aged Receivable

Property = Generations on 1st  Status: Current   Month From: 02/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Total Owed |
|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | |
| Generations on 1st | TAPIO DARYL | Current | 120.00 | 30.00 | 30.00 | 30.00 | 30.00 | 120.00 |
| Generations on 1st | CENTER SENIOR | Current | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| Generations on 1st | DEHOET TIARA | Current | 105.00 | 75.00 | 0.00 | 0.00 | 30.00 | 105.00 |
| Generations on 1st | HERSTEDT LYNELL | Current | 164.35 | 0.00 | 0.00 | 0.00 | 164.35 | 164.35 |
| Generations on 1st | WELLNITZ ETHAN | Current | 165.00 | 80.00 | 0.00 | 0.00 | 85.00 | 165.00 |
| Generations on 1st | HEER JESSE | Current | 1,769.95 | 1,005.00 | 0.00 | 0.00 | 764.95 | 1,769.95 |
| Generations on 1st | CRANDALL REAGAN | Current | 4,746.31 | 2,131.20 | 641.20 | 838.20 | 1,135.71 | 4,746.31 |
| **Generations on 1st** | | | **7,071.61** | **3,321.20** | **671.20** | **868.20** | **2,211.01** | **7,071.61** |
| | | | | | | | | |
| **Grand Total** | | | **7,071.61** | **3,321.20** | **671.20** | **868.20** | **2,211.01** | **7,071.61** |

UserId : mcraig@cpbusmgt.com Date : 03/17/2025 Time : 20:43

3/17/2025 1:00 PM

**Rent Roll**

Property =  Generations on 1st

As Of = 02/27/2025

Month = 02/2025

| Unit | Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|------|-------------|--------|--------|------|---------|-------|----------|---------|
|      | SqFt |             | Rent   | Deposit|      |         | Expiration | |       |
| **Current/Notice/Vacant Tenants** | | | | | | | | | |
| 101  | 0.00     | SENIOR CENTER    | 0.00     | 0.00     | 0.00   | 05/01/2022 | 08/31/2110 | | 1.00      |
| 3201 | 1,151.00 | RENEE HANLON     | 1,495.00 | 1,475.00 | 80.00  | 03/03/2023 |            | | 0.00      |
| 3202 | 728.00   | JUDITH ZIRBEL    | 1,010.00 | 925.00   | -20.00 | 08/09/2024 | 08/31/2025 | | -320.00   |
| 3203 | 716.00   | SHEILA KAMMERER  | 985.00   | 955.00   | 80.00  | 05/01/2023 | 01/31/2026 | | 0.00      |
| 3204 | 716.00   | PHYLLIS JACKSON  | 1,010.00 | 1,010.00 | 0.00   | 05/05/2024 | 04/30/2025 | | 0.00      |
| 3205 | 716.00   | HELGA MYERS      | 985.00   | 955.00   | 75.00  | 02/01/2023 | 01/31/2024 | | 0.00      |
| 3206 | 712.00   | CASEY KIRLEY     | 1,010.00 | 910.00   | -20.00 | 08/07/2024 | 08/31/2025 | | -220.00   |
| 3207 | 712.00   | LOIS STADHEIM    | 985.00   | 955.00   | 75.00  | 06/01/2023 | 05/31/2024 | | 0.00      |
| 3208 | 716.00   | COLE GILSDORF    | 1,010.00 | 1,010.00 | 0.00   | 05/05/2024 | 06/30/2025 | | 0.00      |
| 3209 | 716.00   | JONI DYKSTRA     | 1,010.00 | 1,010.00 | 80.00  | 08/15/2024 | 07/31/2025 | | 0.00      |
| 3210 | 1,187.00 | MARILYN BOIK     | 1,475.00 | 1,475.00 | 0.00   | 04/01/2023 | 03/31/2024 | | 0.00      |
| 3211 | 1,116.00 | VACANT           | 0.00     | 0.00     | 0.00   |            |            | | 0.00      |
| 3212 | 746.00   | KIERRA WEISSER   | 1,010.00 | 750.00   | -30.00 | 02/01/2025 | 01/31/2026 | | 0.00      |
| 3213 | 716.00   | ALLISON FOOTE    | 910.00   | 910.00   | 80.00  | 08/01/2024 | 07/31/2025 | | 0.00      |
| 3214 | 716.00   | JORDAN NIERMAN   | 925.00   | 925.00   | 80.00  | 06/01/2024 | 05/31/2025 | | 0.00      |
| 3215 | 716.00   | VACANT           | 0.00     | 0.00     | 0.00   |            |            | | 0.00      |
| 3216 | 716.00   | LEW KNAPP        | 1,010.00 | 750.00   | 15.00  | 10/17/2024 | 10/31/2025 | | -120.00   |
| 3217 | 723.00   | VACANT           | 0.00     | 0.00     | 0.00   |            |            | | 0.00      |
| 3218 | 720.00   | VACANT           | 0.00     | 0.00     | 0.00   |            |            | | 0.00      |
| 3301 | 1,151.00 | BARBARA GOENS    | 1,475.00 | 1,475.00 | 80.00  | 09/01/2022 | 08/31/2023 | | 0.00      |
| 3302 | 728.00   | VACANT           | 0.00     | 0.00     | 0.00   |            |            | | 0.00      |
| 3303 | 716.00   | REAGAN CRANDALL  | 910.00   | 910.00   | 80.00  | 08/16/2024 | 08/31/2025 | | 4,746.31  |
| 3304 | 716.00   | STEVEN ROSBACH   | 910.00   | 1,010.00 | 80.00  | 07/19/2024 | 07/31/2025 | | 0.00      |
| 3305 | 716.00   | DWIGHT FEENSTRA  | 910.00   | 910.00   | 80.00  | 08/01/2024 | 07/31/2025 | | -240.00   |
| 3306 | 712.00   | TIARA DEHOET     | 985.00   | 955.00   | 75.00  | 04/01/2023 | 03/31/2024 | | 105.00    |
| 3307 | 712.00   | ORLEY WANGSNESS  | 1,010.00 | 1,090.00 | 80.00  | 10/01/2024 | 09/30/2025 | | 0.00      |
| 3308 | 716.00   | VACANT           | 0.00     | 0.00     | 0.00   |            |            | | 0.00      |
| 3309 | 716.00   | KEEGAN SCHELLE   | 1,010.00 | 955.00   | 80.00  | 12/01/2022 | 11/30/2023 | | 0.00      |
| 3310 | 1,187.00 | ALEXIS BURBACH   | 1,280.00 | 0.00     | 0.00   | 03/01/2024 |            | | 0.00      |
| 3311 | 1,116.00 | BARBARA WEGMAN   | 1,395.00 | 1,425.00 | 80.00  | 07/01/2022 |            | | 0.00      |
| 3312 | 746.00   | THA DAH HTOO     | 910.00   | 910.00   | 0.00   | 08/01/2024 | 07/31/2025 | | 0.00      |

**Page 1 of 3**

3/17/2025 1:00 PM

**Rent Roll**

Property = Generations on 1st

As Of = 02/27/2025

Month = 02/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| 3313 | 716.00 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 08/09/2024 | 08/31/2025 | | 0.00 |
| 3314 | 716.00 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | 716.00 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | 716.00 | BLAKE THEISEN | 1,010.00 | 750.00 | 50.00 10/18/2024 | 10/17/2025 | | 0.00 |
| 3317 | 723.00 | PAIGE HALL | 910.00 | 1,090.00 | 80.00 10/01/2024 | 09/30/2025 | | 0.00 |
| 3318 | 720.00 | ALEXIS WILLETT | 925.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | 0.00 |
| 3401 | 1,151.00 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 08/01/2022 | | | 0.00 |
| 3402 | 716.00 | SELMER HATLESTAD | 1,010.00 | 1,025.00 | 120.00 08/01/2022 | | | -1,130.00 |
| 3403 | 716.00 | ALLIE WEISS | 910.00 | 910.00 | 0.00 08/09/2024 | 08/31/2025 | | 0.00 |
| 3404 | 716.00 | JESSE HEER | 925.00 | 925.00 | 80.00 06/01/2024 | 05/31/2025 | | 1,769.95 |
| 3405 | 716.00 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 08/16/2024 | 08/31/2025 | | 0.00 |
| 3406 | 712.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3407 | 712.00 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | 716.00 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | 716.00 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | 1,187.00 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3412 | 746.00 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | 716.00 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 11/01/2022 | 10/31/2023 | | 120.00 |
| 3414 | 716.00 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | 716.00 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | 716.00 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | 723.00 | PIPER NAUGHTON | 910.00 | 910.00 | 80.00 08/08/2024 | 08/31/2025 | | 0.00 |
| 3418 | 720.00 | MARISSA ROBER | 1,010.00 | 1,010.00 | 0.00 09/27/2024 | 09/30/2025 | | 0.00 |
| 3501 | 1,151.00 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 04/01/2022 | | | 0.00 |
| 3502 | 728.00 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 03/11/2024 | 04/30/2025 | | 165.00 |
| 3503 | 716.00 | WILLOW SEURER | 925.00 | 925.00 | 0.00 05/10/2024 | 05/31/2025 | | 0.00 |
| 3504 | 716.00 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 04/01/2022 | | | 0.00 |
| 3505 | 716.00 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 10/12/2022 | | | 0.00 |
| 3506 | 712.00 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 07/01/2023 | 06/30/2024 | | 164.35 |
| 3507 | 712.00 | GUEST SUITE | 450.00 | 0.00 | 0.00 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | 716.00 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 08/01/2024 | 07/31/2025 | | 0.00 |

**Page 2 of 3**

3/17/2025 1:00 PM

**Rent Roll**

Property =  Generations on 1st

As Of = 02/27/2025

Month = 02/2025

| Unit | Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|------|-------------|--------|--------|------|---------|-------|----------|---------|
|      | SqFt |             | Rent   | Deposit |     |         | Expiration |      |         |
| 3509 | 716.00 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | 1,187.00 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | 0.00 |
| 3511 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3512 | 746.00 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2024 | | 0.00 |
| 3513 | 716.00 | ADDISON RASSEL | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 3514 | 716.00 | HAYDEN MULDER | 0.00 | 1,010.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | 716.00 | ZIHUI GONG | 925.00 | 925.00 | 0.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| 3516 | 716.00 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | 0.00 |
| 3517 | 723.00 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3518 | 720.00 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 | 09/01/2023 | 08/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | | |
| 3302 | 728.00 | ISABELLE RICHARDSON | 0.00 | 750.00 | 0.00 | 04/01/2025 | 03/31/2026 | | 450.00 |
| **Total** | | **Generations on 1st** | **64,355.00** | **62,055.00** | **2,840.00** | | | | **5,491.61** |

| Summary Groups | Square | Actual | Security | Misc | # Of | % Unit | % Sqft | Balance |
|----------------|--------|--------|----------|------|------|--------|--------|---------|
|                | Footage | Rent | Deposit |     | Units | Occupancy | Occupied | |
| Current/Notice/Vacant Tenants | 56,944.00 | 64,355.00 | 61,305.00 | 2,840.00 | 73 | 87.67 | 86.54 | 5,041.61 |
| Future Tenants/Applicants | 728.00 | 0.00 | 750.00 | 0.00 | 1 | 0.00 | 0.00 | 450.00 |
| Occupied Units | 49,281.00 | 0.00 | 0.00 | 0.00 | 64 | 87.67 | 86.54 | 0.00 |
| Total Vacant Units | 7,663.00 | 0.00 | 0.00 | 0.00 | 9 | 12.32 | 13.45 | 0.00 |
| **Totals:** | **56,944.00** | **64,355.00** | **61,305.00** | **2,840.00** | **73** | **100.00** | **100.00** | **5,491.61** |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 02/28/2025**

*GENERATIONS ON 1ST LLC* Page 1 of 6
Customer Number: REDACTED 66

>001533 8361634 0001 92855 10Z

00603279
DC11

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379




## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | REDACTED 6 | $37,737.85 |

# ND STAR CHECKING – REDACTED 66

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2025 | Beginning Balance | $2,729.98 |
| | 31 Credit(s) This Period | $84,627.70 |
| | 25 Debit(s) This Period | $49,619.83 |
| 02/28/2025 | Ending Balance | $37,737.85 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/03/2025 | CP BUSINESS MANA JAN RENT XXXXX6888 | $2,565.00 |
| 02/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $21,220.00 |
| 02/03/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VALLEY | $1,500.00 |
| 02/03/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VALLEY | $6,185.00 *Out to Deposit Savings* |
| 02/04/2025 | GENERATIONS ON 1 ACCTVERIFY KW4D03 | $0.10 |
| 02/04/2025 | EDEPOSIT | $1,060.00 |
| 02/05/2025 | YARDI CARD DEP 1111Transf XXXXX2296 | $3,915.00 |
| 02/06/2025 | CP BUSINESS MANA FEB RENT XXXXX6888 | $990.00 |
| 02/06/2025 | YARDI CARD DEP 1111Transf XXXXX6072 | $1,005.00 |
| 02/06/2025 | YARDI CARD DEP 1111Transf XXXXX6088 | $1,207.52 |
| 02/06/2025 | EDEPOSIT | $1,025.00 |
| 02/06/2025 | EDEPOSIT | $2,400.00 |
| 02/06/2025 | EDEPOSIT | $7,745.00 |
| 02/07/2025 | CP BUSINESS MANA feb retry XXXXX6888 | $1,060.00 |
| 02/07/2025 | YARDI CARD DEP 1111Transf XXXXX3734 | $2,772.00 |
| 02/07/2025 | CPBUSINESSMANAGE Settlement 000023113382862 | $8,140.00 |
| 02/07/2025 | EDEPOSIT | $1,090.00 |
| 02/10/2025 | CPBUSINESSMANAGE Settlement 000023129407390 | $1,060.00 |
| 02/11/2025 | YARDI CARD DEP 1111Transf XXXXX8790 | $2,400.00 |
| 02/12/2025 | YARDI CARD DEP 1111Transf XXXXX2181 | $2,010.05 |
| 02/12/2025 | EDEPOSIT | $1,010.00 |
| 02/12/2025 | EDEPOSIT | $1,090.00 |



EQUAL HOUSING LENDER     Member FDIC

# Starion Bank

PO Box 848
Mandan, ND 58554

## *Statement Ending 02/28/2025*

*GENERATIONS ON 1ST LLC*                                    Page 3 of 6
*Customer Number* REDACTED 66

## ND STAR CHECKING - REDACTED 66 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 02/14/2025 | CP BUSINESS MANA hmebalance XXXXX6888 | $562.56 |
| 02/14/2025 | EDEPOSIT | $1,070.00 |
| 02/14/2025 | EDEPOSIT | $2,190.00 |
| 02/14/2025 | EDEPOSIT | $2,900.00 |
| 02/14/2025 | 760438 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8669 ON 2/14/25 | $955.00 |
| 02/14/2025 | 760581 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8669 ON 2/14/25 | $955.00 |
| 02/18/2025 | YARDI CARD DEP 1111Transf XXXXX9222 | $790.00 |
| 02/28/2025 | EDEPOSIT | $450.00 |
| 02/28/2025 | Incoming Wire HME COMPANIES LLC | $3,305.45 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/03/2025 | Incoming Wire Transfer Fee 83121649  *Mac Trust* | $20.00 |
| 02/03/2025 | Incoming Wire Transfer Fee 83121702  *Mac Trust* | $20.00 |
| 02/05/2025 | ACH ITEM RETURNED MARLYS HOLUBOK ACCOUNT CLOSED  *Recombus - Paurure* | $995.00 |
| 02/05/2025 | ACH ITEM RETURNED LOIS STADHEIM PAYMENT STOPPED  *- 2hlzs Retry.* | $1,060.00 |
| 02/05/2025 | ACH RETURNED DEPOSIT ITEM CHARGE | $5.00 |
| 02/05/2025 | ACH RETURNED DEPOSIT ITEM CHARGE | $5.00 |
| 02/05/2025 | CP BUSINESS MANA RefundFeb XXXXX6888  *Palge Hall* | $990.00 |
| 02/13/2025 | 445870 ONLINE BANKING TRANSFER TO ND SAVINGS NON PE XXXXXX8669 ON 2/12/25  *Deposit Savings* | $6,185.00 |
| 02/28/2025 | Incoming Wire Transfer Fee 83843874 | $20.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 30000 | 02/18/2025 | $2,415.58 | 30006 | 02/12/2025 | $5,004.61 | 30012 | 02/20/2025 | $857.00 |
| 30001 | 02/20/2025 | $971.80 | 30007 | 02/12/2025 | $16.76 | 30014* | 02/28/2025 | $73.00 |
| 30002 | 02/11/2025 | $22.66 | 30008 | 02/18/2025 | $11.25 | 30015 | 02/28/2025 | $94.50 |
| 30003 | 02/18/2025 | $203.90 | 30009 | 02/18/2025 | $25,000.00 | 30016 | 02/27/2025 | $2,406.14 |
| 30004 | 02/12/2025 | $38.25 | 30010 | 02/14/2025 | $1,354.98 | | | |
| 30005 | 02/12/2025 | $260.19 | 30011 | 02/19/2025 | $1,589.21 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 02/03/2025 | $34,159.98 | 02/10/2025 | $64,574.62 | 02/18/2025 | $39,994.05 |
| 02/04/2025 | $35,220.08 | 02/11/2025 | $66,951.96 | 02/19/2025 | $38,404.84 |
| 02/05/2025 | $36,080.08 | 02/12/2025 | $65,742.20 | 02/20/2025 | $36,576.04 |
| 02/06/2025 | $50,452.60 | 02/13/2025 | $59,353.30 | 02/27/2025 | $34,169.90 |
| 02/07/2025 | $63,514.62 | 02/14/2025 | $66,630.88 | 02/28/2025 | $37,737.85 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |

# Starion Bank

PO Box 848
Mandan, ND 58554



| #30009 | 02/18/2025 | $25,000.00 |
|---|---|---|



| #30010 | 02/14/2025 | $1,354.98 |
|---|---|---|



| #30011 | 02/19/2025 | $1,589.21 |
|---|---|---|



| #30012 | 02/20/2025 | $857.00 |
|---|---|---|



| #30014 | 02/28/2025 | $73.00 |
|---|---|---|



| #30015 | 02/28/2025 | $94.50 |
|---|---|---|



| #30016 | 02/27/2025 | $2,406.14 |
|---|---|---|

**GO1 DIP**

**Bank Reconcile History Report**

---

| Outstanding Deposits as of 02/28/2025 | | | 1,010.00 |
|---|---|---|---|
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 |
| **Plus: Outstanding Deposits** | | | **4,790.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 02/14/2025 | 30013 | WISSEMAN | 606.20 |
| 02/28/2025 | 30017 | APARTMENTS LLC | 753.68 |
| 02/28/2025 | 30018 | BLUEPEAK | 37.43 |
| 02/28/2025 | 30019 | Capital One Commercial | 49.37 |
| 02/28/2025 | 30020 | CP BUSINESS MANAGEMENT | 12.05 |
| 02/28/2025 | 30021 | DAKOTA CLEAN LLC | 318.60 |
| 02/28/2025 | 30022 | DIAMOND VOGEL | 247.22 |
| 02/28/2025 | 30023 | GEORGES SANITATION | 207.09 |
| 02/28/2025 | 30024 | SCHUMACHER | 477.36 |
| 02/28/2025 | 30025 | DIAMOND VOGEL | 82.78 |
| 02/28/2025 | 30026 | WHITE GLOVE CLEANING | 862.88 |
| 02/28/2025 | 30027 | Alexis Burbach | 1,119.61 |
| 02/28/2025 | 30028 | JAXON SCHMIDT | 246.00 |
| 02/28/2025 | 30029 | CP BUSINESS MANAGEMENT | 5,450.65 |
| 02/28/2025 | 30030 | JESSE CRAIG | 3,285.00 |
| 02/28/2025 | 30032 | WMU WATERTOWN MUNICIPAL UTILITIES | 6,078.79 |
| 02/28/2025 | 30033 | LIBBY BURGHARDT | 1,286.25 |
| 02/28/2025 | 30034 | CP BUSINESS MANAGEMENT | 149.07 |
| **Less: Outstanding Checks** | | | **21,270.08** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| **Plus / Minus: Other Items** | | | **-25,498.32** |
| **Balance per GL as of 02/28/2025** | | | **-7,886.58** |
| **Reconciled Balance Per G/L** | | | **-7,886.58** |

| **Difference** | | | **-34,091.82** |
|---|---|---|---|

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 01/31/2025 | 30001 | Alexis Burbach | 971.80 | 02/28/2025 |
| 01/31/2025 | 30002 | BLUEPEAK | 22.66 | 02/28/2025 |
| 01/31/2025 | 30003 | CANNON ELECTRIC | 203.90 | 02/28/2025 |
| 01/31/2025 | 30004 | CP BUSINESS MANAGEMENT | 38.25 | 02/28/2025 |
| 01/31/2025 | 30005 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 30006 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,004.61 | 02/28/2025 |
| 01/31/2025 | 30007 | CP BUSINESS MANAGEMENT | 16.76 | 02/28/2025 |
| 01/31/2025 | 30008 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 30010 | CP BUSINESS MANAGEMENT | 1,354.98 | 02/28/2025 |
| 01/31/2025 | 30011 | JESSE CRAIG | 1,589.21 | 02/28/2025 |
| 01/31/2025 | 30014 | CP BUSINESS MANAGEMENT | 73.00 | 02/28/2025 |
| 01/31/2025 | 30015 | CP BUSINESS MANAGEMENT | 94.50 | 02/28/2025 |
| 02/12/2025 | 30009 | RED RIVER STATE BANK | 25,000.00 | 02/28/2025 |

**GO1 DIP**
**Bank Reconcile History Report**

| | | | | |
|---|---|---|---|---|
| 02/14/2025 | 30012 | OLSON | 857.00 | 02/28/2025 |
| 02/27/2025 | 30016 | CP BUSINESS MANAGEMENT | 2,406.14 | 02/28/2025 |
| **Total Cleared Checks** | | | **40,319.83** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| **Total Cleared Deposits** | | | **75,472.60** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN)  - Receipt #31569 | 955.00 | 02/28/2025 |
| **Total Cleared Other Items** | | | **850.00** | |

# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 03/02/2025*

GENERATIONS ON 1ST LLC          Page 1 of 2
Customer Number REDACTED 69

>000418 8350546 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

*Security Deposit Accts.*



## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | REDACTED 69 | $62,055.00 |

# REGULAR SAVINGS NON PERS - REDACTED 69

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/24/2025 | Beginning Balance | $0.00 |
| | 4 Credit(s) This Period | $63,965.00 |
| | 2 Debit(s) This Period | $1,910.00 |
| 03/02/2025 | Ending Balance | $62,055.00 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/24/2025 | Beginning Balance | | | $0.00 |
| 02/07/2025 | EDEPOSIT | | $55,760.00 | $55,760.00 |
| 02/13/2025 | 445870 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 2/12/25 | | $6,185.00 | $61,945.00 |
| 02/14/2025 | EDEPOSIT | | $1,010.00 | $62,955.00 |
| 02/14/2025 | EDEPOSIT | | $1,010.00 | $63,965.00 |
| 02/14/2025 | 760438 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 2/14/25 | $955.00 | | $63,010.00 |
| 02/14/2025 | 760581 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 2/14/25 | $955.00 | | $62,055.00 |
| 03/02/2025 | Ending Balance | | | $62,055.00 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Member
FDIC

EQUAL HOUSING LENDER

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

MARION FLECK
2754 Brandt Dr S
Fargo, ND 58104

30032

02/28/25

$6,078.79***

TO THE
ORDER OF

\*\*\*\* SIX THOUSAND SEVENTY EIGHT AND 79/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

| GENERATIONS UNIT | | | AMOUNT | |
|---|---|---|---|---|
| | Service Fron | Service to | | |
| 3211 | 1/21/2025 | 2/19/25 | 15.53 | |
| 3215 | 1/31/2025 | 2/19/25 | 43.84 | first |
| 3216 | 1/21/2025 | 2/19/25 | 31.50 | |
| 3217 | 1/21/2025 | 2/19/25 | 28.95 | |
| 3218 | 1/21/2025 | 2/19/25 | 45.62 | |
| 3302 | 1/21/2025 | 2/19/25 | 50.51 | |
| 3303 | 2/5/2025 | 2/19/25 | 34.07 | first |
| 3308 | 1/31/2025 | 2/19/25 | 38.48 | first |
| 3406 | 1/21/2025 | 2/19/25 | 18.41 | |
| 3411 | 1/21/2025 | 2/19/25 | 18.56 | |
| 3511 | 1/21/2025 | 2/19/25 | 14.99 | |
| | | | | |
| | | | | |
| | total vacants | | 340.46 | |
| | | | | |
| | | | | |
| | 1/22/2025 | 2/24/2025 | 1,000.59 | house elect |
| | 1/22/2025 | 2/24/2025 | 1,159.37 | house gas |
| | 1/22/2025 | 2/24/2025 | 654.42 | house water |
| | 1/22/2025 | 2/24/2025 | 2,923.92 | house sewer |
| | total house meter/usage | | 5,738.30 | |
| | | | | |
| | | | | |
| | total check | | 6,078.76 | |
| | | | | |

PAID
20032

Page 1          *Please detach top portion and return with payment.*          *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187726-03 | GENERATIONS ON 1ST | 26 1 AVE SW 3211 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049594 | 02/19/2025 | 01/21/2025 | 29 | MR | 22006 | 21985 | 1 | 21 | KWH | |

| YOUR MONTHLY USAGE | | |
|---|---|---|

ELECTRIC (kWh)

Jan 2025    Feb

| | |
|---|---|
| PREVIOUS BALANCE | 45.62 |
| PAYMENT   02/10/2025 | -45.62 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.53 |
| Electric State Tax | 0.61 |
| Electric City Tax | 0.29 |
| TOTAL ELECTRIC CHARGES | 15.53 |
| | |
| CURRENT CHARGES | $15.53 |
| | |
| TOTAL AMOUNT DUE | $15.53 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 03/01/2025 | 03/10/2025 | 15.53 | 16.31 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1                                                                                                      Page 1

*Please detach top portion and return with payment.*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 001-00187729-02 | GENERATIONS ON 1ST | | 26 1 AVE SW 3215 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049539 | 02/19/2025 | 01/31/2025 | 19 | MR | 13531 | 13242 | 1 | 289 | KWH | |
| | | | | | | | | | | 0.00 |

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 21.10 |
| Electric Energy | 1.44 |
| Electric State Tax | 0.68 |
| Electric City Tax | 36.32 |
| TOTAL ELECTRIC CHARGES | 36.32 |
| | |
| CURRENT CHARGES | $36.32 |
| | |
| TOTAL AMOUNT DUE | $36.32 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb
2025

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 03/01/2025 | 03/10/2025 | 36.32 | 38.14 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

*Please detach top portion and return with payment.*

Page 1                                                                                              Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | | Name | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|
| | 001-00187731-03 | | GENERATIONS ON 1ST | | | 26 1 AVE SW 3217 | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049593 | 02/19/2025 | 01/21/2025 | 29 | MR | 13839 | 13795 | 1 | 44 | KWH | |

|  |  |
|---|---|
| PREVIOUS BALANCE | 34.07 |
| PAYMENT 02/10/2025 | -34.07 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 3.21 |
| Electric Energy | 0.69 |
| Electric State Tax | 0.33 |
| Electric City Tax | 17.33 |
| TOTAL ELECTRIC CHARGES | $17.33 |
| | |
| CURRENT CHARGES | $17.33 |
| | |
| TOTAL AMOUNT DUE | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan 2025   Feb

| 121588 | | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| Bill Type | Account Type | 03/01/2025 | 03/10/2025 | 17.33 | 18.20 |
| REGULAR | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Please detach top portion and return with payment.

Page 1

**MUNICIPAL UTILITIES DEPT.**

Account Number: 001-00187732-01
Name: GENERATIONS ON 1ST
Service Address: 26 1 AVE SW 3218

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049592 | 02/19/2025 | 01/21/2025 | 29 | MR | 04001 | 03922 | 1 | 79 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 38.48 |
| PAYMENT 02/10/2025 | -38.48 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 5.77 |
| Electric Energy | 0.79 |
| Electric State Tax | 0.38 |
| Electric City Tax | 20.04 |
| TOTAL ELECTRIC CHARGES | $20.04 |
| CURRENT CHARGES | $20.04 |
| TOTAL AMOUNT DUE | |

| 121588 Bill Type REGULAR | Account Type | Bill Date 03/01/2025 | Due Date 03/10/2025 | Amount Due 20.04 | Late Amount 21.04 |
|---|---|---|---|---|---|

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Please detach top portion and return with payment.

Page 1

Page 1

**MUNICIPAL UTILITIES DEPT.**

Account Number: 001-00187734-03

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3302

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049591 | 02/19/2025 | 01/21/2025 | 29 | MR | 09912 | 09606 | 1 | 306 | KWH | |

|  | |
|---|---|
| PREVIOUS BALANCE | 18.41 |
| PAYMENT  02/10/2025 | -18.41 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 22.34 |
| Electric Energy | 1.49 |
| Electric State Tax | 0.71 |
| Electric City Tax | 37.64 |
| TOTAL ELECTRIC CHARGES | $37.64 |
| | |
| CURRENT CHARGES | $37.64 |
| | |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan 2025    Feb

| 121588 | | Bill Date 03/01/2025 | Due Date 03/10/2025 | Amount Due 37.64 | Late Amount 39.52 |
|---|---|---|---|---|---|
| Bill Type REGULAR | Account Type | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Please detach top portion and return with payment.

Page 1                                                                                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187740-02 | GENERATIONS ON 1ST | 26 1 AVE SW 3308 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049560 | 02/19/2025 | 01/31/2025 | 19 | MR | 10031 | 09674 | 1 | 357 | KWH | |
| | | | | | | | | | | 0.00 |

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 26.06 |
| Electric Energy | 1.64 |
| Electric State Tax | 0.78 |
| Electric City Tax | 41.58 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $41.58 |
| | |
| TOTAL AMOUNT DUE | $41.58 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb. 2025

---

| 121588 | | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| Bill Type | Account Type | 03/01/2025 | 03/10/2025 | 41.58 | 43.66 |
| FIRST BILL | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Please detach top portion and return with payment.

Page 1

Page 1

**MUNICIPAL UTILITIES DEPT.**

Account Number: 001-00187755-03

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3406

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049607 | 02/19/2025 | 01/21/2025 | 29 | MR | 18243 | 18220 | 1 | 23 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 14.99 |
| PAYMENT 02/10/2025 | -14.99 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 1.68 |
| Electric Energy | 0.62 |
| Electric State Tax | 0.30 |
| Electric City Tax | 15.70 |
| TOTAL ELECTRIC CHARGES | $15.70 |
| | |
| CURRENT CHARGES | $15.70 |
| | |
| TOTAL AMOUNT DUE | $15.70 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025   Feb

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 03/01/2025 | 03/10/2025 | 15.70 | 16.49 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

*Page 1*

*Please detach top portion and return with payment.*

Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 001-00187760-03 | GENERATIONS ON 1ST | | 26 1 AVE SW 3411 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049604 | 02/19/2025 | 01/21/2025 | 29 | MR | 06320 | 06196 | 1 | 124 | kWh | |

|  |  |
|---|---|
| PREVIOUS BALANCE | 16.86 |
| PAYMENT  02/10/2025 | -16.86 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 9.05 |
| Electric Energy | 0.93 |
| Electric State Tax | 0.44 |
| Electric City Tax | 23.52 |
| TOTAL ELECTRIC CHARGES | $23.52 |
| | |
| CURRENT CHARGES | $23.52 |
| | |
| TOTAL AMOUNT DUE | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025    Feb

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 03/01/2025 | 03/10/2025 | 23.52 | 24.70 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Please detach top portion and return with payment.

Page 1                                                                                      Page 1

## MUNICIPAL UTILITIES DEPT.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Account Number 001-00187591-03 | | | Name GENERATIONS ON 1ST | | | Service Address 26 1 AVE SW 3511 | | Power factor |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049201 | 02/19/2025 | 01/21/2025 | 29 | MR | 12733 | 12712 | 1 | 21 | kWh | |

|  |  |
|---|---|
| PREVIOUS BALANCE | 31.20 |
| PAYMENT  02/10/2025 | -31.20 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 1.53 |
| Electric Energy | 0.61 |
| Electric State Tax | 0.29 |
| Electric City Tax | 15.53 |
| TOTAL ELECTRIC CHARGES | $15.53 |
| | |
| CURRENT CHARGES | $15.53 |
| | |
| TOTAL AMOUNT DUE | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025    Feb

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date 03/01/2025 | Due Date 03/10/2025 | Amount Due 15.53 | Late Amount 16.31 |
| REGULAR | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1                                                     Please detach top portion and return with payment.                                            Page 1



**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 008-00187532-02 | GENERATIONS ON 1ST | 26 1 AVE SW HOUSE |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030955 | 02/24/2025 | 01/22/2025 | 33 | MR | 413011 | 399850 | 1 | 13161 | kwh | |
| ELECTRIC: 0000030955 | 02/24/2025 | 01/22/2025 | 33 | MR | 33741 | | 1 | 33.74 | kW | |
| WATER: 0200555042 | 02/24/2025 | 01/22/2025 | 33 | MR | 03672 | 03536 | 1 | 136 | ccf | |
| GAS: 0002116659 | 02/24/2025 | 01/22/2025 | 33 | MR | 29998 | 28347 | 1 | 1651 | ccf | |

| | |
|---|---|
| PREVIOUS BALANCE | 4,629.95 |
| PAYMENT    02/10/2025 | -4,630.25 |
| BALANCE FORWARD | -0.30 |
| | |
| ELECTRIC SERVICE | 418.38 |
| Electric Demand | 50.00 |
| Electric Customer Charge | 473.80 |
| Electric Energy | 39.57 |
| Electric State Tax | 18.84 |
| Electric City Tax | 1,000.59 |
| TOTAL ELECTRIC CHARGES | |
| GAS SERVICE | 40.00 |
| Gas Customer Charge | 1,051.69 |
| Gas Consumption | 45.85 |
| Gas State Tax | 21.83 |
| Gas City Tax | 1,159.37 |
| TOTAL GAS CHARGES | |
| WATER SERVICE | 38.06 |
| Water Customer Charge | 573.10 |
| Water Consumption | 43.26 |
| Water Private Fire Service | 654.42 |
| TOTAL WATER CHARGES | |
| SEWER SERVICE | 40.61 |
| Sewer Customer Charge | 2,883.31 |
| Sewer Multiple Use | 2,923.92 |
| TOTAL SEWER CHARGES | |
| | |
| CURRENT CHARGES | $5,738.30 |
| | |
| TOTAL AMOUNT DUE | $5,738.00 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 03/01/2025 | 03/10/2025 | 5,738.00 | 6,024.90 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

*Please detach top portion and return with payment.*

Page 1

Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187730-01 | GENERATIONS ON 1ST | 26 1 AVE SW 3216 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | |
| ELECTRIC: 0000049538 | 02/19/2025 | 01/21/2025 | 29 | MR | 04583 | 03582 | 1 | 1001 | KWH | |

|  |  |
|---|---|
| PREVIOUS BALANCE | 50.51 |
| PAYMENT    02/10/2025 | -50.51 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 73.07 |
| Electric Energy | 3.62 |
| Electric State Tax | 1.72 |
| Electric City Tax | 91.51 |
| TOTAL ELECTRIC CHARGES | $91.51 |
| | |
| CURRENT CHARGES | $91.51 |
| | |
| TOTAL AMOUNT DUE | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

*(bar chart showing Jan 2025 and Feb usage)*

*tenant bill added to ledger ✓*

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 03/01/2025 | 03/10/2025 | 91.51 | 96.09 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

*Please detach top portion and return with payment.*

Page 1                                                                                           Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name                    Service Address
                                 001-00187735-04    GENERATIONS ON 1ST      26 1 AVE SW 3303

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049493 | 02/19/2025 | 02/05/2025 | 14 | MR | 07031 | 06617 | 1 | 414 | kWh | |

|  |  |
|---|---|
| | 0.00 |
| PREVIOUS BALANCE | |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 30.22 |
| Electric Energy | 1.82 |
| Electric State Tax | 0.87 |
| Electric City Tax | 46.01 |
| TOTAL ELECTRIC CHARGES | $46.01 |
| | |
| CURRENT CHARGES | |
| | $46.01 |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb
2025

*tenant bill added to ledger ✓*

| 121588 | | | | | | |
|---|---|---|---|---|---|---|
| | | | Bill Date | Due Date | Amount Due | Late Amount |
| Bill Type | Account Type | | 03/01/2025 | 03/10/2025 | 46.01 | 48.31 |
| FIRST BILL | | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30023

TO THE
ORDER OF

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD  57201

02/28/25

$207.09******

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161



# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 39126 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

---

# JANUARY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |
| | NOTE-DUE TO THE CITY INCREASE OF THE LANDFILL DISPOSAL FEE ($44.00 to $60.00 A TON) & THE COST OF DOING BUSINESS, IT IS NECESSARY FOR US TO ADJUST OUR RATES ACCORDINGLY IN JANUARY OF 2025-THANK YOU. | | 0.00 |

Park/gen -
$ 207.09

| Sales Tax (6.2.. | $24.18 |
|---|---|
| **Total** | **$414.18** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30024

TO THE
ORDER OF

02/28/25

**** FOUR HUNDRED SEVENTY SEVEN AND 36/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA      50622

$477.36******

NON-NEGOTIABLE



**SCHUMACHER ELEVATOR COMPANY**
PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Fax: (319) 406-1270
Internet: www.schumacherelevator.com
E-mail: accounting@schumacherelevator.com

PAID
5/6/24

# Invoice

## Billing Address

SOLD TO ACCT NO 1018726

GENERATIONS ON 1ST LLC
1405 1ST AVE NORTH
FARGO ND  58102

## Shipping Address

SHIP TO ACCT NO 1017120

GENERATIONS ON 1ST APARTMENTS
26 1ST AVE SW
WATERTOWN SD  57201

## Information

| | |
|---|---|
| Document Number | 90638515 |
| Document Date | 02/01/2025 |
| | |
| Purchase Order No. | |
| Purchase Order Date | |
| Sales Order Number | 40011512 |
| Payment Terms | Net 30 Days |
| Billing Date | 02/01/2025 |
| Currency | USD |

1 of 1

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | *Quarterly invoice for elevator maintenance.*<br>FM QT MAINTENANCE<br>HP-GENERATIONS ON 1ST APTS-WATERTOWN SD | | 449.49 | 449.49 |
| | | | Items Tot | 449.49 |
| | | | State Tax | 18.88 |
| | | | County Tax | 0.00 |
| | | | City Tax | 8.99 |
| | | | **Total Amount** | $    477.36 |

zsec_invoice1std    01/2004



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30025

TO THE
ORDER OF

DIAMOND VOGEL
114 E KEMP
WATERTOWN, SD    57201

**** EIGHTY TWO AND 78/100 DOLLARS

02/28/25

$82.78*******

NON-NEGOTIABLE



PAID
3025

```
DIAMOND VOGEL -293-                          Chrg INVOICE
114 EAST KEMP                                Invoice #:293196503
PH (605) 886-2540                            Date:02/17/25          Time:12:26
WATERTOWN SD 57201                           Sales Rep:B78          Page: 1
                                             Clerk:TPS
Account Number:29300943                      PO#:N
                                             Ship Via:CUST PICKUP   Job Name:GENERATIONS
                                                                    Terms:NET 30
Sold To:   CRAIG DEVELOPMENT, LLC            Phone:(701)232-1355
           1405 1ST AVE N                    Ship To: CRAIG DEVELOPMENT, LLC
           PO BOX 426                                  1405 1ST AVE N
           FARGO ND 58102                              PO BOX 426
                                                       FARGO ND 58102
```

| Ordered | Shipped | Item | Description | Units | Price | Amount |
|---------|---------|------|-------------|-------|-------|--------|
| 1 | 1 | DE1655-500 | ASSURE INT. EGGSHELL TW/B | 5.0 GAL | 15.5900 | 77.95 |
|   |   |   | C COLOR #:SW 9173 B 21 CARSON |  |  |  |
|   |   |   | COLOR NAME:SW SHITAKE B 21 |  |  |  |

**\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL. PLEASE COME BACK AGAIN!\*\***
**DIAMOND VOGEL WILL NOT CHANGE BANK INFORMATION BY EMAIL.**

T erms:
Merchandise cannot be returned for credit without our permission. Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase. A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $    77.95

Sales Tax  : $     4.83
**Invoice Total  : $    82.78**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|------|-------|---------|-------------|-----------|--------|---------------|--------|
|      |       |         |             |           |        |               | 82.78  |

**www.diamondvogel.com**



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30026

TO THE
ORDER OF

\*\*\*\* EIGHT HUNDRED SIXTY TWO AND 88/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD  57241

02/28/25        $862.88\*\*\*\*\*\*

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2067 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

**Bill To**

Generations
Unit # 3314

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Unit Cleaning | Touch Up Cleaning | 25.00 | 25.00T |
|   |           | Sales Tax | 6.20% | 1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**    $26.55

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2080 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

| Bill To |
|---------|
| Generations |
| Unit # 3514 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Unit Cleaning | Touch Up Cleaning- Remove Paint | 25.00 | 25.00T |
| | | Sales Tax | 6.20% | 1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $26.55 |
|-----------|--------|

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice

PAID
3/03/25

| Date | Invoice # |
|---|---|
| 2/4/2025 | 2074 |

**Bill To**

Generations
Unit #

| P.O. No. | Terms | Project |
|---|---|---|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Monthly Building Cleaning | 700.00 | 700.00T |
| | Sales Tax | 6.20% | 43.40 |

| | **Total** | **$743.40** |
|---|---|---|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2069 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

**Bill To**

Generations
Unit # 3308

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2.5 | Unit Cleaning | | | |
| | Kitchen | Range- Glass Top | 25.00 | 62.50T |
| | | Counter Tops | 0.00 | 0.00T |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | | Backsplash | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 3.88 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $66.38

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30022

TO THE
ORDER OF

**** TWO HUNDRED FORTY SEVEN AND 22/100 DOLLARS

02/28/25

$247.22******

DIAMOND VOGEL
114 E KEMP
WATERTOWN, SD   57201

NON-NEGOTIABLE



*Vacant units*

**PAID**

**DIAMOND VOGEL -293-**
114 EAST KEMP
PH (605) 886-2540
WATERTOWN SD 57201

**Account Number:29300943**

Sold To:    CRAIG DEVELOPMENT, LLC
            1405 1ST AVE N
            PO BOX 426
            FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293196431**
Date:02/10/25
Sales Rep:B78
Clerk:ALU
PO#:GENERATIONS
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: CRAIG DEVELOPMENT, LLC
         1405 1ST AVE N
         PO BOX 426
         FARGO ND 58102

Time:10:44
Page: 1

Job Name:GENERATIONS
Terms:NET 30

| Ordered | Shipped | Item | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | DE1655-500 | ASSURE INT. EGGSHELL TW/B | 5.0 GAL | 15.5900 | 77.95 |
|   |   |   | C COLOR #:SW 9173 B 21 CARSON |   |   |   |
|   |   |   | COLOR NAME:SW SHITAKE B 21 |   |   |   |
| 1 | 1 | ZZ608-018 | DV WHITE COVER 18" X 1/2" | 1.0 EA | 9.1800 | 9.18 |
| 1 | 1 | ZZ635-009 | ALL PURPOSE 3/8" X 9" COV | 1.0 EA | 1.8400 | 1.84 |
| 1 | 1 | TT985-020 | TEXTURE TEK OP W/B | 1.0 EA | 15.6000 | 15.60 |
| 1 | 1 | MM410-001 | SANDING SPONGE FINE ANGLD | 1.0 EA | 4.0700 | 4.07 |
| 1 | 1 | BH503-001 | HANDY PAIL LINER 6 PK | 1.0 EA | 5.7100 | 5.71 |
| 1 | 1 | WN360-001 | UTILITY KNF BLADES 5 #360 | 1.0 EA | 2.3100 | 2.31 |
| 1 | 1 | JE920-025 | PT FULL ANG POLY - 2 1/2" | 1.0 EA | 6.0800 | 6.08 |
| 1 | 1 | WO524-025 | 5224 SILVER TIP TAS 2.5" | 1.0 EA | 7.6600 | 7.66 |
| 3 | 3 | MM716-020 | 2090 LONG MSK TAP BULK 2" | 3.0 EA | 7.9500 | 23.85 |
| 1 | 1 | ZN700-100 | BULLSEYE 1-2-3  GAL | 1.0 EA | 33.1700 | 33.17 |
| 1 | 1 | PP100-090 | GREEN PLASTIC PAINT TRAY | 1.0 EA | 1.3900 | 1.39 |
| 1 | 1 | MY148-001 | 2.5 GAL 20" ROLLER TRAY | 1.0 EA | 8.7900 | 8.79 |
| 1 | 1 | ZZ636-009 | ALL PURPOSE 1/2" X 9" COV | 1.0 EA | 2.0100 | 2.01 |

**\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL. PLEASE COME BACK AGAIN!\*\***
**DIAMOND VOGEL WILL NOT CHANGE BANK INFORMATION BY EMAIL.**

Terms:
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $   199.6[

Sales Tax  : $    12.3[
**Invoice Total  : $   211.9[**

For complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   | 211.99 |

**www.diamondvogel.com**



**PAID**

**DIAMOND VOGEL -293-**
114 EAST KEMP
PH (605) 886-2540
WATERTOWN SD 57201

**Account Number:29300943**

Sold To:   CRAIG DEVELOPMENT, LLC
           1405 1ST AVE N
           PO BOX 426
           FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293196516**
Date:02/18/25           Time:10:43
Sales Rep:B78           Page: 1
Clerk:TPS
PO#:N                   Job Name:GENERATIONS
Ship Via:CUST PICKUP    Terms:NET 30
Phone:(701)232-1355
Ship To: CRAIG DEVELOPMENT, LLC
         1405 1ST AVE N
         PO BOX 426
         FARGO ND 58102

| Ordered | Shipped | Item | Description | Units | Price | Amount |
|---------|---------|------|-------------|-------|-------|--------|
| 1 | 1 | ZN700-100 | BULLSEYE 1-2-3  GAL | 1.0 EA | 33.1700 | 33.17 |

**\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL. PLEASE COME BACK AGAIN!\*\***
**DIAMOND VOGEL WILL NOT CHANGE BANK INFORMATION BY EMAIL.**

Terms:
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $    33.17

Sales Tax  : $     2.06
**Invoice Total  : $   35.23**

For complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

Cash      Check     Check #      Credit Card    Card Type    Card #    Approval Code    Charge
                                                                                        35.23

**www.diamondvogel.com**

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30021

TO THE
ORDER OF

DAKOTA CLEAN LLC
509 9TH AVE S
CLEAR LAKE, SD   57226

**** THREE HUNDRED EIGHTEEN AND 60/100 DOLLARS

02/28/25

$318.60******

NON-NEGOTIABLE





Dakota Clean, LLC
509 9th Ave. S
Clear Lake, SD 57226
Phone: (605) 521-6531

**INVOICE**

**DATE:** 2/7/2025

**TO:**                                                                                    **FOR:**

CP Business Management                                                    Carpet Cleaning
1405 1st Ave. N Suite B
Fargo, ND 58102

| SERVICE | DESCRIPTION | RATE | SALES TAX | AMOUNT |
|---|---|---|---|---|
| 037037 | Carpet Cleaning Generations 3308 | $150.00 | $9.30 | $159.30 |
| 037038 | Carpet Cleaning Generations 3215 | $150.00 | $9.30 | $159.30 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $318.60 |

Make all checks payable to Dakota Clean
Send to:    509 9th Ave. S. Clear Lake, SD 57226
Total due within 30 days of service. Overdue accounts subject to a service charge of 7% overdue period.

THANK YOU FOR YOUR BUSINESS!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

02/28/25

30020

TO THE
ORDER OF

**** TWELVE AND 05/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

$12.05*******

NON-NEGOTIABLE

| Your Orders | Your Account | Buy Again |

## Thanks for your order, Mindy!

**Ordered** — Shipped — Out for delivery — Delivered

**Arriving Tuesday**
**CP - WATERTOWN, SD**
Order # 112-6735145-6532262

*PAID 30020*

2nd floor garbage chute vent cover -

Broken tabs - unable to secure old cover.

[ View or edit order ]

EZ-FLO 14 x 14 Inch (Duct Opening...
Quantity: 1
$11$^{35}$

Total                                                                    **$12.05**

## More items to consider

1

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30019

02/28/25

TO THE
ORDER OF

\*\*\*\* FORTY NINE AND 37/100 DOLLARS

$49.37\*\*\*\*\*\*\*

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA   91716-0506

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038





MENARDS    WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for items on this receipt will be in the form of an in-store credit voucher if the return is done after 05/26/25

If you have questions regarding the charges on your receipt, please email us at:
WWW.rebatemenards.com

Sale Transaction

THEX BRUTE FORCE BULK        15.79
5043568          PKG
GREAT/SURF BIG BAT FILLE        6.29
5651555

TOTAL                          22.08
TAX WATERTOWN SD D 2%           1.37
TOTAL SALE                     23.45
Menard Contractor Card 1005    23.45
XXX # or Name : 26
Auth Code:63/860
Chip Inserted
TC : 09d106a22/ee93b

TOTAL NUMBER OF ITEMS =  2

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3700

GUEST COPY

The cardholder acknowledges receipt of goods/services in the total amount shown herein and agrees to pay the card issuer according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, DARLA

10663 09 9627  02/25/25  02:08PM 3091

---

MENARDS    WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for items on this receipt will be in the form of an in-store credit voucher if the return is done after 05/26/25

If you have questions regarding the charges on your receipt, please email us at:
WWW.rebatemenards.com

Sale Transaction

SPRING LOCK REPL BASKET        9.94  -3+02
6790080   2 @4.97
GE SUPREME K&B SIL            12.98  -3+02
5659564
CAULK FINISHING TOOL           1.49  -3+02
5618752

TOTAL                          24.41
TAX WATERTOWN SD D 2%           1.51
TOTAL SALE                     25.92
Menard Contractor Card 1005    25.92
XXX # or Name : 26
Auth Code:744499
Chip Inserted
TC : b72o6326120t3442

TOTAL NUMBER OF ITEMS =  4

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3700

GUEST COPY

The cardholder acknowledges receipt of goods/services in the total amount shown herein and agrees to pay the card issuer according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, DARLA

10663 09 9619  02/25/25  01:52PM 3091

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30018

02/28/25

$37.43*******

TO THE
ORDER OF

**** THIRTY SEVEN AND 43/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE

page 1 of 2



**Contact Us**
**www.mybluepeak.com**
**866-991-9722**


@HelloBluepeak





| | |
|---|---|
| Account Number: | 046789401 |
| Billing Date: | 02/08/25 |
| **Total Amount Due:** | **$60.09** |
| Payment Due By: | Due Upon Receipt |



# It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

**STATEMENT SUMMARY**

| | |
|---|---|
| | $22.66 |
| Previous Balance | $15.00 |
| Payments and Adjustments | $22.43 |
| New Charges | |
| **Total Amount Due** | **$60.09** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| | $22.00 |
| Monthly Service Charges | $0.43 |
| Taxes | |
| **Total New Charges** | **$22.43** |

Maybe it was an oversight, but at the time of this mailing we did not receive your payment and subsequently, a late fee was applied. To avoid interruption to your service, please apply payment of $60.09 online at https://mybluepeak.com/pay-your-bill/ or call us at 1-888-975-4BLU (4258).

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.



generations

-22.66

37.43 due



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30017

02/28/25

$753.68******

TO THE
ORDER OF

**** SEVEN HUNDRED FIFTY THREE AND 68/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL 60693

NON-NEGOTIABLE

 501 S 5th Street
Richmond, VA 23219



| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 121720171 |
| Account #/Location ID | 180274941 |
| Invoice Date | 02/03/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 03/05/2025 |
| Service Period | 01/27/2025 to 02/28/2025 |
| | |
| **Invoice Amount** | **USD 753.68** |

1162 1 MB 0.622    E0245  I0473 D13940224433 S2 P10680129 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE  See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 753.68 |
| Sub-Total | USD 753.68 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 753.68** |



For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE        **REMITTANCE DOCUMENT - Please Include With Your Payment**        TEAR HERE

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30028

02/28/25

TO THE
ORDER OF

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD   58201

**** TWO HUNDRED FORTY SIX AND 00/100 DOLLARS

$246.00******

NON-NEGOTIABLE

## Maintenance Hours
## 2025
**Maintenance Name:** Jaxon

*Generations on 1st*

**PAID 2025**

$30.00  Hourly Rate

| | | | | | | |
|---|---|---|---|---|---|---|
From: 1-Feb
To: 14-Feb

Invoice #:  3002

Invoice Date: 2/14/0225
Due Date: 2/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 2/11 | | 10:00 AM | 10:30 AM | 0:30: | lobby stairwell heater turned to 3rd notch | $15.00 |
| 2/11 | | 10:30 | 11:15 | 0:45: | 4th floor trash chute room door hinge rubbing against trim - clearance trim | $19.13 |
| 2/11 | 3511 | 3:45 PM | 4:30 PM | 0:45: | clean out bugs from light fixtures throughout | $19.13 |
| 2/11 | 3514 | 4:30 PM | 5:00 PM | 0:30: | fix lazy susan - rod became unscrewed | $12.75 |

**Total Hours**    2:30:

**Total Hourly Pay $3/hour**    $66.00

**Generations on 1st Paycheck :**    $66.00

## Maintenance Hours

**2025**

**Maintenance Name:** Jaxon

$30.00 Hourly Rate

From: 15-Feb

To: 28-Feb



Generations on 1st

Invoice #: 3003

Invoice Date: 2/28/2025

Due Date: 3/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 2/25 | 3401 | 11:30 AM | 1:00 PM | 1:30: | install new smoke detector - entry door rubbing against frame - new sink plug | $45.00 |
| 2/25 | | 13:00 | 2:00 PM | 1:00: | menards for materials, 3401 - caulk for 3402 - spray foam, duct tape 3204 | $30.00 |
| 2/25 | 3402 | 2:00 PM | 3:00 PM | 1:00: | caulk around kitchen counter tops - not done during condtruction | $30.00 |
| 2/25 | 3204 | 3:00 PM | 3:30 PM | 0:30: | temp patch - spray foam, duct tape shower closer opening | $15.00 |
| 2/25 | 3215 | 3:30 PM | 4:30 PM | 1:00: | tigthen sink drain, bath fan cover missing bracket,living room window not pro | $30.00 |
| 2/25 | 3409 | 4:30 PM | 5:30 PM | 1:00: | looked over dishwasher leak from dishwasher - didnt see any leakage - told t | $30.00 |

| | Total Hours | 6:00: | | Total Hourly Pay $30/hour | $180.00 |
|---|---|---|---|---|---|

Generations on 1st Paycheck :    $180.00

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30027

02/28/25

$1,119.61***

TO THE
ORDER OF    **** ONE THOUSAND ONE HUNDRED NINETEEN AND 61/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**



*Generations on 1st*

| | |
|---|---|
| From: | 15-Feb |
| To: | 28-Feb |

| | |
|---|---|
| Invoice #: | 3003 |
| Invoice Date: | 2/28/2025 |
| Due Date: | 3/1/2025 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 2/17 | | 10:00 AM | 11:00 AM | 1:00 | walk building - pick up any trash | $25.50 |
| 2/17 | | 2:30 PM | 3:15 PM | 0:45 | showing for shelly and jay 1 bed -- madison 2 bed showing | $19.13 |
| 2/18 | 3401 | 11:45 | 12:15 PM | 0:30 | maintenance call - new battery installed smoke detector - tightened toilet sea | $12.75 |
| 2/19 | | 2:45 PM | 4:00 PM | 1:15 | walk building - camera for smoker, camera crashed | $31.88 |
| 2/20 | 3402 | 10:30 | 11:15 | 0:45 | move out inspection 3402 - painter updated - pics uploaded - vaca updated | $19.13 |
| 2/21 | | 9:45 | 10:30 | 0:45 | showing cole and gf - pick up garbage in garage | $19.13 |
| 2/21 | 3303 | 3:15 PM | 4:00 PM | 0:45 | move out inspection - no show - | $19.13 |
| 2/25 | 3204 | 12:30 PM | 2:00 PM | 1:30 | shower floor drain chip, contacts on how to fix - walk building | $38.25 |
| 2/26 | | 4:00 PM | 5:30 PM | 1:30 | showing brenda, laverna for potential switch unit, parking spots looked at, sh | $38.25 |
| 2/27 | | 12:30 PM | 1:15 PM | 0:45 | walk through 3213 for urine smell - talk with 3210 about smoke - | $19.13 |

| | | | | |
|---|---|---|---|---|
| Total Hours | 9:30 | Total Hourly Pay $25.50/hour | | $242.25 |

| Date | Unit | Start | End | Total Hours | Painting | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Total Hours | 0:00 | Total Painting $35/hour | $0.00 |

| Date | Unit | Reimbursement | |
|---|---|---|---|

| | |
|---|---|
| Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|---|---|---|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |

| | |
|---|---|
| Total Commissions | $0.00 |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $242.25 |
| Generations on 1st Total Painting Amount: | $0.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $0.00 |
| Generations on 1st Subtotal: | $242.25 |
| Generations on 1st Sales Tax (6.2%): | $15.02 |
| Generations on 1st Total Paycheck Amount: | $257.27 |

**Alexis Burbach**

**2025**

From: 1-Feb
To: 14-Feb



*Generations on 1st*

Invoice #: 3002
Invoice Date: 2/14/0225
Due Date: 2/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|---|
| 2/2 | | 6:00 PM | 6:30 PM | 0:30 | all tenants responded to on ACH/processing | $12.75 |
| 2/3 | | 1:30 PM | 4:00 PM | 2:30 | look at broken window 3204 - 3409 help with lease - rent check from 3409/35 | $63.75 |
| 2/4 | | 2:30 PM | 4:30 PM | 2:00 | look up leases 3410/3205 - renewal lease for 3410 typed - leads - fix 3510 fr | $51.00 |
| 2/4 | | 6:00 PM | 6:30 PM | 0:30 | upload completed re-do leases | $12.75 |
| 2/5 | | 9:15 | 11:00 | 1:45 | inspection 3514 - paint pictures, libby informed - maintenance updates - show | $44.63 |
| 2/5 | | 12:45 PM | 1:45 PM | 1:00 | painting and maintenance scheduled for 3314, 3414,3514 | $25.50 |
| 2/5 | | 2:45 PM | 3:45 PM | 1:00 | maintenance request from 3518 - rent check picked up from 3518, help with | $25.50 |
| 2/5 | 3514 | 3:45 PM | 4:15 PM | 0:30 | move in hayden mulder - update tenant with painting/maintenance schedule | $12.75 |
| 02/06 | | 11:00 | 12:00 PM | 1:00 | maintence from 3207 - updates noted - bank call for ach payment 3210/340 | $25.50 |
| 2/6 | | 1:45 PM | 2:30 PM | 0:45 | facebook ad updated and posted | $19.13 |
| 2/6 | | 4:30 PM | 5:30 PM | 1:00 | breaker tripped for outlets 3207 - unlock 3308&3215 for carpet cleaning - | $25.50 |
| 2/7 | | 1:00 PM | 2:00 PM | 1:00 | facebook leads - info added for waitlist - 3205 move out questions | $25.50 |
| 2/10 | | 10:00 | 11:30 | 1:30 | tenant calls and concerns on snow removal - car issues - | $38.25 |
| 2/10 | | 12:00 PM | 12:30 PM | 0:30 | update painter with painting units and scheduled lived in painting units | $12.75 |
| 2/10 | | 12:30 | 1:00 PM | 0:30 | maintenance updates for Jaxon -- lived in units contacted | $12.75 |
| 2/11 | | 12:00 PM | 1:30 PM | 1:30 | street parking/parking lot snow removal memos -- showing Corban -- leads | $38.25 |
| 2/11 | | 2:00 PM | 4:30 PM | 2:30 | cameras on loud knock concerns - memos to hang up - vaca list - leads - ma | $63.75 |
| 2/13 | | 12:00 | 12:45 PM | 0:45 | showing hope and michael 3406 -- senior center call about patio area | $19.13 |
| 2/14 | | 9:30 | 11:00 | 1:30 | vent cover 2nd floor chute room - 3314 maintenance - 3404 memo handed o | $38.25 |
| 2/14 | | 1:30 PM | 3:15 PM | 1:45 | lease updated 3518 - door swap help 3314 - cover vent on 2nd trash chute d | $44.63 |

| | | **Total Hours** | **24:00** | | **Total Hourly Pay $25.50/hour** | **$612.00** |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------|----------|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | **Total Hours** | **0:00** | | **Total Painting $35/hour** | **$0.00** |
|---|---|---|---|---|---|---|

| Date | Unit | Reimbursement | |
|------|------|---------------|---|
| | | | |
| | | | |
| | | | |

| | | **Total Reimbursement** | **$0.00** |
|---|---|---|---|

| Date | Unit | Commission | |
|------|------|------------|---|
| 02/05/25 | 3514 | $200 per new lease - hayden mulder | $200.00 |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |

| | **Total Commissions** | **$200.00** |
|---|---|---|

| | | |
|---|---|---|
| Generations on 1st Total Hours Amount: | $612.00 |
| Generations on 1st Total Painting Amount: | $0.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $200.00 |
| Generations on 1st Subtotal: | $812.00 |
| Generations on 1st Sales Tax (6.2%): | $50.34 |
| Generations on 1st Total Paycheck Amount: | $862.34 |

30030

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

02/28/25

$3,285.00***

*** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

NON-NEGOTIABLE

CELEBRATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND    58102



**JESSE CRAIG**

*GENERATIONS ON 1ST*

**2025**

| | |
|---|---|
| From: | 1-Feb |
| To: | 28-Feb |

| | |
|---|---|
| Invoice #: | 5002 |
| Invoice Date: | 2/28/2025 |
| Due Date: | 03/01/25 |

| | | | | **Total** |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | **$45.00** | **$3,285.00** |

Please make checks payable to Jesse Craig no later than   03/01/25

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30029

02/28/25

$5,450.65***

TO THE
ORDER OF    **** FIVE THOUSAND FOUR HUNDRED FIFTY AND 65/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

NON-NEGOTIABLE

*MEMO: :PostAPtemplate*



## CP Business Management
**2025**

### Generations on 1st

|  | |
|---|---|
| From: | 1-Feb |
| To: | 28-Feb |

| Invoice #: | 3002 |
|---|---|
| Invoice Date: | 2/28/2025 |
| Due Date: | 03/01/25 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Feb Rents | $63,067.61 | $3,153.38 |
| | | | |
| | | | |
| | | | |
| | **Total Management Fee** | **$63,067.61** | **$3,153.38** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $205.11 |
| 7040 | Off Site Office Supplies | $214.56 |
| | **Total Offsite Office** | **$1,732.17** |

| | Other Collected Income | Total |
|---|---|---|
| | | |
| | | |
| | **Total Other Collected Income** | **$0.00** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $250.00 |
| 7057 | Software Fee | $73.00 |
| 6210 | 2/2/25 menards | $42.10 |
| | **Total Miscellaneous** | **$565.10** |

| | |
|---|---|
| **Total Management Fee** | $3,153.38 |
| **Total Offsite Office** | $1,732.17 |
| **Total Other Collected Income** | $0.00 |
| **Total Miscellaneous** | $565.10 |
| **Generations on 1st Total** | $5,450.65 |

Please make checks payable to CP Business Management no later than   3/1/2025



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30033

02/28/25                    $1,286.25***

TO THE
ORDER OF

**** ONE THOUSAND TWO HUNDRED EIGHTY SIX AND 25/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD   57218

NON-NEGOTIABLE

Libby Burghardt

FEBRUARY PAINTING

Generations

2/10: 8:30am-11am to office for Menards card/supplies/store/diamondvogel (2.5)

    11am-12pm patch Sheetrock, first coat of mud, clean up 3414 (1)

    12pm-4:30 cut out cracks in walls, drywall repairs in living room and bedroom, first coat of mud, paint bedroom/half of living room, second coat of mud 3514(4.5)

2/11: 9:30am-10:30am prep, sand, second coat mud, clean up 3414 (1)

    10:30-4 prep, sand, texture four drywall repairs, deprep drywall plastic, reprep for primer/paint, prime and paint drywall repairs, finish and clean up 3514 (5.5)

    4-5 start ceiling drywall repair 3302 (1)

2/12: 8:45-9:45 Menards for wood repair supplies for 3415(1)

    9:45-10:45 drywall repairs 3302 (1)

    10:45-11 drywall repairs 3308 (.25)

    11:45-12:30 drywall repairs 3215 (.75)

    12:30-4 drywall repairs, prime/repaint living room, bathroom repair, prime/paint, clean up3314 (3.5)

2/14: 9:30-11:30 diamond supplies for 3414, prep, sand, touchup mud, texture, clean up 3414 (2)

2/17: 10-11 prep, prime ceiling 3414 (1)

    11-11:15 sand, texture drywall repair 3308 (.25)

    11:15-12:15 prep, sand, texture 20+ nail holes/window sill repair 3215 (1)

    12:15-12:45 diamond vogel for paint (.5)

    12:45-1 second coat primer, clean up 3414 (.25)

    1-1:15 prime repair 3308 (.25)

    1:15-2 prime all repairs 3215 (.75)

    2-3:30 prep, paint repairs/touchups, scrub marks off wall from tenant, cleanup3308 (1.5)

    3:30-5:30 prep, start repaint walls 3215 (2)

2/18: 10:30-11 diamond Vogel primer (.5)

    11-1:30 repaint living room/kitchen ceiling 3414, deprep/clean/finish 3414(2.5)

    1:45-4 finish repainting, deprep/cleanup,move supplies 3215 (2.25)

=36.75@$35

=    **********$1,286.25**********

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

EXHIBIT
**IV1063**

2024 – 8963

2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

**Legal:**  Sch: 14-4    S/T/R:    Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

NA: 76494.98

**TOTAL:** 76,494.98

* indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩    ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON Record # 9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 8963 | 38,247.49 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON Record # 9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 8963 | 38,247.49 |

DELINQUENT AFTER OCTOBER 31st



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF

KYLE WISSEMAN
45290 264TH ST
CANISTOTA, SD  57012

**** SIX HUNDRED SIX AND 25/100 DOLLARS

DEPOSIT REFUND

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

02/14/25

30013

$606.25******

NON-NEGOTIABLE

# TENANT MOVE OUT STATEMENT

CP Business Management
1405 1st Ave N
Fargo, ND 58102-4203
(701) 239-2630

Prepared For

KYLE WISSEMAN
45290 264TH ST
CANISTOTA, SD 57012

| | |
|---|---|
| **Lease From** | 11/01/2022 |
| **Lease To** | 10/31/2023 |
| **Tenant Since** | 11/01/2022 |
| **Move Out** | 01/31/2025 |
| **Notice** | 01/31/2025 |
| **Balance Due** | 0.00 |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 02/14/2025 | :Tenant Deposits credit | -955.00 | 0.00 | 0.00 |
| 02/14/2025 | 1.75 HRS CLEANING; DETAILED ON | 113.75 | 0.00 | 955.00 |
| 02/14/2025 | CARPETS NOT STEAM CLEANING; | 200.00 | 0.00 | 841.25 |
| 02/14/2025 | CHIP & PAINT TOUCH UP, 1 HR | 35.00 | 0.00 | 641.25 |
| 02/14/2025 | Amount to be refunded | 606.25 | 0.00 | 606.25 |
| 01/01/2025 | chk# HME | 0.00 | 1,010.00 | 0.00 |
| 01/01/2025 | 4300 Rent/Condo Fee (01/2025) | 1,010.00 | 0.00 | 1,010.00 |

# Account Transfer

### ATR-00477347 - CP BUSINESS MANAGEMENT INC (644512)



---

## Account Transfer Details

| | |
|---|---|
| **Transaction Number** | ATR-00477347 |
| **Recurring Frequency** | One-Time Payment |
| **Company Name** | CP BUSINESS MANAGEMENT INC ( 644512 ) |
| **Contact Name** | MINDY CRAIG ( CPMINDY ) |
| **Notify Initiator Options** | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| **Creation Date** | Feb 14, 2025 4:00 PM CST |
| **Transfer Date** | 02/14/2025 |

| Transfer Date | Transfer From Account | Transfer To Account | Status | Amount | Memo |
|---|---|---|---|---|---|
| 02/14/2025 | *8669 - Savings (8669 GENERATIONS ON 1ST LLC) | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) | Completed Confirmation Number : | $955.00 | 3308 Kyle Wisseman refund |

## Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 14, 2025 4:00:57 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Transfer Created |

---

Report generated on 02/14/2025 04:01:00 PM CST



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30012

TO THE
ORDER OF

VERNA OLSON
909 W KEMP
Watertown, SD  57201

\*\*\*\* EIGHT HUNDRED FIFTY SEVEN AND 00/100 DOLLARS

02/14/25

$857.00\*\*\*\*\*\*

NON-NEGOTIABLE

Deposit Kathleen

# TENANT MOVE OUT STATEMENT

CP Business Management
1405 1st Ave N
Fargo, ND 58102-4203
(701) 239-2630

**Prepared For**

VERNA OLSON
909 W KEMP
Watertown, SD 57201

| | |
|---|---|
| **Lease From** | 06/01/2023 |
| **Lease To** | 05/31/2024 |
| **Tenant Since** | 06/01/2023 |
| **Move Out** | 01/31/2025 |
| **Notice** | 01/31/2025 |
| **Balance Due** | 0.00 |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 02/14/2025 | Amount to be refunded | 857.00 | 0.00 | 0.00 |
| 02/14/2025 | :Tenant Deposits credit | -955.00 | 0.00 | -857.00 |
| 02/14/2025 | VENT NOT CLEANED, 1 HR MINIMUM | 35.00 | 0.00 | 98.00 |
| 02/14/2025 | WALL TOUCH UP FROM COMMAND; | 63.00 | 0.00 | 63.00 |
| 01/01/2025 | chk# HME | 0.00 | 1,060.00 | 0.00 |
| 01/01/2025 | Garage Income (01/2025) | 75.00 | 0.00 | 1,060.00 |
| 01/01/2025 | 4300 Rent/Condo Fee (01/2025) | 985.00 | 0.00 | 985.00 |

# Account Transfer

## ATR-00477346 - CP BUSINESS MANAGEMENT INC (644512)



### Account Transfer Details

| | |
|---|---|
| **Transaction Number** | ATR-00477346 |
| **Recurring Frequency** | One-Time Payment |
| **Company Name** | CP BUSINESS MANAGEMENT INC ( 644512 ) |
| **Contact Name** | MINDY CRAIG ( CPMINDY ) |
| **Notify Initiator Options** | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| **Creation Date** | Feb 14, 2025 3:59 PM CST |
| **Transfer Date** | 02/14/2025 |

| Transfer Date | Transfer From Account | Transfer To Account | Status | Amount | Memo |
|---|---|---|---|---|---|
| 02/14/2025 | *8669 - Savings (8669 GENERATIONS ON 1ST LLC) | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) | Completed Confirmation Number : | $955.00 | 3215 Verna Olson refund |

### Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 14, 2025 3:59:28 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Transfer Created |

# Account Transfer

**ATR-00477346 - CP BUSINESS MANAGEMENT INC (644512)**



## Account Transfer Details

| | |
|---|---|
| Transaction Number | ATR-00477346 |
| Recurring Frequency | One-Time Payment |
| Company Name | CP BUSINESS MANAGEMENT INC ( 644512 ) |
| Contact Name | MINDY CRAIG ( CPMINDY ) |
| Notify Initiator Options | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| Creation Date | Feb 14, 2025 3:59 PM CST |
| Transfer Date | 02/14/2025 |

| Transfer Date | Transfer From Account | Transfer To Account | Status | Amount | Memo |
|---|---|---|---|---|---|
| 02/14/2025 | *8669 - Savings (8669 GENERATIONS ON 1ST LLC) | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) | Completed Confirmation Number : | $955.00 | 3215 Verna Olson refund |

## Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 14, 2025 3:59:28 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Transfer Created |

Report generated on 02/14/2025 03:59:33 PM CST

# Account Transfer

## ATR-00477346 - CP BUSINESS MANAGEMENT INC (644512)



### Account Transfer Details

| | |
|---|---|
| Transaction Number | ATR-00477346 |
| Recurring Frequency | One-Time Payment |
| Company Name | CP BUSINESS MANAGEMENT INC ( 644512 ) |
| Contact Name | MINDY CRAIG ( CPMINDY ) |
| Notify Initiator Options | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| Creation Date | Feb 14, 2025 3:59 PM CST |
| Transfer Date | 02/14/2025 |

| Transfer Date | Transfer From Account | Transfer To Account | Status | Amount | Memo |
|---|---|---|---|---|---|
| 02/14/2025 | *8669 - Savings (8669 GENERATIONS ON 1ST LLC) | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) | Completed Confirmation Number : | $955.00 | 3215 Verna Olson refund |

### Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 14, 2025 3:59:28 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Transfer Created |

---

Report generated on 02/14/2025 03:59:33 PM CST

DATE:02/27/25  CK#:30016  TOTAL:$2,406.14**  BANK:GO1 DIP(1111)
PAYEE:CP BUSINESS MANAGEMENT  MEMO: apple card

**Property Address**

Generations on 1st

**Invoice - Date**

N/A - 02/27/2025

**Description**

due feb 28th insurance prem.

**Amount**

2,406.14
_____
2,406.14

 Summary      **844-961-0334** M-F, 8AM-8PM (EST) 

# Billing Portal

| | | | |
|---|---|---|---|
| **Account #:** | **9000344025** | Minimum payment: | |
| **Account of:** | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC | **$0.00** | |
| **Email:** | MCRAIG@CPBUSMGT.COM | Due by: | |
| **Paperless billing:** | Off | Account balance: | |
| **Policies on account:** | BKS65299485 | $31,814.03 | |
| **Automatic payments:** | Off | | |
| **Due day:** | 28 | | |
| **Agent(s):** | SUMMIT INSURANCE AGENCY LLC | | |
| **Billable party:** | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC | | |
| **Prior billing account:** | 203080050 | | |

**Pay Now**

Current Invoice Details

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

*[handwritten annotation: Ruins: $2382.04  36.487%  Park: $1741.90  26.675%  Gen: $2406.14  36.847%]*

# Confirmation

| | |
|---|---|
| Confirmation # | D0003XJ5 |
| Date/time | 02/27/2025 03:06 PM EST |
| Payment method | Credit/Debit card |
| Total Payment | $6,530.08 on Mastercard ending in 4141 |
| Payment Amount | $6,370.81 |
| Payment Service Fee | $159.27 |
| Saved payment account for future use | No |

Return to Summary

**A confirmation receipt has been sent to the email address on file.**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30034

02/28/25

$149.07******

**** ONE HUNDRED FORTY NINE AND 07/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,      58106

**CP Business Management 2025**

*Generations on 1st*



Invoice #: 3002-2
Invoice Date: 02/28/25
Due Date: 03/01/2025

| Gross Collected Rents | | | Total |
|---|---|---|---|
| 3308 | move out charges overages (carpet 40.70, cleaning 47.37) | | $88.07 |
| 3215 | move out charges overages (paint 52.55, cleaning 8.45) | | $61.00 |
| | | | $0.00 |
| | | | $0.00 |
| | **Generations on 1st Total** | | $149.07 |

Please make checks payable to CP Business Management no later than   3/1/2025

*Janitorial -55.82*
*Steam - 46.70*
*paint - 52.55*