# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

| | | |
|---|---|---|
| In Re. PARKSIDE PLACE, LLC | § | Case No.  25-30003 |
| | § | |
| | § | Lead Case No.   25-30002 |
| Debtor(s) | § | |
| | | ⊠ Jointly Administered |

# Monthly Operating Report
Chapter 11

Reporting Period Ended: 02/28/2025                    Petition Date: 01/06/2025

Months Pending: 2                                   Industry Classification: 6 5 1 3

Reporting Method:                Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):                              0

Debtor's Full-Time Employees (as of date of order for relief):       0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ⊠ Statement of cash receipts and disbursements
- ⊠ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ⊠ Statement of operations (profit or loss statement)
- ⊠ Accounts receivable aging
- ⊠ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ⊠ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig
_____
Signature of Responsible Party

03/17/2025
_____
Date

MINDY CRAIG
_____
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                                      1

Debtor's Name PARKSIDE PLACE, LLC                                             Case No.  25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $124,343 | |
| b.  Total receipts (net of transfers between accounts) | $43,305 | $43,306 |
| c.  Total disbursements (net of transfers between accounts) | $84,655 | $0 |
| d.  Cash balance end of month (a+b-c) | $82,993 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $84,655 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $995 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory     (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 | |
| d   Total current assets | $21,210 | |
| e.  Total assets | $7,622,037 | |
| f.  Postpetition payables (excluding taxes) | $0 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $41,423 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $41,423 | |
| k.  Prepetition secured debt | $5,570,487 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $31,723 | |
| n.  Total liabilities (debt) (j+k+l+m) | $5,643,633 | |
| o.  Ending equity/net worth (e-n) | $1,978,404 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $39,429 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $3,701 | |
| c.  Gross profit (a-b) | $35,729 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $10,916 | |
| f.  Other expenses | $2,205 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $10,917 | $11,564 |

UST Form 11-MOR (12/01/2021)                                  2

Debtor's Name PARKSIDE PLACE, LLC                                     Case No.  25-30003

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxvii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| b. | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                         6

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | |
|------|--|--|--|--|--|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ●

c. Were any payments made to or on behalf of insiders?    Yes ●    No ○

d. Are you current on postpetition tax return filings?    Yes ●    No ○

e. Are you current on postpetition estimated tax payments?    Yes ●    No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ●    No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○    No ○    N/A ●

i. Do you have:    Worker's compensation insurance?    Yes ○    No ●

    If yes, are your premiums current?    Yes ○    No ○    N/A ●    (if no, see Instructions)

    Casualty/property insurance?    Yes ●    No ○

    If yes, are your premiums current?    Yes ●    No ○    N/A ○    (if no, see Instructions)

    General liability insurance?    Yes ●    No ○

    If yes, are your premiums current?    Yes ●    No ○    N/A ○    (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○    No ●

k. Has a disclosure statement been filed with the court?    Yes ○    No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●    No ○

Debtor's Name PARKSIDE PLACE, LLC                                          Case No. 25-30003

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⚪  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⚪  No ⚪  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Mindy Craig                                          MINDY CRAIG
Signature of Responsible Party                           Printed Name of Responsible Party

PROPERTY SUPERVISOR                                      03/17/2025
Title                                                    Date

Debtor's Name PARKSIDE PLACE, LLC                                   Case No. 25-30003



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name PARKSIDE PLACE, LLC                                       Case No.  25-30003

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re:<br><br>Generations on 1st LLC,<br><br>　　　　　　Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
|---|---|
| In Re:<br><br>Parkside Place LLC,<br><br>　　　　　　Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING JANUARY MONTHLY**
**OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.　　**Total Disbursements.** Pursuant to the stipulation governing the use of cash collateral ("Stipulation"), the Debtor remitted the sum of $49,341.92 to Red River State Bank.

2.　　**Accounts Receivable.** With the exception to Marlys Holubok, the Debtor is currently in the process of verifying the validity of accounts receivable for balances outstanding beyond 30 days. This review has become necessary due to multiple transactions in tenant payment systems, evidencing a flow of money changing hands three or more times, leading to discrepancies in account records. As a result, some accounts remain unreconciled.

3.　　**Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** Under this reporting period, a new lease was executed for unit #2406, one short cancel notification was issued for unit #2401, and lease terms concluded for units #2309 and #2406. For unit #2401, the tenant has provided a short cancel notification and is contractually responsible for rent until November 30, 2025. However, they have expressed a desire to vacate early on June 30, 2025. The tenant will remain liable for rent through the end of their lease term unless the unit is successfully re-rented before this case.

1

4.      **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

**Owner Statement**

Owner = PARKSIDE PLACE (all properties)

Month = Feb 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|---|---|---|---|---|---|---|---|
| | | | | Beginning Balance | | | -10,819.05 |
| 1/29/2025 | 20002 | Parkside Place | Mindy Craig | Jan 28th ins. premium | 0.00 | 1,748.74 | -12,567.79 |
| 2/1/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - | 1,025.00 | 0.00 | -11,542.79 |
| 2/1/2025 | 275984067 | Parkside Place | CHANNELLE COSS | Credit Card On-Line Payment ; Mobile App - R | 940.00 | 0.00 | -10,602.79 |
| 2/1/2025 | :ACH-414 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,025.00 | 0.00 | -9,577.79 |
| 2/1/2025 | :ACH-415 | Parkside Place | NATHAN SIK | Pre-Authorized Payment | 1,025.00 | 0.00 | -8,552.79 |
| 2/1/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - | 500.00 | 0.00 | -8,052.79 |
| 2/2/2025 | 276316267 | Parkside Place | BRANDON BROWN | Debit Card On-Line Payment ; Web - Resident | 1,025.00 | 0.00 | -7,027.79 |
| 2/2/2025 | 276133501 | Parkside Place | DEBBIE STUCHL | Debit Card On-Line Payment ; Web - Resident | 975.00 | 0.00 | -6,052.79 |
| 2/2/2025 | 276086006 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident | 1,025.00 | 0.00 | -5,027.79 |
| 2/3/2025 | 2 | Parkside Place | STARION FINANCIAL | wire fee | 0.00 | 20.00 | -5,047.79 |
| 2/3/2025 | 3 | Parkside Place | STARION FINANCIAL | wire fee 2nd | 0.00 | 20.00 | -5,067.79 |
| 2/3/2025 | :ACH-WEB | Parkside Place | ALLYSON HOLDEN | Online Payment - EFT Payment. Web - Reside | 945.00 | 0.00 | -4,122.79 |
| 2/3/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,548.43 | 0.00 | -2,574.36 |
| 2/3/2025 | ACH | Parkside Place | GT BROTHERS | | 3,015.11 | 0.00 | 440.75 |
| 2/3/2025 | ACH | Parkside Place | INDY OSENDORF | | 1,025.00 | 0.00 | 1,465.75 |
| 2/3/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 2,490.75 |
| 2/3/2025 | ACH | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 3,470.75 |
| 2/3/2025 | ACH | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 4,495.75 |
| 2/3/2025 | ACH | Parkside Place | MARLYS HOLUBOK | NSFed by ctrl# 31563 account closed (per sta | 995.00 | 0.00 | 5,490.75 |
| 2/3/2025 | 1186 | Parkside Place | MITCHELL NEWMAN | | 1,025.00 | 0.00 | 6,515.75 |
| 2/3/2025 | ACH | Parkside Place | QUINN KOTEK | | 925.00 | 0.00 | 7,440.75 |
| 2/3/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 8,465.75 |
| 2/3/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 9,405.75 |
| 2/4/2025 | 276859128 | Parkside Place | COLE WEGNER | Debit Card On-Line Payment ; Mobile App - Re | 1,025.00 | 0.00 | 10,430.75 |
| 2/4/2025 | 276942182 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Web - Resident | 940.00 | 0.00 | 11,370.75 |
| 2/4/2025 | 276923778 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Re | 1,135.00 | 0.00 | 12,505.75 |
| 2/4/2025 | 191 (CP5286) | Parkside Place | NATHAN SCHENKEL | | 925.00 | 0.00 | 13,430.75 |
| 2/4/2025 | :ACH-WEB | Parkside Place | WILLIAM JOHNSON | Online Payment - EFT Payment. Web - Reside | 1,025.00 | 0.00 | 14,455.75 |
| 2/5/2025 | 8882 | Parkside Place | ANDREW BOT | | 925.00 | 0.00 | 15,380.75 |
| 2/5/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Reside | 970.00 | 0.00 | 16,350.75 |
| 2/5/2025 | 1126 | Parkside Place | BENJAMIN WAGNER | | 1,025.00 | 0.00 | 17,375.75 |
| 2/5/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 18,400.75 |
| 2/5/2025 | 277015925 | Parkside Place | JAMES BRUMBAUGH | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 19,425.75 |
| 2/5/2025 | 1003 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 20,450.75 |
| 2/5/2025 | NSF | Parkside Place | JE-4006 | Returned item charge | 0.00 | 5.00 | 20,445.75 |
| 2/5/2025 | 8963 | Parkside Place | JOSHUA MEEHL | | 940.00 | 0.00 | 21,385.75 |
| 2/5/2025 | 1083 | Parkside Place | KURTIS JOHNSON | | 1,025.00 | 0.00 | 22,410.75 |
| 2/5/2025 | ACH | Parkside Place | MARLYS HOLUBOK | NSF receipt Ctrl# 31367 account closed (per s | -995.00 | 0.00 | 21,415.75 |
| 2/12/2025 | 20012 | Parkside Place | RED RIVER STATE BAN | Parkside 1st Mtg; per cash collateral 2/3/2025 | 0.00 | 14,500.00 | 6,915.75 |
| 2/12/2025 | 14002501 | Parkside Place | GARY HOFER | mailed 2/7/25 | 925.00 | 0.00 | 7,840.75 |
| 2/13/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Web - Reside | 525.00 | 0.00 | 8,365.75 |
| 2/14/2025 | 277999803 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident | 950.00 | 0.00 | 9,315.75 |
| 2/14/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - | 42.00 | 0.00 | 9,357.75 |
| 2/15/2025 | N/A | Parkside Place | JE-4028 | RE Tax Escrow (payable 4/31) | 0.00 | 3,950.00 | 5,407.75 |
| 2/19/2025 | ACH | Parkside Place | COUNTY FAIR FOODS ( | -short original ach. | 8.72 | 0.00 | 5,416.47 |
| 2/19/2025 | ACH | Parkside Place | GT BROTHERS | -short original ach. | 16.93 | 0.00 | 5,433.40 |
| 2/27/2025 | 20016 | Parkside Place | CP BUSINESS MANAGE | due feb 28th insurance prem. | 0.00 | 1,741.90 | 3,691.50 |
| 2/27/2025 | :ACH-449 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 4,716.50 |
| 2/28/2025 | 20021 | Parkside Place | Alexis Burbach | 2/14-2/28 9 hrs | 0.00 | 229.50 | 4,487.00 |
| 2/28/2025 | 20021 | Parkside Place | Alexis Burbach | 2/14-2/28 taxes | 0.00 | 14.94 | 4,472.06 |
| 2/28/2025 | 20021 | Parkside Place | Alexis Burbach | 2203 dryer vent hose | 0.00 | 11.49 | 4,460.57 |
| 2/28/2025 | 20021 | Parkside Place | Alexis Burbach | 2305 dryer vent hose | 0.00 | 6.37 | 4,454.20 |
| 2/28/2025 | 20021 | Parkside Place | Alexis Burbach | 15.5 res mgr duties | 0.00 | 395.25 | 4,058.95 |
| 2/28/2025 | 20021 | Parkside Place | Alexis Burbach | 2406 | 0.00 | 200.00 | 3,858.95 |
| 2/28/2025 | 20021 | Parkside Place | Alexis Burbach | res mgr taxes | 0.00 | 37.30 | 3,821.65 |
| 2/28/2025 | 20022 | Parkside Place | BLUEPEAK | | 0.00 | 247.63 | 3,574.02 |
| 2/28/2025 | 20017 | Parkside Place | BRIANS GLASS AND D( | 1st level stairwell; replc closure | 0.00 | 175.00 | 3,399.02 |
| 2/28/2025 | 20025 | Parkside Place | CP BUSINESS MANAGE | misc mgr | 0.00 | 200.00 | 3,199.02 |

Page 1 of 2

3/17/2025 1:43 PM

### Owner Statement

Owner = PARKSIDE PLACE (all properties)

Month = Feb 2025

Book = Cash

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/28/2025 | 20025 | Parkside Place | CP BUSINESS MANAGE | misc prof | 0.00 | 250.00 | 2,949.02 |
| 2/28/2025 | 20025 | Parkside Place | CP BUSINESS MANAGE | offsite equip/supplies | 0.00 | 214.56 | 2,734.46 |
| 2/28/2025 | 20025 | Parkside Place | CP BUSINESS MANAGE | offsite office rent | 0.00 | 1,312.50 | 1,421.96 |
| 2/28/2025 | 20025 | Parkside Place | CP BUSINESS MANAGE | offsite utilities | 0.00 | 205.11 | 1,216.85 |
| 2/28/2025 | 20025 | Parkside Place | CP BUSINESS MANAGE | software fee | 0.00 | 38.00 | 1,178.85 |
| 2/28/2025 | 20025 | Parkside Place | CP BUSINESS MANAGE | collected late fee | 0.00 | 42.00 | 1,136.85 |
| 2/28/2025 | 20025 | Parkside Place | CP BUSINESS MANAGE | collected rents | 0.00 | 2,012.96 | -876.11 |
| 2/28/2025 | 20019 | Parkside Place | DAKOTA CLEAN LLC | #2406 | 0.00 | 159.30 | -1,035.41 |
| 2/28/2025 | 20018 | Parkside Place | GEORGES SANITATION | January garbage | 0.00 | 207.09 | -1,242.50 |
| 2/28/2025 | 20023 | Parkside Place | JAXON SCHMIDT | 2306, stairwell door | 0.00 | 94.88 | -1,337.38 |
| 2/28/2025 | 20026 | Parkside Place | JESSE CRAIG | 73 UNITS, $45/UNIT, | 0.00 | 1,755.00 | -3,092.38 |
| 2/28/2025 | 20029 | Parkside Place | LIBBY BURGHARDT | paint 2309 | 0.00 | 105.00 | -3,197.38 |
| 2/28/2025 | 20029 | Parkside Place | LIBBY BURGHARDT | paint hallways (January, billed in Feb) | 0.00 | 157.50 | -3,354.88 |
| 2/28/2025 | 20024 | Parkside Place | NORTHEAST, LLC; MR | WEST DOOR: replc. springs 2x48", operator a | 0.00 | 1,889.21 | -5,244.09 |
| 2/28/2025 | HME wire 2/28 | Parkside Place | PARKSIDE PLACE | Lane accounted for outstanding checks twice, | 854.12 | 0.00 | -4,389.97 |
| 2/28/2025 | HME WIRE 2/28/25 | Parkside Place | PARKSIDE PLACE | 2209 Jan rent | 980.00 | 0.00 | -3,409.97 |
| 2/28/2025 | HME WIRE 2/28 | Parkside Place | PARKSIDE PLACE | 2405 JAN RENT , | 975.00 | 0.00 | -2,434.97 |
| 2/28/2025 | 4 | Parkside Place | STARION FINANCIAL | wire fee from HME funds | 0.00 | 20.00 | -2,454.97 |
| 2/28/2025 | 20020 | Parkside Place | WHITE GLOVE CLEANII | january building clean | 0.00 | 424.80 | -2,879.77 |
| 2/28/2025 | 20028 | Parkside Place | WMU WATERTOWN ML | 1/21-2/19 dates vacants | 0.00 | 97.10 | -2,976.87 |
| 2/28/2025 | 20028 | Parkside Place | WMU WATERTOWN ML | 1/22-2/24 house sewer | 0.00 | 1,461.96 | -4,438.83 |
| 2/28/2025 | 20028 | Parkside Place | WMU WATERTOWN ML | 1/22-2/24 house electric | 0.00 | 608.27 | -5,047.10 |
| 2/28/2025 | 20028 | Parkside Place | WMU WATERTOWN ML | 1/22-2/24 house gas | 0.00 | 311.01 | -5,358.11 |
| 2/28/2025 | 20028 | Parkside Place | WMU WATERTOWN ML | 1/22-2/24 house water | 0.00 | 443.72 | -5,801.83 |
| 2/28/2025 | Feb HME part of feb2 | Parkside Place | ERIN KRAVIK | | 925.00 | 0.00 | -4,876.83 |
| 2/28/2025 | (cpbm 5315) ZEGO46 | Parkside Place | HOPE LEWANDOWSKI | SECURITY DEPOSIT (TX TO SEC. DEP. ACCT) | 1,025.00 | 0.00 | -3,851.83 |
| 2/28/2025 | HME part of 2/28 wire | Parkside Place | MARGARET MELAND | | 1,025.00 | 0.00 | -2,826.83 |
| | | | **Ending Balance** | | **43,305.31** | **35,313.09** | **-2,826.83** |

**Balance Sheet**                                                                                        Page 1

Owner = PARKSIDE PLACE (all properties)
Month = Feb 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1112 | Parkside Apartment DIP Checking | -2,826.83 |
| 1132 | Parkside Real Estate Tax Escrow | 10,853.87 |
| **1150** | **Total DIP Checking Account** | **8,027.04** |
| | | |
| 1151 | TIF Value | 1,483,724.00 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 40,510.00 |
| 1155 | The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,105,761.04** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 40,510.00 |
| 2700 | Mortgage 1st | 5,155,386.84 |
| 2705 | TIF Mortgage | 1,483,724.00 |
| 2990 | Total Liabilities | 6,598,600.84 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,809.12 |
| 3800 | Retained Earnings | 2,504,351.08 |
| 3890 | Total Capital | 2,507,160.20 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,105,761.04** |

Monday, March 17, 2025
01:04 PM

3/17/2025 1:25 PM

## Cash Flow Statement

Owner =  PARKSIDE PLACE (all properties)

Month = Feb 2025

Book = Cash

| ACCOUNT | | MONTH TO DATE | % |
|---|---|---|---|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 100.00 |
| 4301 | CAM | 786.19 | 1.93 |
| 4710 | Less: Incentives | -770.00 | -1.89 |
| 4715 | Less:  HME Incentives | -430.00 | -1.06 |
| 4720 | Delinquency | -1,055.00 | -2.59 |
| 4730 | Less: Vacancy | 0.00 | 0.00 |
| 4810 | Plus: Prepaid Rent/HOA | 45.00 | 0.11 |
| 4990 | Net Rent/HOA Income | 39,279.19 | 96.50 |
| | | | |
| 5600 | Other Income | | |
| 5700 | Other Income | 0.00 | 0.00 |
| 5799 | Animal Fee NonRefundable | 150.00 | 0.37 |
| 5890 | Total Other Income | 150.00 | 0.37 |
| | | | |
| 5990 | Total Income | 39,429.19 | 96.87 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 94.88 | 0.23 |
| 6210 | Repairs/Maintenance | 2,064.21 | 5.07 |
| 6220 | Painting/Decorating | 262.50 | 0.64 |
| 6240 | HVAC | 17.86 | 0.04 |
| 6242 | Carpet Cleaning | 159.30 | 0.39 |
| 6260 | Resident Manager | 676.99 | 1.66 |
| 6275 | Snow Removal | 0.00 | 0.00 |
| 6290 | Janitorial | 424.80 | 1.04 |
| 6990 | Total Maintenance Expenses | 3,700.54 | 9.09 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 3.22 |
| 7030 | Offsite Office Utilities | 205.11 | 0.50 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 0.53 |
| 7057 | Software Fee | 38.00 | 0.09 |
| 7060 | Leasing Commissions (payout) | 200.00 | 0.49 |
| 7075 | Bank Charges/ACH Fees | 65.00 | 0.16 |
| 7130 | Internet & Phone Costs/Service | 247.63 | 0.61 |
| 7400 | Property Management | 2,012.96 | 4.95 |
| 7440 | Insurance | 3,490.64 | 8.58 |
| 7800 | Electricity-Vacant | 97.10 | 0.24 |
| 7801 | Electricity-Building | 608.27 | 1.49 |

**Page 1 of 2**

3/17/2025 1:25 PM

## Cash Flow Statement

Owner =  PARKSIDE PLACE (all properties)

Month = Feb 2025

Book = Cash

| ACCOUNT | | MONTH TO DATE | % |
|---|---|---|---|
| 7861 | Gas-Building | 311.01 | 0.76 |
| 7870 | Water & Sewer | 1,905.68 | 4.68 |
| 7880 | Garbage | 207.09 | 0.51 |
| 7990 | Total Operating Expenses | 10,915.55 | 26.82 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 200.00 | 0.49 |
| 8005 | Misc Professional Fees | 250.00 | 0.61 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 4.31 |
| 8020 | Total Other Expenses | 2,205.00 | 5.42 |
| | | | |
| 8990 | Total Expenses | 16,821.09 | 41.33 |
| | | | |
| **9090** | **NET INCOME** | **22,608.10** | **55.54** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | -3,950.00 | -9.70 |
| 2700 | Mortgage 1st | -14,500.00 | -35.62 |
| 3200 | Owner Contribution (HME TRANSFERS) | 2,809.12 | 6.90 |
| | | | |
| | TOTAL ADJUSTMENTS | -15,640.88 | -38.43 |
| | | | |
| | CASH FLOW | 6,967.22 | 17.12 |

**3/17/2025 3:43 PM**

## Aged Receivable

Property = Parkside Place  Status: Current  Month From: 02/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Total Owed |
|---|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | | |
| Parkside Place | HOLUBOK MARLYS | Current | 995.00 | 995.00 | 0.00 | 0.00 | 0.00 | 995.00 |
| Parkside Place | PEERY CHANDLER | Current | 1,055.48 | 999.00 | 0.00 | 0.00 | 56.48 | 1,055.48 |
| Parkside Place | HOFER GARY | Current | 45.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| **Parkside Place** | | | **2,095.48** | **1,994.00** | **45.00** | **0.00** | **56.48** | **2,095.48** |
| | | | | | | | | |
| **Grand Total** | | | **2,095.48** | **1,994.00** | **45.00** | **0.00** | **56.48** | **2,095.48** |

UserId : mcraig@cpbusmgt.com Date : 03/17/2025 Time : 20:42

# Payables Aging Report

Period: -02/2025
As of : 02/28/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

3/17/2025 1:01 PM

**Rent Roll**

Property = Parkside Place

As Of = 02/27/2025

Month = 02/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | | |
| 201 | 0.00 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | 0.00 | COUNTY FAIR FOODS ( | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | 778.00 | ERIN KRAVIK | 925.00 | 925.00 | 0.00 | 05/04/2024 | 05/31/2025 | | 0.00 |
| 2202 | 778.00 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 2203 | 778.00 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | 778.00 | INDY OSENDORF | 1,025.00 | 1,025.00 | 0.00 | 04/13/2024 | 05/31/2025 | | 0.00 |
| 2205 | 778.00 | QUINN KOTEK | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | 778.00 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 2207 | 778.00 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 | 08/05/2024 | 08/31/2025 | | -1,025.00 |
| 2208 | 778.00 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 | 03/01/2022 | | | 0.00 |
| 2209 | 778.00 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 05/01/2023 | 04/30/2024 | | 0.00 |
| 2210 | 778.00 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 03/11/2022 | | | 0.00 |
| 2211 | 778.00 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | 778.00 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2301 | 778.00 | SHANYA MEHLHAFF | 1,025.00 | 1,025.00 | 0.00 | 10/01/2023 | 09/30/2024 | | 0.00 |
| 2302 | 778.00 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | 778.00 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | 778.00 | CHANDLER PEERY | 925.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 1,055.48 |
| 2305 | 778.00 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 | 12/04/2024 | 12/31/2025 | | 0.00 |
| 2306 | 778.00 | GARY HOFER | 925.00 | 925.00 | 0.00 | 05/15/2024 | 05/31/2025 | | 45.00 |
| 2307 | 778.00 | ANDREW BOT | 925.00 | 925.00 | 0.00 | 07/16/2024 | 07/31/2025 | | 0.00 |
| 2308 | 778.00 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 | 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | 778.00 | MITCHELL NEWMAN | 1,025.00 | 980.00 | 0.00 | 03/01/2023 | 02/29/2024 | 02/28/2025 | 0.00 |
| 2310 | 778.00 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | 778.00 | NATHAN SIK | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| 2312 | 778.00 | NATHAN SCHENKEL | 925.00 | 925.00 | 0.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| 2401 | 778.00 | ALLYSON HOLDEN | 1,025.00 | 750.00 | -80.00 | 11/18/2024 | 11/30/2025 | 06/30/2025 | 0.00 |
| 2402 | 778.00 | RILEY CASPER | 980.00 | 980.00 | 0.00 | 08/01/2024 | 04/30/2024 | 03/31/2025 | 0.00 |
| 2403 | 778.00 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 2404 | 778.00 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2025 | | 0.00 |

Page 1 of 2

3/17/2025 1:01 PM

## Rent Roll

Property = Parkside Place

As Of = 02/27/2025

Month = 02/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|------|-------------|--------|---------|------|---------|-----------|----------|---------|
| 2405 | 778.00 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | -50.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 2406 | 778.00 | KURTIS JOHNSON | 1,025.00 | 1,025.00 | 0.00 | 05/01/2024 | 04/30/2025 | 02/28/2025 | 0.00 |
| 2407 | 778.00 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | 778.00 | JOSEPH NOELDNER | 1,025.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 2409 | 778.00 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | 778.00 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | 778.00 | MARLYS HOLUBOK | 995.00 | 980.00 | 0.00 | 06/01/2023 | 05/31/2024 | | 995.00 |
| 2412 | 778.00 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | | |
| 2309 | 778.00 | DAVID TIJERINA | 0.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| **Total** | | **Parkside Place** | **39,983.00** | **40,510.00** | **-565.00** | | | | **1,070.48** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|--------|--------|----------|------|-------|-----------|----------|---------|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,983.00 | 39,485.00 | -565.00 | 38 | 100.00 | 100.00 | 1,070.48 |
| Future Tenants/Applicants | 778.00 | 0.00 | 1,025.00 | 0.00 | 1 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **39,983.00** | **40,510.00** | **-565.00** | **38** | **100.00** | **100.00** | **1,070.48** |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 02/28/2025**

PARKSIDE PLACE LLC                                     Page 1 of 6
Customer Number: 

>001534 8361634 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | REDACTED 88 | $21,209.72 |

## ND STAR CHECKING REDACTED 88

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2025 | Beginning Balance | $0.97 |
| | 22 Credit(s) This Period | $51,100.54 |
| | 19 Debit(s) This Period | $29,891.79 |
| 02/28/2025 | **Ending Balance** | **$21,209.72** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,563.54 |
| 02/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $7,940.00 |
| 02/03/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VALLEY | $1,500.00 |
| 02/03/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VALLEY | $5,500.00 |
| 02/04/2025 | PARKSIDE PLACE, ACCTVERIFY LW4D03 | $0.23 |
| 02/04/2025 | EDEPOSIT | $925.00 |
| 02/04/2025 | EDEPOSIT | $1,025.00 |
| 02/06/2025 | YARDI CARD DEP 1112Transf XXXXX6968 | $2,940.00 |
| 02/06/2025 | EDEPOSIT | $5,965.00 |
| 02/07/2025 | YARDI CARD DEP 1112Transf XXXXX2120 | $1,025.00 |
| 02/07/2025 | CPBUSINESSMANAGE Settlement 000023113382838 | $4,520.00 |
| 02/10/2025 | YARDI CARD DEP 1112Transf XXXXX5730 | $3,100.00 |
| 02/11/2025 | YARDI CARD DEP 1112Transf XXXXX8792 | $1,025.00 |
| 02/11/2025 | CPBUSINESSMANAGE Settlement 000023142617162 | $1,025.00 |
| 02/12/2025 | CPBUSINESSMANAGE Settlement 000023153165434 | $970.00 |
| 02/12/2025 | EDEPOSIT | $925.00 |
| 02/12/2025 | EDEPOSIT | $925.00 |
| 02/19/2025 | CP BUSINESS MANA FebShortCa XXXXX6888 | $25.65 |
| 02/21/2025 | CPBUSINESSMANAGE Settlement 000023211160922 | $567.00 |
| 02/21/2025 | YARDI CARD DEP 1112Transf XXXXX4245 | $950.00 |
| 02/28/2025 | YARDI CARD DEP 1112Transf XXXXX5207 | $925.00 |
| 02/28/2025 | Incoming Wire HME COMPANIES LLC | $4,759.12 |



# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 02/28/2025**

PARKSIDE PLACE LLC
Customer Number REDACTED 8
Page 3 of 6

---

## ND STAR CHECKING - REDACTED 38 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/03/2025 | Incoming Wire Transfer Fee 83121733 | $20.00 |
| 02/03/2025 | Incoming Wire Transfer Fee 83121788 | $20.00 |
| 02/13/2025 | 445978 ONLINE BANKING TRANSFER TO ND SAVINGS NON PE XXXXXX8658 ON 2/12/25 | $5,500.00 |
| 02/28/2025 | Incoming Wire Transfer Fee 83843875 | $20.00 |

*trust to Savings Sec. Deposits* (handwritten)



### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 20002 | 02/18/2025 | $1,748.74 | 20007 | 02/11/2025 | $334.16 | 20012 | 02/18/2025 | $14,500.00 |
| 20003 | 02/12/2025 | $329.22 | 20008 | 02/13/2025 | $120.00 | 20013 | 02/14/2025 | $984.48 |
| 20004 | 02/20/2025 | $755.16 | 20009 | 02/12/2025 | $260.19 | 20014 | 02/19/2025 | $849.03 |
| 20005 | 02/11/2025 | $247.63 | 20010 | 02/12/2025 | $2,392.90 | 20015 | 02/28/2025 | $38.00 |
| 20006 | 02/12/2025 | $19.13 | 20011 | 02/18/2025 | $11.25 | 20016 | 02/27/2025 | $1,741.90 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/03/2025 | $19,464.51 | 02/11/2025 | $40,432.95 | 02/19/2025 | $16,563.66 |
| 02/04/2025 | $21,414.74 | 02/12/2025 | $40,251.51 | 02/20/2025 | $15,808.50 |
| 02/06/2025 | $30,319.74 | 02/13/2025 | $34,631.51 | 02/21/2025 | $17,325.50 |
| 02/07/2025 | $35,864.74 | 02/14/2025 | $33,647.03 | 02/27/2025 | $15,583.60 |
| 02/10/2025 | $38,964.74 | 02/18/2025 | $17,387.04 | 02/28/2025 | $21,209.72 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 02/28/2025**

PARKSIDE PLACE LLC
Page 5 of 6
Customer Number <span>REDACTED</span>88





| #20011 | 02/18/2025 | $11.25 |
|---|---|---|

| #20012 | 02/18/2025 | $14,500.00 |
|---|---|---|





| #20013 | 02/14/2025 | $984.48 |
|---|---|---|

| #20014 | 02/19/2025 | $849.03 |
|---|---|---|





| #20015 | 02/28/2025 | $38.00 |
|---|---|---|

| #20016 | 02/27/2025 | $1,741.90 |
|---|---|---|

**PARKSIDE DIP APT**

**Bank Reconcile History Report**

| Outstanding Deposits as of 02/28/2025 | | | 1,965.00 |
|---|---|---|---|
| 02/28/2025 | 2027 | STARION 276345995 | 1,025.00 |
| **Plus: Outstanding Deposits** | | | **2,990.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 |
| **Less: Outstanding Checks** | | | **13,307.45** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 |
| **Plus / Minus: Other Items** | | | **-1,000.00** |
| **Balance per GL as of 02/28/2025** | | | **-2,826.83** |
| **Reconciled Balance Per G/L** | | | **-2,826.83** |

| **Difference** | | | **-8,490.62** |
|---|---|---|---|

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| **Total Cleared Checks** | | | **24,331.79** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|

**PARKSIDE DIP APT**
**Bank Reconcile History Report**

| | | | | |
|---|---|---|---|---|
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| **Total Cleared Deposits** | | | **45,600.31** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 | 02/28/2025 |
| **Total Cleared Other Items** | | | **-4,010.00** | |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 03/02/2025**

PARKSIDE PLACE LLC                                        Page 1 of 2
Customer Number REDACTED 58

>000417 8350546 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

*Security Deposit Account*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | REDACTED 58 | $41,535.00 |

## REGULAR SAVINGS NON PERS - REDACTED 58

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/24/2025 | **Beginning Balance** | **$0.00** |
| | 4 Credit(s) This Period | $41,535.00 |
| | 0 Debit(s) This Period | $0.00 |
| 03/02/2025 | **Ending Balance** | **$41,535.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/24/2025 | **Beginning Balance** | | | **$0.00** |
| 02/07/2025 | EDEPOSIT | | $33,985.00 | $33,985.00 |
| 02/13/2025 | 445978 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8688 ON 2/12/25 | | $5,500.00 | $39,485.00 |
| 02/14/2025 | EDEPOSIT | | $1,025.00 | $40,510.00 |
| 02/28/2025 | EDEPOSIT | | $1,025.00 | $41,535.00 |
| 03/02/2025 | **Ending Balance** | | | **$41,535.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Member
FDIC

EQUAL HOUSING LENDER

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

01/29/25

$1,748.74****

20002

TO THE
ORDER OF

Mindy Craig
PO BOX 426
Fargo, ND    58107

**** ONE THOUSAND SEVEN HUNDRED FORTY EIGHT AND 74/100 DOLLARS

*Reposted in Jan*

NON-NEGOTIABLE

**Mindy Craig**

| | |
|---|---|
| **From:** | Liberty Mutual Insurance Billing <ebilling@email-libertymutual.com> |
| **Sent:** | Friday, January 31, 2025 1:53 PM |
| **To:** | Mindy Craig |
| **Subject:** | Your payment has been processed. |

*Chk# 20002 Mindy Craig*

☐ View online

Billing account number: REDACTED 25

*V#40001 — ✓ 36.478% Ruins: $2391.39*
*V#20002 — ✓ 26.675% Parkside: $1748.74*
*V#30000 — ✓ 38.847% Generations: $2415.58*

## Hello,

Thank you for your recent payment. Your payment will be applied to your balance on
01/31/2025 and reflected on your online account.

**Make a payment**

🔲 Billing summary

**Confirmation number:**
REDACTED MZ

**Payment date:**
01/31/2025

**Policy(s):**
REDACTED 85

**Total payment:**
$6555.71
Payment amount: $6395.81
Payment service fee: $159.90

**Payment method:**
Credit/Debit Card ending in REDACTED

*Repay Mindy.*

Easily manage your payments online.

1



DATE:02/27/25  CK#:20016  TOTAL:$1,741.90***  BANK:PARKSIDE DIP APT(1112)
PAYEE:CF BUSINESS MANAGEMENT  MEMO: apple card

| Property Address | Invoice - Date | Description | Amount |
|---|---|---|---|
| Parkside Place | N/A - 02/27/2025 | due feb 28th insurance prem. | 1,741.90 |
| | | | 1,741.90 |

  Summary     **844-961-0334** M-F, 8AM-8PM (EST)  

## Billing Portal

| | | | |
|---|---|---|---|
| Account #: | REDACTED 25 | Minimum payment: | |
| Account of: | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC | **$0.00** | |
| Email: | MCRAIG@CPBUSMGT.COM | Due by: | |
| Paperless billing: | Off | Account balance: | |
| Policies on account: | REDACTED 485 | **$31,814.03** | |
| Automatic payments: | Off | | |
| Due day: | 28 | | |
| Agent(s): | SUMMIT INSURANCE AGENCY LLC | **Pay Now** | |
| Billable party: | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC | Current Invoice Details | |
| Prior billing account: | REDACTED 050 | | |

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

*(handwritten notes)*
Ruins: $2382.04  36.487%
Park: $1741.90  26.075%
Gen: $2406.14  36.847%

## Confirmation

| | |
|---|---|
| Confirmation # | REDACTED |
| Date/time | 02/27/2025 03:06 PM EST |
| Payment method | Credit/Debit card |
| Total Payment | $6,530.08 on Mastercard ending REDACTED |
| Payment Amount | $6,370.81 |
| Payment Service Fee | $159.27 |
| Saved payment account for future use | No |

**Return to Summary**

**A confirmation receipt has been sent to the email address on file.**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20019

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

02/28/25

$159.30******

TO THE
ORDER OF    **** ONE HUNDRED FIFTY NINE AND 30/100 DOLLARS

DAKOTA CLEAN LLC
509 9TH AVE S
CLEAR LAKE, SD      57226

NON-NEGOTIABLE







Dakota Clean, LLC
509 9th Ave. S
Clear Lake, SD 57226
Phone: (605) 521-6531

# INVOICE

**DATE:** 2/28/2025

**TO:**
CP Business Management
1405 1st Ave. N Suite B
Fargo, ND 58102

**FOR:**
Carpet Cleaning

| INVOICE # | DESCRIPTION | RATE | SALES TAX | AMOUNT |
|---|---|---|---|---|
| 037043 | Carpet Cleaning Parkside 2406 | $150.00 | $9.30 | $159.30 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $159.30 |

Make all checks payable to Dakota Clean
Send to:    509 9th Ave. S. Clear Lake, SD 57226
Total due within 30 days of service. Overdue accounts subject to a service charge of 7% overdue period.

THANK YOU FOR YOUR BUSINESS!

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20020

02/28/25

$424.80 * * * * * *

TO THE
ORDER OF    * * * * FOUR HUNDRED TWENTY FOUR AND 80/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD    57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2075 |

| Bill To |
|---------|
| Parkside |
| Unit # |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Monthly Building Cleaning | 400.00 | 400.00T |
| | Sales Tax | 6.20% | 24.80 |

| | Total | $424.80 |
|--|-------|---------|

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20017

02/28/25

$175.00******

TO THE
ORDER OF        **** ONE HUNDRED SEVENTY FIVE AND 00/100 DOLLARS

BRIANS GLASS AND DOOR
533 1ST AVE NW #4
WATERTOWN, SD  57201-0743

NON-NEGOTIABLE

Brian's Glass and Door LLC

516 3rd Ave NW, #5
Watertown, SD 57201
605-886-5328



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/14/2025 | 95774 |

| Bill To | Ship To |
|---------|---------|
| Parkside Place<br>PO Box 9379<br>Fargo, ND 58106 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 2/14/2025 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Repl Sales | 1st lever stairwell door between elevator area and stairwell | 175.00 | 175.00 |
| | | Replace bronze falcon door closer<br>Excise tax included | | 175.00 |
| | | | 0.00% | 0.00 |

| | Total | $175.00 |
|--|-------|---------|

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
P.O BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

02/28/25

20018

TO THE
ORDER OF

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

$207.09******

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

**PAID**

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 39126 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

---

## JANUARY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |
| | NOTE-DUE TO THE CITY INCREASE OF THE LANDFILL DISPOSAL FEE ($44.00 to $60.00 A TON) & THE COST OF DOING BUSINESS, IT IS NECESSARY FOR US TO ADJUST OUR RATES ACCORDINGLY IN JANUARY OF 2025-THANK YOU. | | 0.00 |

Park/gen -
$ 207.09

| | |
|---|---|
| **Sales Tax (6.2..** | $24.18 |
| **Total** | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20024

TO THE
ORDER OF

**** ONE THOUSAND EIGHT HUNDRED EIGHTY NINE AND 21/100 DOLLARS

NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC
MR TIKKA CONSTRUCTION LLC
NORTHEAST, LLC, 1235 KINER CT
HAYTI, SD   57241

02/28/25        $1,889.21***

NON-NEGOTIABLE




## Northeast LLC
1235 Kiner Court | Hayti, SD 57241
6057833090 | office@northeastohd.us



**RECIPIENT:**

**Park Side Place**

8 2nd Street Northeast
Watertown, South Dakota 57201
Phone: 605-303-4130

**SERVICE ADDRESS:**

8 2nd Street Northeast
Watertown, South Dakota 57201

| Invoice #607332 | |
|---|---|
| Issued | 02/28/2025 |
| Due | 03/30/2025 |
| Job Name | NW Door Repair |
| Job Address | 8 2nd Street Northeast Watertown, South Dakota 57201 |
| **Total** | **$1,889.21** |

## NW Door Repair

| Product/Service | Description | Qty. | Total |
|---|---|---|---|
| 02/28/2025 | | | |
| 3724 Garage Doors | Labor to replace springs, replace operator arm and elbow. Lube and adjust door. ------------------------------------------------- Labor only | 1 | $895.00* |
| 3724 Garage Doors | 1PR - .331 x 3.75 x 48 springs 1 - operator arm 1 - operator elbow 1 - can of lube ------------------------------------------------- Material only | 1 | $956.42* |
| SD SE TAX 2% | SOUTH DAKOTA STATE EXCISE TAX 2% | 1851.42 | $37.79* |

|  | |
|---|---|
| **Total** | **$1,889.21** |

\* Non-taxable

Thank you for your business. Please contact us with any questions
regarding this invoice.

Reliable Service
Product Knowledge
Motivated

Northeast LLC 90-1250095

Page 1 of 2



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

02/28/25                    20023

TO THE
ORDER OF

**** NINETY FOUR AND 88/100 DOLLARS                    $94.88*******

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD    58201

NON-NEGOTIABLE

## Maintenance Hours
## 2025
**Maintenance Name:** Jaxon

$30.00 Hourly Rate
From:     1-Feb
To:     14-Feb



Parkside Place

Invoice #:   2002

Invoice Date:        2/14/0225
Due Date:        2/15/2025

| Date | Unit | Start | End | | Scope of Work | |
|------|------|-------|-----|--|---------------|--|
| 2/11 |      | 11:15 AM | 12:30 PM | 1:15: | pick up menards card - wood putty for 3415 - fan weight kit 2306 | $37.50 |
| 2/11 | 2306 | 1:30 PM | 3:00 PM | 1:30: | possibly bent blade or barcket balancing weight kit - tighten rod | $38.25 |
| 2/11 |      | 3:00 PM | 3:45 PM | 0:45: | slobby stairwell door - needed new arm and plate - brians glass called | $19.13 |

**Total Hours     3:30:**

**Total Hourly Pay $3/hour**          $94.88

**Parkside Place Paycheck :**          $94.88

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20022

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

02/28/25

$247.63******

TO THE
ORDER OF

**** TWO HUNDRED FORTY SEVEN AND 63/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD     57117-5002

NON-NEGOTIABLE



**Contact Us**
**www.mybluepeak.com**
**866-991-9722**

@HelloBluepeak



page 1 of 4

| Account Number: | 045515701 |
| Billing Date: | 02/20/25 |
| Total Amount Due: | $247.63 |
| Payment Due By: | 03/16/25 |



**STATEMENT SUMMARY**

| Previous Balance | $247.63 |
| Payments and Adjustments | -$247.63 |
| New Charges | $247.63 |
| **Total Amount Due** | **$247.63** |

**NEW CHARGES SUMMARY**

| Monthly Service Charges | $175.99 |
| Taxes | $71.64 |
| **Total New Charges** | **$247.63** |

A late fee will be applied to your account if the amount of $247.63 is not received before 03/16/25. Payments received after 02/20/25 are not reflected on this statement.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices.  Your acknowledgement of this agreement is confirmed by your payment.



# It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

page 2 of 4



**Contact Us**
www.mybluepeak.com
866-991-9722


@HelloBluepeak

| | |
|---|---|
| Account Number: | 045515701 |
| Billing Date: | 02/20/25 |
| **Total Amount Due:** | **$247.63** |
| Payment Due By: | 03/16/25 |

---



### Need help finding the best TV service package for you?

Bluepeak makes it simple to stream.

Bluepeak can help you find the best streaming TV package  whether it's our own Bluepeak TV or another service — all based on your personal preferences.

Just answer a few questions, pick the channels you actually want to watch and we'll show you a few options to choose from!

**Get started now at mybluepeak.com/tv/options**

| | | |
|---|---|---|
| Previous Balance | | $247.63 |
| **PAYMENTS AND ADJUSTMENTS** | | |
| 02/10/25 | Payment - Thank You............... | -$247.63 |
| | Total Payments And Adj ......... | -$247.63 |
| **SERVICE CHARGES** | | |
| **INTERNET SERVICES** | | |
| 02/24 - 03/23 | Out-of-term internet adjustment. | $20.00 |
| 02/24 - 03/23 | Internet Service ...................... | $79.99 |
| 02/24 - 03/23 | Static IP .............................. | $3.00 |
| 02/24 - 03/23 | Paper statement ..................... | $3.00 |
| **TELEPHONE SERVICES FOR 605-753-9005** | | |
| 02/24 - 03/23 | Voice................................. | $20.00 |
| 02/24 - 03/23 | Out-of-term phone adjustment......... | $10.00 |
| *Subtotal* | | *$30.00* |
| **TELEPHONE SERVICES FOR 605-753-9008** | | |
| 02/24 - 03/23 | Voice................................. | $20.00 |
| **TELEPHONE SERVICES FOR 605-753-9009** | | |
| 02/24 - 03/23 | Voice................................. | $20.00 |
| **SubTotal** | | **$70.00** |
| | Total Service Charges............. | **$175.99** |
| **TAXES AND FEES** | | |
| | State Sales Tax ........................ | $5.19 |
| | City Sales Tax ......................... | $2.47 |
| **TELEPHONE AND CIRCUIT TAXES AND FEES** | | |
| | Multi Line Federal Access Charge | $25.23 |
| | Carrier Service Fee ................... | $4.83 |
| | Multi Line Recovery ................... | $9.00 |
| | Gross Receipts Tax................... | $2.49 |
| | E911 .................................. | $6.00 |
| | Federal Excise Tax................... | $1.80 |

Franchise Authority: City of Watertown (SD0305)  PO Box 910 Watertown, SD 57201  605-882-6200

---

**Change of Address**        Effective Date: _____

Name: _____

Address: _____

City: _____

State: _____   Zip: _____

Home #: _____

Business #: _____

☐ **Yes,** Please enroll me in the AutoPay Program. I authorize to automatically charge my credit/debit card the total balance due on my statement on the payment due date each month. I understand the balance due may vary month to month depending on the services provided and the statement will be sent to me approximately two weeks before the payment due date. I may cancel at any time by written notice.

Signature:_____Date: _____

Email: _____

**Credit Card**   ___VISA   ___MasterCard   ___Discover   ___American Express

Credit Card #: _____

Name As On Credit Card: _____

Zip Code of Card Holder:_____Exp. Date: _____

**Bank Account**   ___Checking (attach a voided check)   ___Savings

Bank Account #: _____

Routing and Transit #: _____

SC2FF002



## Contact Us
## www.mybluepeak.com
## 866-991-9722


@HelloBluepeak

page 3 of 4



| Account Number: | 045515701 |
| --- | --- |
| Billing Date: | 02/20/25 |
| Total Amount Due: | $247.63 |
| Payment Due By: | 03/16/25 |

| | |
| --- | --- |
| Federal USF Fee........................ | $14.18 |
| State Telecommunications Relay Srvc ........................................... | $0.45 |
| **Total Taxes and Fees ..............** | **$71.64** |
| **Total Amount Due.............................................** | **$247.63** |

**SERVICE LOCATIONS**
8 2ND ST  NE WATERTOWN, SD 57201-3624



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20021

02/28/25

TO THE
ORDER OF

**** EIGHT HUNDRED NINETY FOUR AND 85/100 DOLLARS

$894.85******

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD  57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 1-Feb

To: 14-Feb



**Parkside Place**

Invoice #: 2002

Invoice Date: 2/14/0225

Due Date: 2/15/2025

| Day | Unit | Start | End | Total | Scope of Work | |
|-----|------|-------|-----|-------|----------------|---|
| 2/2 | | 5:30 PM | 6:00 PM | 0:30 | all tenants responded to about ach payments/processing | $12.75 |
| 2/3 | | 12:00 PM | 1:30 PM | 1:30 | apps processed for 2402 missy/hayden - move out update from 2406, left me | $38.25 |
| 2/3 | 2402 | 4:00 PM | 5:00 PM | 1:00 | Lease sent for missy - vaca list updated | $25.50 |
| 2/4 | 2305 | 10:30 | 11:30 | 1:00 | dryer vent hose picked up from Karls - install new dryer vent hose in unit | $25.50 |
| 2/4 | | 11:30 | 1:45 PM | 2:15 | vaca list updated with hme tenants re do leases uploaded - codes updated - | $57.38 |
| 2/4 | | 4:30 PM | 6:00 PM | 1:30 | english and spanish lease printed for 2308 ready to hand deliver - help with p | $38.25 |
| 2/6 | | 1:00 PM | 1:45 PM | 0:45 | facebook ad post updated - lead no longer looking for unit | $19.13 |
| 2/11 | | 11:00 | 12:00 PM | 1:00 | walk through building - check piping above quick care - 2212&2403 inspectic | $25.50 |
| 2/12 | | 11:00 | 11:30 | 0:30 | tenant calls on rent questions 2402&2304 - look over overhead doors | $12.75 |
| 2/12 | | 11:30 | 12:30 PM | 1:00 | overhead door calls from Northeast -- Brians glass call on stairwell door to be | $25.50 |
| 2/13 | | 12:45 PM | 1:15 PM | 0:30 | showing hope and michael - | $12.75 |
| 2/13 | | 5:00 PM | 5:15 PM | 0:15 | pictures of overhead garage door for MC | $6.37 |
| 2/14 | | 11:00 | 12:45 PM | 1:45 | emails - 2406 move out questions - new tenant lease 2406 - memos printed | $44.63 |
| 2/14 | | 3:00 PM | 5:00 PM | 2:00 | hours - emails - leads - waitlist updated - 2406 pet form sent - files uploaded | $51.00 |

| | Total Hours | 15:30 | | Total Hourly Pay $25.50/hour | $395.25 |
|---|---|---|---|---|---|

**Painting**

| | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |
|---|---|---|---|---|---|

**Reimbursement**

| Date | Unit | | | | |
|------|------|---|---|---|---|
| 02/04 | 2305 | dryer vent hose from Karls | | | $6.37 |

| | | | | Total Reimbursement | $6.37 |
|---|---|---|---|---|---|

**Commission**

| Date | Unit | | | | |
|------|------|---|---|---|---|
| 2/14/25 | 2406 | $200 per new lease - HOPE LEWANDOWSKI,MICHAEL STEINLICHT | | | $200.00 |
| | | $200 per new lease | | | |
| | | $200 per new lease | | | |
| | | $200 per new lease | | | |

| | | | | Total Commissions | $200.00 |
|---|---|---|---|---|---|

| | | Parkside Place Total Hours Amount: | $395.25 |
|---|---|---|---|
| | | Parkside Place Total Painting Amount: | $0.00 |
| | | Parkside Place Total Reimbursements: | $6.37 |
| | | Parkside Place Total Commissions: | $200.00 |
| | | Parkside Place Subtotal: | $601.62 |
| | | Parkside Place Sales Tax (6.2%): | $37.30 |
| | | Parkside Place Total Paycheck Amount: | $638.92 |

**Alexis Burbach**



**Parkside Place**

**2025**

From: 15-Feb
To: 28-Feb

Invoice #: 2003
Invoice Date: 2/28/2025
Due Date: 3/1/2025

### Scope of Work

| Date | Unit | Start | End | | Scope of Work | |
|------|------|-------|-----|------|---------------|---|
| 2/14 | | 5:00 PM | 5:15 PM | 0:15: | memos handed out for balances owed | $6.37 |
| 2/17 | 2203 | 3:15 PM | 3:45 PM | 0:30: | pick up dryer vent hose for parkside from walmart | $12.75 |
| 2/18 | 2203 | 11:00 | 11:45 | 0:45: | switch out new dryer vent hose/installed - pick up inspection sheet | $19.13 |
| 2/19 | | 2:00 PM | 2:45 PM | 0:45: | walk building, any garbage pick up - inspection from 2305 | $19.13 |
| 2/21 | | 10:30 | 11:30 | 1:00: | showing cole and gf - garage walk through - 2306 for fridge temp and seal | $25.50 |
| 2/27 | | 11:00 | 12:00 | 1:00: | pick up garbage - package for 2411 - quick peak at 2406 | $25.50 |
| 2/27 | | 1:15 PM | 3:15 PM | 2:00: | move out inspections on 2309 hung up screen & 2406 - walk building - 2405 | $51.00 |
| 2/28 | | 10:00 | 11:30 | 1:30: | move in folders in unit 2309, 2406 - remote battery - fridge sill in place - lib | $38.25 |
| 2/28 | | 1:00 PM | 2:15 PM | 1:15: | move in 2406 and 2309 - clean 2306 AC unit - cameras for large mud chunk: | $31.88 |

| | Total Hours | 9:00: | | Total Hourly Pay $25.50/hour | $229.50 |

### Painting

| Date | Unit | Start | End | Painting | |
|------|------|-------|-----|----------|---|
| | Total Hours | 0:00: | | Total Painting $35/hour | $0.00 |

### Reimbursement

| Date | Unit | | | |
|------|------|---|---|---|
| 2/17 | 2203 | new dryer vent hose - walmart | | $11.49 |
| | | Total Reimbursement | | $11.49 |

### Commission

| | | Commission | |
|---|---|------------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $229.50 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $11.49 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Subtotal: | $240.99 |
| Parkside Place Sales Tax (6.2%): | $14.94 |
| Parkside Place Total Paycheck Amount: | $255.93 |

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20026

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

02/28/25                    $1,755.00***

TO THE
ORDER OF        **** ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

NON-NEGOTIABLE



## JESSE CRAIG

## PARKSIDE PLACE

**2025**

| | |
|---|---|
| From: | 1-Feb |
| To: | 28-Feb |

| | |
|---|---|
| Invoice #: | 6002 |
| Invoice Date: | 2/28/2025 |
| Due Date: | 03/01/25 |

| | | | | Total |
|---|---|---|---|---|
| 39 | | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | | $45.00 | $1,755.00 |

Please make checks payable to Jesse Craig no later than   03/01/25

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20025

02/28/25                    $4,275.13***

**** FOUR THOUSAND TWO HUNDRED SEVENTY FIVE AND 13/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE

MEMO: :PostAPTemplate

2,0025

## CP Business Management
## 2025

*Parkside Place*

| | |
|---|---|
| Invoice #: | 2002 |
| Invoice Date: | 2/28/2025 |
| Due Date: | 03/01/25 |

From:    1-Feb
To:      28-Feb

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $40,259.19 | $2,012.96 |
| | **Total Management Fee** | **$40,259.19** | **$2,012.96** |
| | Offsite Office | | Total |
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $205.11 |
| 7040 | Off Site Office Supplies | | $214.56 |
| | **Total Offsite Office** | | **$1,732.17** |
| | Other Collected Income | | Total |
| 5800 | late fee | | $42.00 |
| | **Total Other Collected Income** | | **$42.00** |
| | Miscellaneous | | |
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $250.00 |
| 7057 | Software Fee | | $38.00 |
| | **Total Miscellaneous** | | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $2,012.96 |
| **Total Offsite Office** | $1,732.17 |
| **Total Other Collected Income** | $42.00 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $4,275.13 |

Please make checks payable to CP Business Management no later than   3/1/2025



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20029

TO THE
ORDER OF

\*\*\*\* TWO HUNDRED SIXTY TWO AND 50/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD   57218

02/28/25

$262.50\*\*\*\*\*\*

NON-NEGOTIABLE

Libby Burghardt

JANUARY PARKSIDE PAINTING
1/17:  11-4:30pm paint hallways
=4.5@$35



=    **********$157.50**********

FEBRUARY PAINTING
Parkside
2/27:  3:15-4:45 walk over to parkside from generations, fill 14 holes/paint , window sill repair, mud,sand,prep,texture, deprep 2309 (1.5)
        6-7 primer at building sat for too long, won't mix when shook, drove to generations for primer (no primer), drove to office to check for primer, went to ruins and found stir sticks, back to parkside to prime window sills 2309 (1)
2/28:   10:30-11 finish painting/clean up 2309 (.5)
=3@$35


=    **********$105.00**********

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr. S
FARGO, ND 58104

20028

TO THE
ORDER OF

\*\*\*\* TWO THOUSAND NINE HUNDRED TWENTY TWO AND 06/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

02/28/25        $2,922.06\*\*\*

NON-NEGOTIABLE

| PARKSIDE UNIT | Service From | Service to | AMOUNT | |
|---|---|---|---|---|
| 2403 | 1/21/2025 | 2/19/2025 | 97.10 | |
| | | | | |
| | Total | | 97.10 | |
| | 1/22/2025 | 2/24/2025 | 608.27 | house elect |
| | 1/22/2025 | 2/24/2025 | 311.01 | gas |
| | 1/22/2025 | 2/24/2025 | 443.72 | water |
| | 1/22/2025 | 2/24/2025 | 1,461.96 | sewer |
| | total house meter/use | | 2,824.96 | |
| | total check | | 2,922.06 | |

PAID
70028



MUNICIPAL UTILITIES DEPT.

| | | | | Service Address |
|---|---|---|---|---|
| | | | | 8 2 ST NE HOUSE |

| Meter Number | Read Dates | | Billing | | Meter Readings | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000030986 | 02/24/2025 | 01/22/2025 | 33 | MR | 65158 | 58158 | 1 | 7000 | kWh | |
| ELECTRIC: 0000030986 | 02/24/2025 | 01/22/2025 | 33 | MR | 16051 | | 1 | 16.05 | kW | |
| WATER: 0200555043 | 02/24/2025 | 01/22/2025 | 33 | MR | 02815 | 02729 | 1 | 86 | ccf | |
| GAS: 0104951134 | 02/24/2025 | 01/22/2025 | 33 | MR | 11579 | 11192 | 1.119 | 433 | ccf | |

| | |
|---|---|
| PREVIOUS BALANCE | 2,275.21 |
| PAYMENT    02/10/2025 | -2,275.21 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | |
| Electric Energy | 19.75 |
| Electric State Tax | 553.00 |
| Electric City Tax | 24.06 |
| TOTAL ELECTRIC CHARGES | 11.46 |
| | 608.27 |
| GAS SERVICE | |
| Gas Customer Charge | |
| Gas Consumption | 17.00 |
| Gas State Tax | 275.85 |
| Gas City Tax | 12.30 |
| TOTAL GAS CHARGES | 5.86 |
| | 311.01 |
| WATER SERVICE | |
| Water Customer Charge | |
| Water Consumption | 38.06 |
| Water Private Fire Service | 362.40 |
| TOTAL WATER CHARGES | 43.26 |
| | 443.72 |
| SEWER SERVICE | |
| Sewer Customer Charge | |
| Sewer Multiple Use | 40.61 |
| TOTAL SEWER CHARGES | 1,421.35 |
| | 1,461.96 |
| CURRENT CHARGES | |
| TOTAL AMOUNT DUE | $2,824.96 |
| | $2,824.96 |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 03/01/2025 | 03/10/2025 | 2,824.96 | 2,966.21 |

MESSAGES: Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

# MUNICIPAL UTILITIES DEPT

Page 1

*Please detach top portion and return with payment*

Account # 002-0018622-01   Name PARK PLACE, LLC

Service Address
8 2 ST NE 2403

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | Power factor |
| ELECTRIC: 0000049020 | 02/19/2025 | 01/21/2025 | 29 | MR | 19978 | 18905 | 1 | 1073 | kWh | |

## YOUR MONTHLY USAGE

ELECTRIC (kWh)



|  | |
|---|---|
| PREVIOUS BALANCE | 58.49 |
| PAYMENT  02/10/2025 | -58.49 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 78.33 |
| Electric State Tax | 3.84 |
| Electric City Tax | 1.83 |
| TOTAL ELECTRIC CHARGES | 97.10 |
| | |
| CURRENT CHARGES | 97.10 |
| | |
| TOTAL AMOUNT DUE | $97.10 |
| | $97.10 |

*tenant Bill- added to ledger* ✓

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 03/01/2025 | 03/10/2025 | 97.10 | 101.96 |

MESSAGES: Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

EXHIBIT
IV1064

2024 - 12152

### 2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9358

**Legal:**     Sch: 14-4     S/T/R:     Acres/Lots: .00
WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

**Taxes In
Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

*JE = 2/15/25*

*$ 3,950.00*

NA: 41423.24

| **TOTAL:** | |
|---|---|
| | 41,423.24 |

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 12152 | 20,711.62 |
| DELINQUENT AFTER APRIL 30th | |

**-SECOND PAYMENT-**
PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 12152 | 20,711.62 |
| DELINQUENT AFTER OCTOBER 31st | |