# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  NORTH DAKOTA

| | | |
|---|---|---|
| In Re. PARKSIDE PLACE, LLC | § | Case No.  25-30003 |
| | § | |
| | § | Lead Case No.  25-30002 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2025

Petition Date: 01/06/2025

Months Pending: 1

Industry Classification: 6 5 1 3

Reporting Method:    Accrual Basis ○    Cash Basis ◉

Debtor's Full-Time Employees (current):    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig

Signature of Responsible Party

03/13/2025

Date

MINDY CRAIG

Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name PARKSIDE PLACE, LLC                                      Case No.  25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $124,342 | |
| b.   Total receipts (net of transfers between accounts) | $1 | $0 |
| c.   Total disbursements (net of transfers between accounts) | $0 | $0 |
| d.   Cash balance end of month (a+b+c) | $124,343 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $0 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory   (Book ◉   Market ○   Other ○   (attach explanation)) | $0 |
| d    Total current assets | $1 |
| e.   Total assets | $7,741,883 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $41,423 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $41,423 |
| k.   Prepetition secured debt | $5,570,487 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $31,723 |
| n.   Total liabilities (debt) (j+k+l+m) | $5,643,633 |
| o.   Ending equity/net worth (e-n) | $2,098,250 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $6,988 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $1,629 | |
| c.   Gross profit (a-b) | $5,359 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $3,413 | |
| f.   Other expenses | $1,299 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $647 | $0 |

UST Form 11-MOR (12/01/2021)                                2

Debtor's Name PARKSIDE PLACE, LLC                                                          Case No.  25-30003

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                3

Debtor's Name PARKSIDE PLACE, LLC                                      Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                              Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                          Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  PARKSIDE PLACE, LLC                                      Case No.  25-30003

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ◉

b.  Were any payments made outside the ordinary course of business    Yes ○    No ◉
    without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?    Yes ◉    No ○

d.  Are you current on postpetition tax return filings?    Yes ◉    No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉    No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉    No ○

g.  Was there any postpetition borrowing, other than trade credit?    Yes ○    No ◉
    (if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by    Yes ○    No ○    N/A ◉
    the court?

i.  Do you have:        Worker's compensation insurance?    Yes ○    No ◉

                If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

        Casualty/property insurance?    Yes ◉    No ○

                If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

        General liability insurance?    Yes ◉    No ○

                If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○    No ◉

k.  Has a disclosure statement been filed with the court?    Yes ○    No ◉

l.  Are you current with quarterly U.S. Trustee fees as    Yes ◉    No ○
    set forth under 28 U.S.C. § 1930?

Debtor's Name PARKSIDE PLACE, LLC                                         Case No. 25-30003

| | Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Mindy Craig | MINDY CRAIG |
| Signature of Responsible Party | Printed Name of Responsible Party |
| PROPERTY SUPERVISOR | 03/13/2025 |
| Title | Date |

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003


PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name PARKSIDE PLACE, LLC

Case No. 25-30003

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name PARKSIDE PLACE, LLC

Case No. 25-30003



PageThree

PageFour

**Balance Sheet**

Parkside Place

Month = Jan 2025

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1112 | Parkside Apartment DIP Checking | -10,819.05 |
| 1132 | Parkside Real Estate Tax Escrow | 6,903.87 |
| **1150** | **Total DIP Checking Account** | **-3,915.18** |
| | | |
| 1151 | TIF Value | 1,483,724.00 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 39,485.00 |
| 1155 | The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,092,793.82** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 39,485.00 |
| 2700 | Mortgage 1st | 5,169,886.84 |
| 2705 | TIF Mortgage | 1,483,724.00 |
| 2990 | Total Liabilities | 6,612,075.84 |
| | | |
| 3000 | Capital | |
| 3800 | Retained Earnings | 2,480,717.98 |
| 3890 | Total Capital | 2,480,717.98 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,092,793.82** |

Thursday, March 13, 2025
02:34 PM

## Payables Aging Report

Period: -01/2025

As of : 01/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| AUTOMATIC BUILDING CONTROLS | | | | | | | | | | | | |
| | | PS Expense Acct | 1/16/2025 | 1/16/2025 | 6235 Electrical/Fire Prevention | 011625 | 923.94 | 923.94 | 0.00 | 0.00 | 0.00 | PRE-PAY FOR FIRE ALARM TESTING, REQUIRED FOR FIRE CODE |
| **AUTOMATIC BUILDING CONTROLS** | | | | | | | **923.94** | **923.94** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| WMU WATERTOWN MUNICIPAL UTILITIES | | | | | | | | | | | | |
| | | PS Expense Acct | 1/10/2025 | 1/10/2025 | 7801 Electricity-Building | 011025 | 5,500.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | DEPOSIT FOR PARKSIDE BKTCY ACCT |
| **WMU WATERTOWN MUNICIPAL UTILITIES** | | | | | | | **5,500.00** | **5,500.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| **Grand Total** | | | | | | | **6,423.94** | **6,423.94** | **0.00** | **0.00** | **0.00** | |

# Aged Receivable

Property = Parkside Place   Status: Current   Month From: 01/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | CASPER RILEY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -980.00 | -980.00 |
| Parkside Place | PEERY CHANDLER | Current | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| Parkside Place | HOFER GARY | Current | 45.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| **Parkside Place** | | | **1,051.48** | **45.00** | **0.00** | **0.00** | **1,006.48** | **-980.00** | **71.48** |
| | | | | | | | | | |
| **Grand Total** | | | **1,051.48** | **45.00** | **0.00** | **0.00** | **1,006.48** | **-980.00** | **71.48** |

UserId : mcraig@cpbusmgt.com Date : 02/18/2025 Time : 23:25

Tuesday, February 18, 2025
05:25 PM

2/18/2025 3:08 PM

**Rent Roll**

Property = Parkside Place

As Of = 01/30/2025

Month = 01/2025

| Unit | Tenant Name | Rent | Tenant Deposit | CAM | Misc Move In /Incentive | Lease Expiration | Move Out | Balance |
|------|-------------|------|---------|-----|-------------------------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 519.04 | 0.00 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | COUNTY FAIR FOODS OF WATERTOW | 1,290.00 | 2,000.00 | 267.15 | 0.00 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | ERIN KRAVIK | 925.00 | 925.00 | 0.00 | 0.00 05/04/2024 | 05/31/2025 | | 0.00 |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 0.00 08/01/2022 | | | 0.00 |
| 2203 | ZOIE FRASER | 667.10 | 750.00 | 0.00 | 0.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | INDY OSENDORF | 1,025.00 | 1,025.00 | 0.00 | 0.00 04/13/2024 | 05/31/2025 | | 0.00 |
| 2205 | QUINN KOTEK | 925.00 | 925.00 | 0.00 | 0.00 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 0.00 04/01/2023 | 03/31/2024 | | 0.00 |
| 2207 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 | 0.00 08/05/2024 | 08/31/2025 | | 0.00 |
| 2208 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 | 0.00 03/01/2022 | | | 0.00 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 0.00 05/01/2023 | 04/30/2024 | | 0.00 |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 0.00 03/11/2022 | | | 0.00 |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 0.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | CHANNELLE COSS | 667.10 | 750.00 | 0.00 | 0.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 2301 | SHANYA MEHLHAFF | 1,025.00 | 1,025.00 | 0.00 | 0.00 10/01/2023 | 09/30/2024 | | 0.00 |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 0.00 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 0.00 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | CHANDLER PEERY | 925.00 | 925.00 | 0.00 | 0.00 05/10/2024 | 05/31/2025 | | 1,006.48 |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | 0.00 | -55.00 12/04/2024 | 12/31/2025 | | 0.00 |
| 2306 | GARY HOFER | 925.00 | 925.00 | 0.00 | 0.00 05/15/2024 | 05/31/2025 | | 45.00 |
| 2307 | ANDREW BOT | 925.00 | 925.00 | 0.00 | 0.00 07/16/2024 | 07/31/2025 | | 0.00 |
| 2308 | JORGE ROSA | 667.10 | 1,000.00 | 0.00 | -85.00 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | MITCHELL NEWMAN | 1,025.00 | 980.00 | 0.00 | 0.00 03/01/2023 | 02/29/2024 | 02/28/2025 | 0.00 |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | 0.00 | 0.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | NATHAN SIK | 1,025.00 | 1,025.00 | 0.00 | 0.00 06/01/2024 | 05/31/2025 | | 0.00 |
| 2312 | NATHAN SCHENKEL | 925.00 | 925.00 | 0.00 | 0.00 06/01/2024 | 05/31/2025 | | 0.00 |
| 2401 | ALLYSON HOLDEN | 1,025.00 | 750.00 | 0.00 | -80.00 11/18/2024 | 11/30/2025 | | 0.00 |
| 2402 | RILEY CASPER | 980.00 | 980.00 | 0.00 | 0.00 08/01/2023 | 04/30/2024 | 03/31/2025 | -980.00 |

**Page 1 of 2**

2/18/2025 3:08 PM

**Rent Roll**

Property = Parkside Place

As Of = 01/30/2025

Month = 01/2025

| Unit | Tenant Name | Rent | Tenant Deposit | CAM | Misc /Incentive | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|------|---------|-----|-----------|---------|------------|----------|---------|
| 2403 | MADELYN PUGSLEY | 985.00 | 750.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 0.00 | 12/01/2022 | 12/31/2025 | | 0.00 |
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | 0.00 | -50.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 2406 | KURTIS JOHNSON | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 05/01/2024 | 04/30/2025 | 06/30/2025 | 0.00 |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | JOSEPH NOELDNER | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | MARLYS HOLUBOK | 995.00 | 980.00 | 0.00 | 0.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| **Total** | **Parkside Place** | **38,869.30** | **39,485.00** | **786.19** | **-270.00** | | | | **71.48** |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 01/31/2025**

PARKSIDE PLACE LLC                                    Page 1 of 2
Customer Number: ███

>000414 7884992 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | ███ | $0.97 |

## ND STAR CHECKING - ███8688

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/24/2025 | Beginning Balance | $0.00 |
| | 2 Credit(s) This Period | $1.20 |
| | 1 Debit(s) This Period | $0.23 |
| 01/31/2025 | Ending Balance | $0.97 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/30/2025 | CPBUSINESSMANAGE Settlement ███17230 | $0.20 |
| 01/30/2025 | 531022 ONLINE BANKING DEPOSIT FROM ND PROGRESSIVE CK XXXXXX2258 ON 1/30/25 | $1.00 |

*Yardi testing Actt Process* — *From Aptcnkng.*

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/30/2025 | CPBUSINESSMANAGE Settlement ███2726 | $0.23 |

### Daily Balances

| Date | Amount |
|---|---|
| 01/30/2025 | $0.97 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |

Member FDIC

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| Balance Per Bank Statement as of 01/31/2025 | | | | 0.97 |
|---|---|---|---|---|

**Outstanding Checks**

| Check Date | Check Number | Payee | | Amount |
|---|---|---|---|---|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | | 329.22 |
| 01/31/2025 | 20004 | Alexis Burbach | | 755.16 |
| 01/31/2025 | 20005 | BLUEPEAK | | 247.63 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | | 19.13 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | | 334.16 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | | 120.00 |
| 01/31/2025 | 20009 | SETHS SCAPES | | 260.19 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | | 2,392.90 |
| 01/31/2025 | 20011 | Mindy Craig | | 11.25 |
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | | 984.48 |
| 01/31/2025 | 20014 | JESSE CRAIG | | 849.03 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | | 38.00 |
| 01/29/2025 | 20002 | Mindy Craig | | 1,748.74 |
| **Less: Outstanding Checks** | | | | **8,089.89** |

**Other Items**

| Date | Notes | | | Amount |
|---|---|---|---|---|
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | | -6,903.87 |
| **Plus / Minus: Other Items** | | | | **-6,903.87** |
| **Reconciled Bank Balance** | | | | **-14,992.79** |

| **Balance per GL as of 01/31/2025** | | | | **-13,244.05** |
|---|---|---|---|---|
| **Reconciled Balance Per G/L** | | | | **-13,244.05** |

| **Difference** | | | | **-1,748.74** |
|---|---|---|---|---|

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| **Total Cleared Deposits** | | | **1.20** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| **Total Cleared Other Items** | | | **-0.23** | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1ˢᵗ LLC,<br><br>          Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>          Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

## NOTES ACCOMPANYING JANUARY MONTHLY
## OPERATING REPORT FOR PARKSIDE PLACE LLC

1.   **Cash Balance Beginning of the Month.**  The debtor does not have access to the bank account statements for HME Companies, LLC, the Court-appointed Receiver ("Receiver"). However, pursuant to the stipulation governing the use of cash collateral ("Stipulation"), as of January 6, 2025 (the "Petition Date"), the receiver was holding pre-petition rents for Parkside Place, LLC ("Parkside" or the "Debtor") in the amount of $124,341.92. The Debtor acknowledges that, without access to the detailed statement, this figure cannot be independently verified.

2.   **Gross Income Statement/Sales.** The gross income statement and sales figures were previously provided to the Debtor by the Receiver. The Debtor relies on these figures as accurate representations of the gross income generated from post-petition rent collected.

1

| Date | Tenant Name | Receiving Party | Amount Collected |
|------|-------------|-----------------|------------------|
| 01/08/2025 | ZOIE FRASER- Rent | HME Companies | 667.10 |
| 01/09/2025 | GT BROTHERS- Rent | HME Companies | 2,513.00 |
| 01/09/2025 | GT BROTHERS- CAM | HME Companies | 519.04 |
| 01/10/2025 | JORGE ROSA- Rent | HME Companies | 667.10 |
| 01/10/2025 | CHANNELLE COSS- Rent | HME Companies | 667.10 |
| 01/15/2025 | DEBBIE STUCHL- Rent | HME Companies | 975.00 |
| 01/17/2025 | MARIAH GAUKLER- Rent | HME Companies | 980.00 |
| | | TOTAL | $6,988.34 |

3.    **Accounts Receivable.** The Debtor is currently in the process of verifying the validity of accounts receivable for balances outstanding beyond 30 days. This review has become necessary due to multiple transactions in tenant payment systems, evidencing a flow of money changing hands three or more times. Correlative with these transactions, some balances were not properly identified in a timely manner—particularly when Red River State Bank had imposed an assignment of rents, pre-receivership, but was not providing rent collection reports and/or tenant names. As a result, certain amounts could not be reconciled before the Receiver took over.

4.    **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** Under this reporting period, one new lease was signed, no short cancel notifications were issues, and no leases ended.

5.    **Transactions in Which Cash Collateral was Utilized**

2/18/2025 3:34 PM

**Owner Statement**

Owner = PARKSIDE PLACE (all properties)

Month = Jan 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|---|---|---|---|---|---|---|---|
| | | | | Beginning Balance | | | 0.00 |
| 1/30/2025 | tx from 1110 | Parkside Place | CP Business | tx from 1110 to prevent overdraft from Yardi test | 1.00 | 0.00 | 1.00 |
| 1/30/2025 | 1 | Parkside Place | yardi | yardi test ach | 0.00 | 0.23 | 0.77 |
| 1/30/2025 | yardi test ach | Parkside Place | yardi | | 0.20 | 0.00 | 0.97 |
| 1/31/2025 | 20003 | Parkside Place | ACTIVE HEATING INC | HME BILL, plugged pressure hose. | 0.00 | 329.22 | -328.25 |
| 1/31/2025 | 20004 | Parkside Place | Alexis Burbach | sales tax | 0.00 | 32.41 | -360.66 |
| 1/31/2025 | 20004 | Parkside Place | Alexis Burbach | 20.5 hrs | 0.00 | 522.75 | -883.41 |
| 1/31/2025 | 20004 | Parkside Place | Alexis Burbach | 2309 | 0.00 | 200.00 | -1,083.41 |
| 1/31/2025 | 20005 | Parkside Place | BLUEPEAK | | 0.00 | 247.63 | -1,331.04 |
| 1/31/2025 | 20015 | Parkside Place | CP BUSINESS MANAG | software fee | 0.00 | 38.00 | -1,369.04 |
| 1/31/2025 | 20013 | Parkside Place | CP BUSINESS MANAG | collected rents | 0.00 | 46.25 | -1,415.29 |
| 1/31/2025 | 20006 | Parkside Place | CP BUSINESS MANAG | Jan 6-15 (AB .75hrs) | 0.00 | 19.13 | -1,434.42 |
| 1/31/2025 | 20013 | Parkside Place | CP BUSINESS MANAG | misc mgr | 0.00 | 200.00 | -1,634.42 |
| 1/31/2025 | 20013 | Parkside Place | CP BUSINESS MANAG | misc prof | 0.00 | 250.00 | -1,884.42 |
| 1/31/2025 | 20013 | Parkside Place | CP BUSINESS MANAG | offsite equip/supplies | 0.00 | 102.13 | -1,986.55 |
| 1/31/2025 | 20013 | Parkside Place | CP BUSINESS MANAG | offsite office rent | 0.00 | 317.54 | -2,304.09 |
| 1/31/2025 | 20013 | Parkside Place | CP BUSINESS MANAG | offsite utilties | 0.00 | 68.56 | -2,372.65 |
| 1/31/2025 | 20007 | Parkside Place | GLASS PRODUCTS | (HME BILL)  2212 WINDOW LOCK | 0.00 | 102.85 | -2,475.50 |
| 1/31/2025 | 20007 | Parkside Place | GLASS PRODUCTS | (HME BILL)  2312 WINDOW LOCK | 0.00 | 102.85 | -2,578.35 |
| 1/31/2025 | 20007 | Parkside Place | GLASS PRODUCTS | (HME BILL) 2401 WINDOW LATCH X2 | 0.00 | 128.46 | -2,706.81 |
| 1/31/2025 | 20008 | Parkside Place | JAXON SCHMIDT | JAN 27TH 4 HRS | 0.00 | 120.00 | -2,826.81 |
| 1/31/2025 | 20014 | Parkside Place | JESSE CRAIG | 73 UNITS, $45/UNIT, 15 DAYS, PRORATED | 0.00 | 849.03 | -3,675.84 |
| 1/31/2025 | 20011 | Parkside Place | Mindy Craig | torch kit for lock box (split w/ parkside) | 0.00 | 11.25 | -3,687.09 |
| 1/31/2025 | 20009 | Parkside Place | SETHS SCAPES | (HME BILL) SNOW 1/9, 1/13 | 0.00 | 260.19 | -3,947.28 |
| 1/31/2025 | 20010 | Parkside Place | WMU WATERTOWN M | 1/6-1/22 dates vacants | 0.00 | 117.69 | -4,064.97 |
| 1/31/2025 | 20010 | Parkside Place | WMU WATERTOWN M | 1/6-1/22 house electric | 0.00 | 446.68 | -4,511.65 |
| 1/31/2025 | 20010 | Parkside Place | WMU WATERTOWN M | 1/6-1/22 house gas | 0.00 | 129.33 | -4,640.98 |
| 1/31/2025 | 20010 | Parkside Place | WMU WATERTOWN M | 1/6-1/22 house sewer | 0.00 | 1,461.96 | -6,102.94 |
| 1/31/2025 | 20010 | Parkside Place | WMU WATERTOWN M | 1/6-1/22 house water | 0.00 | 237.24 | -6,340.18 |
| 1/31/2025 | N/A | Parkside Place | JE-4027 | RE Tax Escrow (payable 4/31) | 0.00 | 6,903.87 | -13,244.05 |
| 2/2/2025 | 14002518 | Parkside Place | GARY HOFER | rec'd jan rent in Feb. | 925.00 | 0.00 | -12,319.05 |
| 2/3/2025 | TRUST Wire | Parkside Place | PARKSIDE PLACE | per amgt; January operating funds | 1,500.00 | 0.00 | -10,819.05 |
| | | | | Ending Balance | 2,426.20 | 13,245.25 | -10,819.05 |
| | | | | Reserves Balance | | | 0.00 |

6.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20003

01/31/25

$329.22*****

TO THE
ORDER OF     **** THREE HUNDRED TWENTY NINE AND 22/100 DOLLARS

ACTIVE HEATING INC
115 N MAPLE
WATERTOWN, SD    57201

NON-NEGOTIABLE



Active Heating
115 N. Maple, Watertown, SD 57201
(605) 882-2663
www.activeheatinginc.com

**BILL TO**
HME Companies
432 5th Street
Brookings, SD 57006 USA

| INVOICE | INVOICE DATE |
|---|---|
| 120197 | Jan 24, 2025 |

**JOB ADDRESS**
Parkside Place - Quickcare/ Downtown Drug
26 2nd Street Northeast #101
Watertown, SD 57201 USA

### DESCRIPTION OF WORK

01/14/2025 - Service call for heat not keeping up in Quick Care office (north tenant). System is a 2 stage Heil furnace with a Honeywell zone kit and two zones. Tested operations of both zone dampers, thermostats, and furnace. Furnace had multiple codes for high stage pressure switch. Diagnosed plugged pressure switch hose. Cleared blockage, condensate drain, and hoses. Tested system operation from each thermostat. System is operating properly at this time.

| TASK | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|
| 1 | Labor | 1.00 | $310.00 | $310.00 |

| | |
|---|---|
| SUB-TOTAL | $310.00 |
| SD STATE SALES TAX 4.2% | $13.02 |
| WATERTOWN CITY SALES TAX 2% | $6.20 |
| TOTAL DUE | $329.22 |
| BALANCE DUE | $329.22 |

Thank you for choosing Active Heating.
This invoice is payable upon receipt. A finance charge will be assessed on all past due accounts of 1.5% per month on the new balance after payment or credits. A service fee will be charged for any returned checks.

CUSTOMER AUTHORIZATION

I authorize Active Heating to perform the recommended work as presented to, and chosen by, me. I agree that the amount set forth in the space marked "Total Due" is the price I have agreed to. I also understand that payment for such services is payable immediately upon completion and that the warranty expressed only covers the repairs made today and does not imply a warranty on the entire system. Warranty repairs are to be performed during Active Heating's regular business hours.

Sign here                                    Date   1/14/2025
_____

CUSTOMER ACKNOWLEDGEMENT

I acknowledge that all work performed by Active Heating has been completed in a satisfactory and workmanlike manner. I have been given the opportunity to address concerns and/or discrepancies in the work provided, and I either have no such concerns or have found no discrepancies or they have been addressed to my satisfaction. My signature here signifies my full and final acceptance of all work performed by the contractor.

Sign here                                    Date   1/14/2025
_____

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20004

01/31/25

$755.16*****

TO THE
ORDER OF      **** SEVEN HUNDRED FIFTY FIVE AND 16/100 DOLLARS

Alexis Burbach
813 2nd St NW
Watertown, SD    57201

NON-NEGOTIABLE

Alexis Hours Jan 15-31 2025: **20.5**
Incentives: **2309 David T**
Sales Tax: $**32.41**


Parkside: 20.5

- 1/17 10:30-11:30 walk through with mindy
- 1/17 3:30-4:00 turn out memos handed out – painter talked with on what she had left per HME instructions
- 1/20 3:00-4:00 questions from 2306 – find missing dolly – walk through building – clean up garbage in parking garage
- 1/21 1:30-2:00 walk through with jaxon showing him around and instructions on some to dos for an idea of what he will expect from maintenance
- 1/22 11:00-11:15 try lock box – HME confirms lockbox code hasn't changed
- 1/22 2:30-3:00 deicer in lockbox
- 1/22 5:00-5:30 try lockbox one more time – ran into 2306, questions on maintenance for fan looked at and end piece counter top piece – look for any additional wet paint signs to be taken down
- 1/24 11:15-1:15 lock box code changed, updated in system – walk building – janitor closets cleaned out on 4th, 3rd, 2nd, - still some larger tenant items jaxon will get – garbage pick up walk through in garage –
- 1/27 9:30-9:45 maintenance scheduled for 2410 bedroom door – jaxon and tenants notified
- 1/27 9:45-1:00 renewal lease 2303 adams sent – move in sheet – leads back to back – update list – tenants text for email verification
- 1/27 1:30-2:30 memo check in sheets handed out – move sheets handed out for 2309, 2402 – look over maintenance that was done by jaxon –
- 1/27 3:45-4:00 showing David 2309
- 1/27 4:00-4:30 showing Laura 2309
- 1/28 9:30-10:00 renewal lease 2404 brown
- 1/28 12:15-12:45 showing Hayden 2309 – thermostats measured for covers – patio looked over for snow
- 1/28 2:15-4:45 apps processed joseph cosigner – hayden – notifed both on whats needed – maintenance contacted – files saved and uploaded – look over 2203 hme lease – to dos notes and updated
- 1/29 10:45-11:45 texts and lease for 2203 – emails gone through for updated new tenants –
- 1/29 12:15-1:00 lease for 2212 – leads – emails
- 1/29 1:45-2:45 leads contacted from HME – apartments.com not updated in time
- 1/30 12:00-2:00 finish re do leases for parkside new tenants
- 1/31 9:45-10:30 showing missy 2402 – 2306 help with window closing -

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20005

01/31/25

$247.63******

TO THE
ORDER OF

**** TWO HUNDRED FORTY SEVEN AND 63/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD   57117-5002

NON-NEGOTIABLE



**Contact Us**
**www.mybluepeak.com**
**866-991-9722**


@HelloBluepeak



page 1 of 4

| | |
|---|---|
| **Account Number:** | 045515701 |
| **Billing Date:** | 01/20/25 |
| **Total Amount Due:** | **$247.63** |
| **Payment Due By:** | 02/13/25 |

As part of our commitment to delivering the best products and services, we periodically review our prices. Starting February 1, 2025, the following pricing updates will take effect:

Late payment fee will increase to $15.00

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $247.43 |
| Payments and Adjustments | -$247.43 |
| New Charges | $247.63 |
| **Total Amount Due** | **$247.63** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $175.99 |
| Taxes | $71.64 |
| **Total New Charges** | **$247.63** |

A late fee will be applied to your account if the amount of $247.63 is not received before 02/13/25. Payments received after 01/20/25 are not reflected on this statement.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices.  Your acknowledgement of this agreement is confirmed by your payment.

*Parbrde*



page 3 of 4

**Contact Us**
**www.mybluepeak.com**
**866-991-9722**


@HelloBluepeak

| | |
|---|---|
| Account Number: | 045515701 |
| Billing Date: | 01/20/25 |
| Total Amount Due: | $247.63 |
| Payment Due By: | 02/13/25 |

| | |
|---|---|
| Federal USF Fee........................ | $14.18 |
| State Telecommunications Relay Srvc ........................................... | $0.45 |
| Total Taxes and Fees .............. | $71.64 |
| **Total Amount Due**............................................... | **$247.63** |

**SERVICE LOCATIONS**
8 2ND ST  NE WATERTOWN, SD 57201-3624

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20006

01/31/25

$19.13******

TO THE
ORDER OF      **** NINETEEN AND 13/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20007

01/31/25                    $334.16*****

TO THE
ORDER OF      **** THREE HUNDRED THIRTY FOUR AND 16/100 DOLLARS

GLASS PRODUCTS
125 5TH ST NE
WATERTOWN, SD    57201          NON-NEGOTIABLE
                               _____



Glass Products
125 5th St NE
Watertown, SD, 57201
P: 605-882-2344
F: 605-882-2373
E: INFO@GLASSPRODUCTSINC.COM

**EXHIBIT**
**IV1014**

# Invoice

**Invoice Number:** I-25-1047
**Date:** Jan 08, 2025
**Project Manager:** RACHEL LIVINGSTON

**Bill To Contact :** HME PROPERTIES
**Bill To :** **HME PROPERTIES**
432 5TH ST
BROOKINGS, SD, 57006

**Site Info:** PARKSIDE APARTMENTS
8 2ND ST NE
WATERTOWN, SD, 57201

**Job Name:** WINDOW LATCH REPLACEMENT
**Customer PO:** WO: 1019-1 PARKSIDE 2401
**Description:**

**Job Number:** WO-24-2110

| Qty | Description | Part # / Size | Total Size | Unit Price | Total Price Tax |
|-----|-------------|---------------|------------|------------|-----------------|
| 2 | LOCK AND KEEPER KIT WITH SCREWS - WHITE | | Each | $24.40/ each | $48.80 |
| 1 | STANDARD LABOR CHARGE | | Total cost | $75.00/ total cost | $75.00 |
| 1 | SALES AND EXCISE TAX | | Total cost | $4.66/ total cost | $4.66 |

TK 1/14/25

| | |
|---|---|
| **Subtotal:** | $128.46 |
| **Total:** | **$128.46** |

**Payment Terms:** Terms of payment are 30 days from the invoice date. A service charge of 1.500% per month (18.000% annum) will be added to past due accounts.

| | |
|---|---|
| **Total Applied:** | $0.00 |
| **Balance Due:** | **$128.46** |

Authorized Signature ............................................    Date ............................................

Authorized Name ............................................

1 of 2



Glass Products
125 5th St NE
Watertown, SD, 57201
P: 605-882-2344
F: 605-882-2373
E: INFO@GLASSPRODUCTSINC.COM

# Invoice

**Invoice Number:** **I-25-1055**
**Date:** **Jan 09, 2025**
**Project Manager:** **RACHEL LIVINGSTON**

**Customer :** **HME PROPERTIES**
432 5TH ST
BROOKINGS, SD, 57006

**Contact:** HME PROPERTIES
**Contact Phone:** 605-736-1972

**Site Info:** PARKSIDE APARTMENTS
8 2ND ST NE
WATERTOWN, SD, 57201

**Bill To Contact :** HME PROPERTIES
**Bill To :** **HME PROPERTIES**
432 5TH ST
BROOKINGS, SD, 57006

**Job Name:** WINDOW SERVICE    *Amt 2312*

**Job Number:** WO-24-2113

| Qty | Description | Part # / Size | Total Size | Unit Price | Total Price Tax |
|---|---|---|---|---|---|
| 1 | MAXIM MULTI-POINT LOCK | | Each | $24.80/ each | $24.80 |
| 1 | STANDARD LABOR CHARGE | | Total cost | $75.00/ total cost | $75.00 |
| 1 | SALES AND EXCISE TAX | | Total cost | $3.05/ total cost | $3.05 |

*1/10/25*

| | |
|---|---|
| **Subtotal:** | **$102.85** |
| **Total:** | **$102.85** |

**Payment Terms:** Terms of payment are 30 days from the invoice date. A service charge of 1.500% per month (18.000% annum) will be added to past due accounts.

| | |
|---|---|
| **Total Applied:** | **$0.00** |
| **Balance Due:** | **$102.85** |

Authorized Signature  ...................................................

Date  ...................................................

Authorized Name  ...................................................



Glass Products
125 5th St NE
Watertown, SD, 57201
P: 605-882-2344
F: 605-882-2373
E: INFO@GLASSPRODUCTSINC.COM

# Invoice

**Invoice Number:** I-25-1058
**Date:** Jan 09, 2025
**Project Manager:** MARISA JOHNSON

**Bill To Contact :** HME PROPERTIES
**Bill To :** **HME PROPERTIES**
432 5TH ST
BROOKINGS, SD, 57006

**Site Info:** PARKSIDE APARTMENTS
8 2ND ST NE
WATERTOWN, SD, 57201

**Job Name:** WINDOW REPAIR SERVICES
**Customer PO:** WO: 959-2 APT 2212

**Job Number:** WO-24-2250

| Qty | Description | Part # / Size | Total Size | Unit Price | Total Price Tax |
|---|---|---|---|---|---|
| 1 | MAXIM MULTI-POINT LOCK | | Each | $24.80/ each | $24.80 |
| 1 | STANDARD LABOR CHARGE | | Each | $75.00/ each | $75.00 |
| 1 | SALES AND EXCISE TAX | | Each | $3.05/ each | $3.05 |

| | |
|---|---|
| **Subtotal:** | **$102.85** |
| **Total:** | **$102.85** |

**Payment Terms:** Terms of payment are 30 days from the invoice date. A service charge of 1.500% per month (18.000% annum) will be added to past due accounts.

| | |
|---|---|
| **Total Applied:** | **$0.00** |
| **Balance Due:** | **$102.85** |

Authorized Signature ................................................

Date ................................................

Authorized Name ................................................

1 of 2



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20008

TO THE
ORDER OF

\*\*\*\* ONE HUNDRED TWENTY AND 00/100 DOLLARS

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD    58201

01/31/25

$120.00\*\*\*\*\*

NON-NEGOTIABLE

Jan 17 – 31st
2024

Jaxon Hours Maintenance: 4 hours total $ 120. 00

Parkside Place:

1/27/25 9:00-9:30 measure bed room door in unit 2410 to see if we have any on hand to replace broken door from previous tenant

1/27/25 9:30-10:00 removed pallet from garage – broke down to fit into dumpster

1/27/25 10:00-11:00 heaters in garage were not functioning correctly – diagnosed to find thermostats were turned off and the north east heater had the gas turned off – got heaters on and turned onto 45 degrees and made sure fired up

1/27/25 11:00-12:30 removed personal belongings from janitor closet 2 and 3. Broke down large items to fit into dumpster

1/27/25 12:30-1:00 heater in stairwell, mailroom, and back door turned to notch 3

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20009

TO THE
ORDER OF

**** TWO HUNDRED SIXTY AND 19/100 DOLLARS

SETHS SCAPES
505 3RD ST SE
WATERTOWN, SD   57201

01/31/25

$260.19******

NON-NEGOTIABLE

# INVOICE

**Seth's Scapes LLC**
505 3rd St SE, SD 57201

sethsowen@gmail.com
+1 (605) 237-0625

**Bill to**
Parkside

**Ship to**
Parkside
8 2nd St NE
Watertown, SD 57201

**Invoice details**

Invoice no.: 1588
Terms: Net 15
Invoice date: 01/31/2025  — Emailed 1/21/25.
Due date: 02/15/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | 01/09/2025 | Ice Management | | 1 | $70.00 | $70.00 |
| 2. | 01/13/2025 | Commercial Snow Removal | | 1 | $175.00 | $175.00 |

|  |  |
|---|---|
| Subtotal | $245.00 |
| Sales tax | $15.19 |
| **Total** | **$260.19** |

## Ways to pay

ⓟPay  VISA  MasterCard  DISCOVER  AMEX  BANK

View and pay

**View invoice online**
Scan code or go to the link below to view the invoice online
View invoice



**Mindy Craig**

--

| | |
|---|---|
| **From:** | Seth's Scapes LLC <quickbooks@notification.intuit.com> |
| **Sent:** | Tuesday, January 21, 2025 1:24 PM |
| **To:** | Mindy Craig |
| **Subject:** | New payment request from Seth's Scapes LLC due on 02/15/2025 - invoice 1588 |
| **Attachments:** | Invoice_1588_from_Seths_Scapes_LLC.pdf |

# Your invoice is ready!

BALANCE DUE  **$260.19**

**View and pay**



Dear Parkside,

We appreciate your business. Please find your invoice details here. Feel free
to contact us if you have any questions.

Have a great day!
Seth's Scapes LLC

## Seth's Scapes LLC

505 3rd St SE, SD 57201

sethsowen@gmail.com
+1 (605) 237-0625

If you receive an email that seems fraudulent, please check with the business owner
before paying, or you can forward the email to security@intuit.com so we can look into it.
Read more at security.intuit.com.



Powered by QuickBooks
© 2025 Intuit, Inc. All rights reserved.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20010

01/31/25

TO THE
ORDER OF

**** TWO THOUSAND THREE HUNDRED NINETY TWO AND 90/100 DOLLARS

$2,392.90****

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD  57201

NON-NEGOTIABLE

| PARKSIDE | UNIT | AMOUNT | |
|---|---|---|---|
| 1/6-1/21 | 2308 | 25.24 | final |
| 1/6-1/21 | 2403 | 58.49 | first |
| 1/6-1/10 | 2203 | 15.86 | final |
| 1/6-1/10 | 2212 | 18.1 | final |
| | | **117.69** | |
| | | | |
| 1/6-1/22 | house elect | 446.68 | |
| | gas | 129.33 | |
| | water | 237.24 | |
| | sewer | 1461.96 | |
| total house meter/use | | **2275.21** | |
| | | | |
| | | | |
| | total check | 2392.9 | |

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| | Customer Account Number | |
|---|---|---|
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 2,275.21 | 2,388.97 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE HOUSE | | |

PARKSIDE PLACE, LLC
PO BOX 9379
FARGO, ND  58106-9379

*00187355010000227521*

** FIRST BILL **

---

**MUNICIPAL UTILITIES DEPT.**    Account Number        Name        Service Address

PARKSIDE PLACE, LLC        8 2 ST NE HOUSE

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 01/22/2025 | 01/06/2025 | 16 | MR | 58158 | 53094 | 1 | 5074 | kWh | |
| ELECTRIC: 0000030986 | 01/22/2025 | 01/06/2025 | 16 | MR | 18137 | | 1 | 18.14 | kW | |
| WATER: 0200555043 | 01/22/2025 | 01/06/2025 | 16 | MR | 02729 | 02692 | 1 | 37 | ccf | |
| GAS: 0104951134 | 01/22/2025 | 01/06/2025 | 16 | MR | 11192 | 11045 | 1.119 | 164 | ccf | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan 2025

WATER (100 cu.ft)



Jan 2025

GAS (ccf)



Jan 2025

121360

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 400.85 |
| Electric State Tax | 17.67 |
| Electric City Tax | 8.41 |
| TOTAL ELECTRIC CHARGES | 446.68 |
| **GAS SERVICE** | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 104.78 |
| Gas State Tax | 5.11 |
| Gas City Tax | 2.44 |
| TOTAL GAS CHARGES | 129.33 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 155.92 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 237.24 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| CURRENT CHARGES | $2,275.21 |
| TOTAL AMOUNT DUE | $2,275.21 |

---

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | ELECTRIC GENERAL | 02/01/2025 | 02/10/2025 | 2,275.21 | 2,388.97 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number | |
|---|---|---|
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 25.24 | 26.50 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2308 | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

** FINAL BILL **

---

Page 1                        Please detach top portion and return with payment.                        Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number        Name                    Service Address
                                              PARKSIDE PLACE, LLC              8 2 ST NE 2308

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049037 | 01/21/2025 | 01/06/2025 | 15 | MR | 13671 | 13525 | 1 | 146 | kWh | |

| YOUR MONTHLY USAGE | | |
|---|---|---|

ELECTRIC (kWh)

Jan 2025

| PREVIOUS BALANCE | 0.00 |
|---|---|
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 10.66 |
| Electric State Tax | 1.00 |
| Electric City Tax | 0.48 |
| TOTAL ELECTRIC CHARGES | 25.24 |
| | |
| CURRENT CHARGES | $25.24 |
| | |
| TOTAL AMOUNT DUE | $25.24 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 25.24 | 26.50 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
| --- | --- |

| | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- |
| | 02/10/2025 | 58.49 | 61.41 |
| | Service Address | | Amount Enclosed |
| | 8 2 ST NE 2403 | | |

PARKSIDE PLACE, LLC
PO BOX 9379
FARGO, ND  58106-9379

** FIRST BILL **

---

Page 1                                        Please detach top portion and return with payment.                                        Page 1

MUNICIPAL UTILITIES DEPT.    Account Number              Name                          Service Address
                                                          PARKSIDE PLACE, LLC           8 2 ST NE 2403

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049020 | 01/21/2025 | 01/06/2025 | 15 | MR | 18905 | 18330 | 1 | 575 | kWh | |

YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 41.98 |
| Electric State Tax | 2.31 |
| Electric City Tax | 1.10 |
| TOTAL ELECTRIC CHARGES | 58.49 |
| | |
| CURRENT CHARGES | $58.49 |
| | |
| TOTAL AMOUNT DUE | $58.49 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 58.49 | 61.41 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
| --- | --- | --- |
| | | |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 15.86 | 16.65 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2203 | | |

PARKSIDE PLACE, LLC
PO BOX 9379
FARGO, ND  58106-9379

\*0018744007000001586\*

\*\* FINAL BILL \*\*

---

Page 1 · · · · · · · · · · · · · · · · Please detach top portion and return with payment. · · · · · · · · · · · · · · Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number          Name          Service Address

PARKSIDE PLACE, LLC          8 2 ST NE 2203

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049012 | 01/10/2025 | 01/06/2025 | 4 | MR | 15192 | 15167 | 1 | 25 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan 2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.83 |
| Electric State Tax | 0.63 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.86 |
| | |
| CURRENT CHARGES | $15.86 |
| | |
| TOTAL AMOUNT DUE | $15.86 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 15.86 | 16.65 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number | | |
|---|---|---|
| | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 18.10 | 19.01 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2212 | | |

PARKSIDE PLACE, LLC
PO BOX 9379
FARGO, ND  58106-9379

\*0018744905000001810\*

\*\* FINAL BILL \*\*

---

Page 1                         Please detach top portion and return with payment.                         Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number          Name                            Service Address

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PARKSIDE PLACE, LLC | | | 8 2 ST NE 2212 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049025 | 01/10/2025 | 01/06/2025 | 4 | MR | 30857 | 30803 | 1 | 54 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.94 |
| Electric State Tax | 0.72 |
| Electric City Tax | 0.34 |
| TOTAL ELECTRIC CHARGES | 18.10 |
| | |
| CURRENT CHARGES | $18.10 |
| | |
| TOTAL AMOUNT DUE | $18.10 |

Jan 2025

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 18.10 | 19.01 |

MESSAGES:

PAID

PWNBOL
V# 20011

Walmart

WM Supercenter
605-882-0801 Mgr. KALEE
1201 29TH ST SE
WATERTOWN SD 57201
ST# 01500 OP# 009023 TE# 23 TR# 00701

TC# 2182 0407 4404 5843 1245

You could win a $1000 GiftCard!
Visit survey.walmart.com#7WNlY1J7JGL
For more details, see back of receipt.

```
TORCH KIT           01404549520       21.18 X
TORCH KIT           01404549520       21.18 X

# ITEMS SOLD 3

      SUBTOTAL         75.78
IAXI  6.2000 %          4.70
         TOTAL         80.48
    MCARD TEND         80.48
   CHANGE DUE           0.00

MASTERCARD- 6025 I I APPR#687977
80.48 TOTAL PURCHASE
REF # 502385091816
PAYMENT SERVICE - A
AID A000000041010
TERMINAL # 23407788
*No Signature Required
01/23/25              10:05:44
```

$ 11.25
per
Building

Get free delivery
from this store
with Walmart+

Scan for 30 day free trial.



Low prices You Can Trust. Every Day.
01/23/25         10:05:52



**PARKSIDE PLACE, LLC**

DEBTOR IN POSSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

01/31/25

20013

TO THE
ORDER OF

**** NINE HUNDRED EIGHTY FOUR AND 48/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,      58106

$984.48******

NON-NEGOTIABLE

# CP Business Management
## 2025

**Parkside Place**

| From: | 16-Jan |
| To: | 31-Jan |

Invoice #: 2001
Invoice Date: 1/31/2025
Due Date: 2/1/2025

| Gross Collected Rents | | Total |
|---|---|---|
| 5% | Management Fee Jan Rents | $925.00 | $46.25 |
| | **Total Management Fee** | $925.00 | **$46.25** |

| Offsite Office | | Total |
|---|---|---|
| 1312.5 | 50% share of Off Site Office Rent x 15 days | $317.54 |
| 422.12 | 50% share of Off Site Office Supplies x 15 days | $102.13 |
| 283.37 | 50% share of Off Site Office Utilities x 15 days | $68.56 |
| | **Total Offsite Office** | **$488.23** |

| Other Collected Income | Total |
|---|---|
| **Total Other Collected Income** | **$0.00** |

| Miscellaneous | |
|---|---|
| Misc Manager | $200.00 |
| Misc Prof. | $250.00 |
| **Total Miscellaneous** | **$450.00** |

| | |
|---|---|
| **Total Management Fee** | $46.25 |
| **Total Offsite Office** | $488.23 |
| **Total Other Collected Income** | $0.00 |
| **Total Miscellaneous** | $450.00 |
| **Parkside Place Total** | **$984.48** |

Please make checks payable to CP Business Management no later than   2/1/2025



**PARKSIDE PLACE, LLC**
DEBTOR IN POSSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

01/31/25

20014

TO THE
ORDER OF

\*\*\*\* EIGHT HUNDRED FORTY NINE AND 03/100 DOLLARS

$849.03\*\*\*\*\*

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

NON-NEGOTIABLE

**JESSE CRAIG**

*PARKSIDE PLACE*

**2025**

| | |
|---|---|
| From: | 16-Jan |
| To: | 31-Jan |

| | |
|---|---|
| Invoice #: | 6001 |
| Invoice Date: | 1/31/2025 |
| Due Date: | 2/1/2025 |

| | | | Total |
|---|---|---|---|
| 39 | Manager oversite $45/unit (15 DAYS=$21.77) | $21.77 | $849.03 |
| | | $21.77 | $849.03 |

Please make checks payable to Jesse Craig no later than   2/1/2025

# CP Business Management

## 2025

| | |
|---|---|
| From: | 16-Jan |
| To: | 31-Jan |

**Parkside Place**

| | |
|---|---|
| Invoice #: | 2001-1 |
| Invoice Date: | 1/31/2025 |
| Due Date: | 2/1/2025 |

| Miscellaneous | | | |
|---|---|---|---|
| 7057 | Software Fee | | $38.00 |
| | | | |

| | |
|---|---|
| **Total Miscellaneous** | **$38.00** |



**CODINGTON COUNTY TREASURER**
14 FIRST AVENUE S.E. • WATERTOWN, SD. 57201
(605) 882-6285

2024 Real Estate Tax Notice

EXHIBIT
**IV1064**

2024 TAXES DUE AND PAYABLE IN 2025

2024 – 12152

**Legal:**    Sch: 14-4    S/T/R:    Acres/Lots: .00    Record#: 9358

WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

*JE: 4027*
*Escrow $6903.87*
*(need to add TIF Line!)*

NA: 41423.24

| | |
|---|---|
| **TOTAL:** | 41,423.24 |

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

DELINQUENT AFTER APRIL 30th

⇩ Please detach stubs and return with your payment ⇩

**-SECOND PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

DELINQUENT AFTER OCTOBER 31st

2/17/2025 3:15 PM

**12 Months Cash Flow Statement**

Parkside Place

Month = Jan 2025

Book = Cash

| ACCOUNT | | Jan 2025 | | | Total |
|---|---|---|---|---|---|
| | | | CP Business Collected | HME Collected; per their records | |
| **4000** | **INCOME** | | | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 925.00 | 37,663.65 | 40,703.00 |
| 4301 | CAM | 786.19 | | 786.19 | 786.19 |
| 4730 | Less: Vacancy | -914.35 | | | -914.35 |
| 4710 | Less: Incentives | -770.00 | | | -770.00 |
| 4715 | Less: HME Incentives | -430.00 | | | -430.00 |
| 4990 | Net Rent/HOA Income | 39,374.84 | 925.00 | 38,449.84 | 39,374.84 |
| | | | | | |
| 5600 | Other Income | | | | |
| 5700 | Other Income | 0.97 | 0.97 | | 0.97 |
| 5799 | Animal Rent | 76.94 | | 76.94 | 76.94 |
| 5890 | Total Other Income | 77.91 | 0.97 | 76.94 | 77.91 |
| | | | | | |
| 5990 | Total Income | 39,452.75 | 925.97 | 38,526.78 | 39,452.75 |
| | | | | | |
| **6000** | **EXPENSES** | | | | |
| | | | | | |
| 6100 | Maintenance Expenses | | | | |
| 6200 | Maintenance Staff Costs | 120.00 | 120.00 | | 120.00 |
| 6210 | Repairs/Maintenance | 345.41 | 345.41 | | 345.41 |
| 6240 | HVAC | 329.22 | 329.22 | | 329.22 |
| 6260 | Resident Manager | 574.29 | 574.29 | | 574.29 |
| 6275 | Snow Removal | 260.19 | 260.19 | | 260.19 |
| 6990 | Total Maintenance Expenses | 1,629.11 | 1,629.11 | | 1,629.11 |
| | | | | | |
| 7000 | Operating Expenses | | | | |
| 7010 | Offsite Office Rent | 317.54 | 317.54 | | 317.54 |
| 7030 | Offsite Office Utilities | 68.56 | 68.56 | | 68.56 |
| 7040 | Offsite Office Equip/Supplies | 102.13 | 102.13 | | 102.13 |
| 7057 | Software Fee | 38.00 | 38.00 | | 38.00 |
| 7060 | Leasing Commissions (payout) | 200.00 | 200.00 | | 200.00 |
| 7130 | Internet & Phone Costs/Service | 247.63 | 247.63 | | 247.63 |
| 7400 | Property Management | 46.25 | 46.25 | | 46.25 |
| 7800 | Electricity-Vacant | 117.69 | 117.69 | | 117.69 |
| 7801 | Electricity-Building | 446.68 | 446.68 | | 446.68 |
| 7861 | Gas-Building | 129.33 | 129.33 | | 129.33 |
| 7870 | Water & Sewer | 1,699.20 | 1,699.20 | | 1,699.20 |
| 7990 | Total Operating Expenses | 3,413.01 | 3,413.01 | | 3,413.01 |
| | | | | | |
| 8001 | Other Expenses | | | | |
| 8004 | Misc. PM Fees | 200.00 | 200.00 | | 200.00 |
| 8005 | Misc Professional Fees | 250.00 | 250.00 | | 250.00 |
| 8006 | Manager Oversite $45/unit | 849.03 | 849.03 | | 849.03 |
| 8020 | Total Other Expenses | 1,299.03 | 1,299.03 | | 1,299.03 |
| | | | | | |
| 8990 | Total Expenses | 6,341.15 | 6,341.15 | | 6,341.15 |
| | | | | | |
| **9090** | **NET INCOME** | **33,111.60** | **-5,415.18** | | **33,111.60** |
| | | | | | |
| | ADJUSTMENTS | | | | |
| 1132 | Parkside Real Estate Tax Escrow | -6,903.87 | -6,903.87 | | -6,903.87 |
| 3200 | Cash Collateral Deposit | | 1,500.00 | | |

**Page 1 of 2**

2/17/2025 3:15 PM

## 12 Months Cash Flow Statement

Parkside Place

Month = Jan 2025

Book = Cash

| ACCOUNT | | Jan 2025 | | Total |
|---|---|---|---|---|
| | TOTAL ADJUSTMENTS | -6,903.87 | -5,403.87 | -6,903.87 |
| | CASH FLOW | 26,207.73 | -10,819.05 | 26,207.73 |
| 1112 | **Parkside Apartment DIP Checking** | | | |
| | Beginning Balance | 0.00 | | **0.00** |
| | Ending Balance | -10,819.05 | | **-10,819.05** |
| | **Difference** | **-10,819.05** | -10,819.05 | **-10,819.05** |
| 2112 | **Parkside Security Deposits DIP Acct** | | | |
| | Beginning Balance | 0.00 | | **0.00** |
| | Ending Balance | 39,485.00 | | **39,485.00** |
| | **Difference** | **39,485.00** | | **39,485.00** |

# Payables Aging Report

Period -/2/2025
As of 02/14/2025

Page 1

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMATIC BUILDING CONTROLS | | | | | | | | | | | | |
| | | PS Expense Acct | 01/16/2025 | 01/16/2025 | 6235 Electrical/Fire Prevention | 011625 | 923.94 | 923.94 | 0.00 | 0.00 | 0.00 | PRE-PAY FOR FIRE ALARM TESTING, REQUIRED FOR FIRE CODE |
| **AUTOMATIC BUILDING CONTROLS** | | | | | | | **923.94** | **923.94** | **0.00** | **0.00** | **0.00** | |
| CP BUSINESS MANAGEMENT | | | | | | | | | | | | |
| | | PS Expense Acct | 10/15/2024 | 10/15/2024 | 7200 Miscellaneous Expense | | 2,573.66 | 0.00 | 0.00 | 0.00 | 2,573.66 | Deficit from bills paid Mar-Oct 2024 |
| | | PS Expense Acct | 03/31/2024 | 03/31/2024 | 7400 Property Management | | 2,004.65 | 0.00 | 0.00 | 0.00 | 2,004.65 | March 2024 mgmt fee & late fees |
| | | PS Expense Acct | 04/30/2024 | 04/30/2024 | 7400 Property Management | | 1,994.96 | 0.00 | 0.00 | 0.00 | 1,994.96 | April 2024 mgmt fee & late fees |
| | | PS Expense Acct | 05/31/2024 | 05/31/2024 | 7400 Property Management | | 1,945.46 | 0.00 | 0.00 | 0.00 | 1,945.46 | May 2024 mgmt fee & late fees |
| | | PS Expense Acct | 06/30/2024 | 06/30/2024 | 7400 Property Management | | 1,985.40 | 0.00 | 0.00 | 0.00 | 1,985.40 | June 2024 mgmt fee & late fees |
| | | PS Expense Acct | 07/31/2024 | 07/31/2024 | 7400 Property Management | | 2,118.71 | 0.00 | 0.00 | 0.00 | 2,118.71 | July 2024 mgmt fee & late fees |
| | | PS Expense Acct | 08/31/2024 | 08/31/2024 | 7400 Property Management | | 2,070.46 | 0.00 | 0.00 | 0.00 | 2,070.46 | Aug 2024 mgmt fee & late fees |
| | | PS Expense Acct | 09/30/2024 | 09/30/2024 | 7400 Property Management | | 2,029.21 | 0.00 | 0.00 | 0.00 | 2,029.21 | Sept 2024 mgmt fee & late fees |
| **CP BUSINESS MANAGEMENT** | | | | | | | **16,722.51** | **0.00** | **0.00** | **0.00** | **16,722.51** | |
| WMU WATERTOWN MUNICIPAL UTILITIES | | | | | | | | | | | | |
| | | PS Expense Acct | 01/10/2025 | 01/10/2025 | 7801 Electricity-Building | 011025 | 5,500.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | DEPOSIT FOR PARKSIDE BKTCY ACCT |
| **WMU WATERTOWN MUNICIPAL UTILITIES** | | | | | | | **5,500.00** | **0.00** | **5,500.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | **23,148.45** | **923.94** | **5,500.00** | **0.00** | **16,722.51** | |

Monday, February 17, 2025
01:12 PM

# Payables Aging Report

Period -/2/2025
As of 02/14/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTIVE HEATING INC | | GO1 Expense Record | 01/06/2025 | 01/06/2025 | 6225 Plumbing | 120069 | 765.00 | 0.00 | 765.00 | 0.00 | 0.00 | 3302 OPEN CEILING TO FIND BROKEN PIPE |
| **ACTIVE HEATING INC** | | | | | | | **765.00** | **0.00** | **765.00** | **0.00** | **0.00** | |
| AUTOMATIC BUILDING CONTROLS | | GO1 Expense Record | 01/16/2025 | 01/16/2025 | 6235 Electrical/Fire Prevention | 011625 | 1,403.96 | 1,403.96 | 0.00 | 0.00 | 0.00 | PRE-PAY FOR FIRE ALARM TESTING. REQUIRED FOR FIRE CODE |
| **AUTOMATIC BUILDING CONTROLS** | | | | | | | **1,403.96** | **1,403.96** | **0.00** | **0.00** | **0.00** | |
| BRUSH & BRISTLE LLC | | GO1 Expense Record | 01/06/2025 | 01/06/2025 | 6220 Painting/Decorating | 1024 | 408.16 | 0.00 | 408.16 | 0.00 | 0.00 | 3408 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" |
| **BRUSH & BRISTLE LLC** | | | | | | | **408.16** | **0.00** | **408.16** | **0.00** | **0.00** | |
| CP BUSINESS MANAGEMENT | | GO1 Expense Record | 10/15/2024 | 10/15/2024 | 7200 Miscellaneous Expense | | 38,814.57 | 0.00 | 0.00 | 0.00 | 38,814.57 | Deficit from bills paid Mar-Oct 2024 |
| | | GO1 Expense Record | 03/31/2024 | 03/31/2024 | 7400 Property Management | | 3,186.00 | 0.00 | 0.00 | 0.00 | 3,186.00 | March 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 04/30/2024 | 04/30/2024 | 7400 Property Management | | 3,099.75 | 0.00 | 0.00 | 0.00 | 3,099.75 | April 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 05/31/2024 | 05/31/2024 | 7400 Property Management | | 2,941.75 | 0.00 | 0.00 | 0.00 | 2,941.75 | May 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 06/30/2024 | 06/30/2024 | 7400 Property Management | | 2,819.00 | 0.00 | 0.00 | 0.00 | 2,819.00 | June 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 07/31/2024 | 07/31/2024 | 7400 Property Management | | 2,848.80 | 0.00 | 0.00 | 0.00 | 2,848.80 | July 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 08/31/2024 | 08/31/2024 | 7400 Property Management | | 2,846.50 | 0.00 | 0.00 | 0.00 | 2,846.50 | Aug 2024 mgmt fee & late fees |
| | | GO1 Expense Record | 09/30/2024 | 09/30/2024 | 7400 Property Management | | 3,215.50 | 0.00 | 0.00 | 0.00 | 3,215.50 | Sept 2024 mgmt fee & late fees |

Page 2

# Payables Aging Report

Period - 02/2025
As of  02/14/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CP BUSINESS MANAGEMENT** | | | | | | | 59,771.87 | 0.00 | 0.00 | 0.00 | 59,771.87 | |
| WILLIAMS CARPET ONE | | GO1 Expense Record | 01/06/2025 | 01/06/2025 | 6245 Flooring | 30015 | 668.68 | 0.00 | 668.68 | 0.00 | 0.00 | 3314 BEDROOM CARPET |
| **WILLIAMS CARPET ONE** | | | | | | | 668.68 | 0.00 | 668.68 | 0.00 | 0.00 | |
| WMU WATERTOWN MUNICIPAL UTILITIES | | GO1 Expense Record | 01/10/2025 | 01/10/2025 | 7801 Electricity-Building | 011025 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | DEPOSIT FOR GO1ST BKTCY ACCT |
| **WMU WATERTOWN MUNICIPAL UTILITIES** | | | | | | | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | |
| **Grand Total** | | | | | | | 73,017.67 | 1,403.96 | 11,841.84 | 0.00 | 59,771.87 | |

Monday, February 17, 2025
01:12 PM

The Dakota Bankruptcy Firm Trust

| Date | Source/Destination | Reference | Payer/Payee | Funds out | Funds in | Balance |
|------|--------------------|-----------|-------------|-----------|----------|---------|
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | 5,500.00 | 0.00 | 73,500.00 |
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | 1,500.00 | 0.00 | 79,000.00 |
| 2025-02-03 | United Bankers Bank | – | Red River State Bank | 49,341.92 | 0.00 | 80,500.00 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | 0.00 | 124,341.92 | 129,841.92 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | 0.00 | 5,500.00 | 5,500.00 |
| | | | | **56,341.92** | **129,841.92** | |

The Bankruptcy Firm Trust

| Date | Source/Destination | Reference | Payer/Payee | Funds out | Funds in | Balance |
|---|---|---|---|---|---|---|
| 2025-02-03 | Starion Bank | — | Generations on 1st, LLC | 6,185.00 | 0.00 | 113,092.04 |
| 2025-02-03 | Starion Bank | — | Generations on 1st, LLC | 1,500.00 | 0.00 | 119,277.04 |
| 2025-02-03 | United Bankers Bank | — | Red River State Bank | 114,592.03 | 0.00 | 120,777.04 |
| 2025-01-23 | HME Companies, LLC | 25-30002 | — | 0.00 | 229,184.07 | 235,369.07 |
| 2025-01-23 | HME Companies, LLC | 25-30002 | — | 0.00 | 6,185.00 | 6,185.00 |
| | | | | **122,277.03** | **235,369.07** | |

# Transaction Report

## Starion Bank

### Transaction Report for account *8669

Reported on Mon Feb 17 20:35:00 GMT 2025

**Current Ledger** $60,035.00
**Memo Available Balance** $60,035.00

| Date | Description | Credit | Debit | Running Balance |
|---|---|---|---|---|
| 02/14/2025 | Debit<br>760581 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 2-14-25 | | 955.00 | 60035.00 |
| 02/14/2025 | Debit<br>760438 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 2-14-25 | | 955.00 | 60990.00 |
| 02/13/2025 | Credit<br>445870 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 2-12-25 | 6185.00 | | 61945.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 55760.00 | | 55760.00 |

Report generated on 02/17/2025 02:47:35 PM CST

Page 1 of 1

### Security Deposit Activity

Property = Generations on 1st

Period = 01/2025-02/2025

| Property Unit | Tenant | Prior Deposit Billed | Prior Receipts | Current Dep.Billed | Current Receipts | Deposits On Hand | (Prpd)/Delnq Deposits | Deposits Forfeited |
|---|---|---|---|---|---|---|---|---|
| Generation 3201 | RENEE HANLON (Current) | 1,475.00 | 1,475.00 | 0.00 | 0.00 | 1,475.00 | 0.00 | 0.00 |
| Generation 3202 | JUDITH ZIRBEL (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3203 | SHEILA KAMMERER (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3204 | PHYLLIS JACKSON (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3205 | HELGA MYERS (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3206 | CASEY KIRLEY (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3207 | LOIS STADHEIM (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3208 | COLE GILSDORF (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3209 | JONI DYKSTRA (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3210 | MARILYN BOIK (Current) | 1,475.00 | 1,475.00 | 0.00 | 0.00 | 1,475.00 | 0.00 | 0.00 |
| Generation 3212 | KIERRA WEISSER (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 | 0.00 | 0.00 |
| Generation 3213 | ALLISON FOOTE (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3214 | JORDAN NIERMAN (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3216 | LEW KNAPP (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| Generation 3301 | BARBARA GOENS (Current) | 1,475.00 | 1,475.00 | 0.00 | 0.00 | 1,475.00 | 0.00 | 0.00 |
| Generation 3302 | ISABELLE RICHARDSON (Future) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 | 0.00 | 0.00 |
| Generation 3303 | REAGAN CRANDALL (Current) | 935.00 | 910.00 | 0.00 | 0.00 | 910.00 | 25.00 | 0.00 |
| Generation 3304 | STEVEN ROSBACH (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3305 | DWIGHT FEENSTRA (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3306 | TIARA DEHOET (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3307 | ORLEY WANGSNESS (Current) | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 |
| Generation 3309 | KEEGAN SCHELLE (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3311 | BARBARA WEGMAN (Current) | 1,425.00 | 1,425.00 | 0.00 | 0.00 | 1,425.00 | 0.00 | 0.00 |
| Generation 3312 | THA DAH HTOO (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3313 | CLAYTON ALBAN (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3315 | ALLYSSA KIRCHBERG (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| Generation 3316 | BLAKE THEISEN (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| Generation 3317 | PAIGE HALL (Current) | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 |
| Generation 3318 | ALEXIS WILLETT (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3401 | LORNA HARSTAD (Current) | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 |
| Generation 3402 | SELMER HATLESTAD (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 | 0.00 | 0.00 |
| Generation 3403 | ALLIE WEISS (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3404 | JESSE HEER (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3405 | DAWSON TREEBY (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3407 | CYNTHIA WELLS (Current) | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 |
| Generation 3408 | LAVERNA COYLE (Current) | 985.00 | 985.00 | 0.00 | 0.00 | 985.00 | 0.00 | 0.00 |
| Generation 3409 | JUDITH HOFFMAN (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 | 0.00 | 0.00 |
| Generation 3410 | KAREN JENSEN (Current) | 1,520.00 | 1,520.00 | 0.00 | 0.00 | 1,520.00 | 0.00 | 0.00 |
| Generation 3412 | DIONNE ZWEIG (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3413 | DARYL TAPIO (Current) | 985.00 | 985.00 | 0.00 | 0.00 | 985.00 | 0.00 | 0.00 |
| Generation 3414 | NICHOLAS KASTEN (Current) | 955.00 | 955.00 | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 |
| Generation 3415 | SAYLOR HALLSTROM (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| Generation 3416 | JACOBE TRAMP (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3417 | PIPER NAUGHTON (Current) | 910.00 | 910.00 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 |
| Generation 3418 | MARISSA ROBER (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3501 | CHARLES OLSON (Current) | 1,415.00 | 1,415.00 | 0.00 | 0.00 | 1,415.00 | 0.00 | 0.00 |
| Generation 3502 | ETHAN WELLNITZ (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3503 | WILLOW SEURER (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3504 | RAY BRADBERRY (Current) | 500.00 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| Generation 3505 | JOHN TIMMONS (Current) | 935.00 | 935.00 | 0.00 | 0.00 | 935.00 | 0.00 | 0.00 |
| Generation 3506 | LYNELL HERSTEDT (Current) | 985.00 | 985.00 | 0.00 | 0.00 | 985.00 | 0.00 | 0.00 |
| Generation 3508 | NICHOLAS PETERSEN (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3509 | MADISON PREMUS (Current) | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 | 0.00 |
| Generation 3510 | JACOB KRANZ (Current) | 1,520.00 | 1,520.00 | 0.00 | 0.00 | 1,520.00 | 0.00 | 0.00 |
| Generation 3512 | HALI ANDERSON (Current) | 935.00 | 935.00 | 0.00 | 0.00 | 935.00 | 0.00 | 0.00 |
| Generation 3513 | ADDISON RASSEL (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3515 | ZIHUI GONG (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 |
| Generation 3516 | JOSHUA ESCAMILLA-VIGIL (Current) | 935.00 | 935.00 | 0.00 | 0.00 | 935.00 | 0.00 | 0.00 |
| Generation 3517 | MASON MCDONALD (Current) | 1,005.00 | 1,005.00 | 0.00 | 0.00 | 1,005.00 | 0.00 | 0.00 |
| Generation 3518 | STEVE ALMQUIST (Current) | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 |
| Total | | 57,810.00 | 57,785.00 | 2,250.00 | 2,250.00 | 60,035.00 | 25.00 | 0.00 |

# Transaction Report

## Starion Bank

## Transaction Report for account *8658

Reported on Mon Feb 17 20:00:00 GMT 2025

**Current Ledger** $39,485.00
**Memo Available Balance** $39,485.00

| Date | Description | Credit | Debit | Running Balance |
|------|-------------|--------|-------|-----------------|
| 02/13/2025 | Credit<br>445978 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8688 ON 2-12-25 | 5500.00 | | 39485.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 33985.00 | | 33985.00 |

Report generated on 02/17/2025 02:48:00 PM CST

Page 1 of 1

2/17/2025 2:43 PM

## Security Deposit Activity

Property = Parkside Place

Period = 01/2025-02/2025

| Property | Unit | Tenant | Prior Deposit Billed | Prior Receipts | Current Dep.Billed | Current Receipts | Deposits On Hand |
|---|---|---|---|---|---|---|---|
| Parkside Place | 201 | GT BROTHERS (Current) | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Parkside Place | 202 | COUNTY FAIR FOODS OF WATERTOWN (Current) | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Parkside Place | 2201 | ERIN KRAVIK (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2202 | HOLLY // LISA OHMAN (Current) | 965.00 | 965.00 | 0.00 | 0.00 | 965.00 |
| Parkside Place | 2203 | ZOIE FRASER (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 |
| Parkside Place | 2204 | INDY OSENDORF (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2205 | QUINN KOTEK (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2206 | JAMES BRUMBAUGH (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2207 | MARGARET MELAND (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2208 | WILLIAM JOHNSON (Current) | 945.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| Parkside Place | 2209 | MARIAH GAUKLER (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2210 | Mark Keller (Current) | 945.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| Parkside Place | 2211 | JARED SAUER (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2212 | CHANNELLE COSS (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 |
| Parkside Place | 2301 | SHANYA MEHLHAFF (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2302 | TIFFANY SANDERSON (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2303 | SAMANTHA ADAM (Current) | 945.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| Parkside Place | 2304 | CHANDLER PEERY (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2305 | BAYLEE BOESE (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| Parkside Place | 2306 | GARY HOFER (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2307 | ANDREW BOT (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2308 | JORGE ROSA (Current) | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Parkside Place | 2309 | MITCHELL NEWMAN (Notice) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2310 | JOSHUA MEEHL (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 |
| Parkside Place | 2311 | NATHAN SIK (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2312 | NATHAN SCHENKEL (Current) | 925.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| Parkside Place | 2401 | ALLYSON HOLDEN (Current) | 750.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| Parkside Place | 2402 | RILEY CASPER (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2403 | MADELYN PUGSLEY (Current) | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 |
| Parkside Place | 2404 | BRANDON BROWN (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2405 | DEBBIE STUCHL (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2406 | KURTIS JOHNSON (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2407 | COLE WEGNER (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2408 | JOSEPH NOELDNER (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2409 | JOSHUA GILLILAND (Current) | 500.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Parkside Place | 2410 | ANDY NGUYEN (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| Parkside Place | 2411 | MARLYS HOLUBOK (Current) | 980.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| Parkside Place | 2412 | BENJAMIN WAGNER (Current) | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| **Total** | | | **35,485.00** | **35,485.00** | **4,000.00** | **4,000.00** | **39,485.00** |

Page 1 of 1

**Invoiced or Services Prior to Filing Jan 6, 2025**
**Outstanding Invoices; Expense Statement**
Owner = GENERATION ON 1ST, LLC
Generations on 1st
Book = Cash

EXHIBIT
IV1094

| Exhibit # | Date | Inv# | Property | Payee/Payer | Service | Expense | Balance | Notes | CP Approved To Be Paid? | Court Approved? | Origination of Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Beginning Balance | | 0.00 | | | | |
| IV1057 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3409 12/19-1/6 electric | 38.37 | 38.37 | Includes past due balance. | Yes | | |
| IV1059 | 10/15/24 | 1969 | Generations on 1st | White Glove Cleaning | 3307 2 hours | 53.10 | 91.47 | | Yes | | |
| IV1060 | 10/15/24 | 1972 | Generations on 1st | White Glove Cleaning | 3302 1.5 hrs | 39.83 | 131.30 | | Yes | | |
| IV1061 | 10/15/24 | 1968 | Generations on 1st | White Glove Cleaning | 3514 8 hrs | 232.40 | 363.70 | | Yes | | |
| IV1062 | 12/31/24 | 38460 | Generations on 1st | Georges Sanitation | December garbage collection | 193.82 | 557.52 | Invoice is billed to: HME Properties Park/Generations | Yes | | |
| IV1071 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | HOUSE, utilities, water and sewer, 12/23-1/6 | 4,142.45 | 4,699.97 | Invoice indicates past due balance owed; WMU has confirmed prior balance was paid; albeit after due date of 1/10/25 | Yes | | |
| IV1072 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3511 12/19-1/6 electric | 41.51 | 4,741.48 | Same explanation. ^^ | Yes | | |
| IV1073 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3514 12/19-1/6 electric | 31.90 | 4,773.38 | Same explanation. ^^ | Yes | | |
| IV1074 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3211 12/19-1/6 electric | 62.60 | 4,835.98 | Same explanation. ^^ | Yes | | |
| IV1075 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3212 12/19-1/6 electric | 61.37 | 4,897.35 | Same explanation. ^^ | Yes | | |
| IV1076 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3216 12/19-1/6 electric | 39.57 | 4,936.92 | Same explanation. ^^ | Yes | | |
| IV1077 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3217 12/19-1/6 electric | 48.41 | 4,985.33 | Same explanation. ^^ | Yes | | |
| IV1078 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3218 12/19-1/6 electric | 51.66 | 5,036.99 | Same explanation. ^^ | Yes | | |
| IV1079 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3302 12/19-1/6 electric | 18.79 | 5,055.78 | Same explanation. ^^ | Yes | | |
| IV1080 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3314 12/19-1/6 electric | 20.66 | 5,076.44 | Same explanation. ^^ | Yes | | |
| IV1081 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3315 12/19-1/6 electric | 23.29 | 5,099.73 | Same explanation. ^^ | Yes | | |
| IV1082 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3404 12/19-1/6 electric | 38.65 | 5,138.38 | Same explanation. ^^ | Yes | | |
| IV1083 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3406 12/19-1/6 electric | 15.77 | 5,154.15 | Same explanation. ^^ | Yes | | |
| IV1084 | 01/06/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3411 12/19-1/6 electric | 16.54 | 5,170.69 | Same explanation. ^^ | Yes | | |
| IV1085 | 01/01/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3409 11/20-12/19 electric | 14.85 | 5,185.54 | HME missed this invoice and is currently past due. | Yes | | |
| IV1086 | 01/01/25 | | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3409 12/19-1/6 electric | 23.52 | 5,209.06 | ^^past due; plus this invoice; total due $38.37 + late fee | Yes | | |
| IV1087 | 01/07/25 | 2045 | Generations on 1st | White Glove Cleaning | December building clean | 743.40 | 5,952.46 | | Yes | | |
| | | | | | Ending Balance | 5,952.46 | 5,952.46 | | | | |

**Invoiced or Services Prior to Filing Jan 6, 2025**
**Outstanding Invoices; Expense Statement**
Owner = PARKSIDE PLACE, LLC
Parkside Place
Book = Cash

EXHIBIT IV1095

| Exhibit # | Date | Inv# | Property | Payee/Payer | Service | Expense | Balance | Notes | CP Approved? To Be Paid? | Court Approved? | Origination of Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Beginning Balance | | 0.00 | | | | |
| IV1068 | 10/15/24 | 1966 | Parkside Place | White Glove Cleaning | 2401 6 hrs | 174.30 | 174.30 | | Yes | | |
| IV1062 | 12/31/24 | 38460 | Parkside Place | Georges Sanitation | December garbage collection | 193.81 | 368.11 | Invoice is billed to: HME Properties Park/Generations | Yes | | |
| IV1070 | 01/03/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 2310 12/19-1/3 electric | 73.96 | 248.26 | Includes past due balance. | Yes | | |
| IV1088 | 01/03/25 | 2044 | Parkside Place | White Glove Cleaning | December building clean | 424.80 | 673.06 | | Yes | | |
| IV1089 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 vacant electric 2212 (final read) | 32.83 | 705.89 | invoice indicates past due balance owed; WMU has confirmed prior balance was paid, albeit after due date of 1/10/25 | Yes | | |
| IV1090 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 vacant electric 2203 (final read) | 22.68 | 728.57 | Same explanation. ^^ | Yes | | |
| IV1091 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 vacant electric 2403 (final read) | 52.60 | 781.17 | Same explanation. ^^ | Yes | | |
| IV1092 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 vacant electric 2308 (final read) | 47.40 | 828.57 | Same explanation. ^^ | Yes | | |
| IV1093 | 01/06/25 | | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 12/19-1/06 HOUSE electric, gas, water & sewer (final read) | 2,160.17 | 2,988.74 | Same explanation. ^^ | Yes | | |
| | | | | | Ending Balance | 3,182.55 | 2,988.74 | | | | |

# Outstanding Invoices- dismissal of invoices request

Invoiced or Services Prior to Filing Jan 6, 2025

Owner = PARKSIDE PLACE, LLC
Parkside Place
Book = Cash



EXHIBIT
IV1097

| Exhibit # | Date | Inv # | Property | Payee/Payer | Service | Expense | Balance | Notes | CP Approved To Be Paid? | Court Approved? | Origination of Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IV1067 | 01/03/25 | 2351 | Parkside Place | Cannon Electric | 2308, replace thermostat | 178.57 | 178.57 | Invoice is billed to HME, unnecessary high expense | No | | |
| IV1069 | 01/31/25 | 4294 | Parkside Place | Watertown Development Company | Interest on TIF | 94,588.24 | 94,766.81 | Real Estate Tax payments are applied to the amount due; | No | | |
| | | | | | Ending Balance | 94,766.81 | 94,766.81 | continues to accrue interest. | | | |

**Invoiced or Services Prior to Filing Jan 6, 2025**
**Outstanding Invoices- dismissal of invoices request**
Owner = GENERATION ON 1ST, LLC
Generations on 1st
Book = Cash

| Exhibit # | Date | Inv# | Property | Payee/Payer | Service | Expense | Balance | Notes | CP Approved To Be Paid? | Court Approved? | Origination of Funds |
|-----------|------|------|----------|-------------|---------|---------|---------|-------|-------------------------|-----------------|----------------------|
| IV1058 | 12/06/24 | 1050 | Generations on 1st | Xtreme Garage Door | Wall station | 132.65 | 132.65 | Invoice is billed to: HME. Unclear what this was for. | No | | |
| IV1055 | 12/24/24 | 2341 | Generations on 1st | Cannon Electric | Repl: Bedroom ceiling fan | 396.94 | 567.96 | Invoice is billed to: HME, unnecessary high expense. | No | | |
| IV1056 | 01/31/25 | 4206 | Generations on 1st | Watertown Development Company | Interest on TIF | 69,045.21 | 75,721.07 | Real Estate Tax payments are applied to the amount due; continues to accrue interest. | No | | |
| | | | | | Ending Balance | 69,574.80 | 75,721.07 | | | | |

EXHIBIT
IV1096

**To:** Mindy Craig <mcraig@cpbusmgt.com>
**Subject:** Invoice 2351 due from Cannon Electric LLC - $178.57



# Your invoice from Cannon Electric LLC

This was from a work order from HME that we just made up the invoice for. Replaced 2 faulty thermostats in unit 2308.

Thank you for choosing Cannon Electric LLC. Please see attached invoice due upon receipt.

| | |
|---|---|
| **Job Number:** | #2351 |
| **Service Date:** | Jan 20, 2025 |
| **Customer Name:** | HME Companies |
| **Company Name:** | HME Companies |
| **Service Address:** | 8 2nd St NE #2308, Watertown, SD 57201 |

| Services | qty |
|---|---|
| | 1.0 |
| WO 1117-1 Unit 2308   *w/o submitted 12/26/24* *Repl. thermostat   1/3/25* | |
| Subtotal | $175.00 |
| SD Excise Tax | $3.57 |
| Total job price | $178.57 |
| **Amount Due** | **$178.57** |

Pay online

3

EXHIBIT
**IV1068**

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/15/2024 | 1966 |

| Due Date | Terms |
|----------|-------|
| 11/14/2024 | Net 30 |

| Bill To |
|---------|
| Parkside |
| Unit #2401 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 6 | Unit Cleaning | | 25.00 | 150.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Walls | Remove Spots and Marks from Walls and Baseboards | 0.00 | 0.00T |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 15.00 | 15.00 |
| | | Sales Tax | 6.20% | 9.30 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | **$174.30** |
|-----------|-------------|

*one emailed 1.28.25*

**Watertown Development Company**

PO Box 332
Watertown, SD 57201

EXHIBIT
IV1069

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2025 | 4294 |

| Bill To | Ship To |
|---------|---------|
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58107 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 4/3/2024 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| | Interest | Interest accrued through 3-31-2024 | 190,361.98 | 190,361.98 |
| | Interest | Less payment received November 2020 | -4,529.08 | -4,529.08 |
| | Interest | Less payment received December 2020 | -4,529.08 | -4,529.08 |
| | Interest | Less payment received March 2021 | -13,587.24 | -13,587.24 |
| | Interest | Less payment received May 2021 | -9,058.16 | -9,058.16 |
| | Interest | Less payment received June 2021 | -9,058.16 | -9,058.16 |
| | Interest | Less payment received December 2021 | -13,587.54 | -13,587.54 |
| | Interest | Less payment received July 2023 | -19,069.92 | -19,069.92 |
| | Interest | Less payment received December 2023 | -19,069.91 | -19,069.91 |
| | Interest | Monthly Interest - April 2024 | 4,467.00 | 4,467.00 |
| | Interest | Monthly Interest - May 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - June 2024 | 4,467.00 | 4,467.00 |
| | Interest | Monthly Interest - July 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - August 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - September 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - October 2024 | 4,467.00 | 4,467.00 |
| | Interest | Monthly Interest - November 2024 | 4,615.90 | 4,615.90 |
| | Interest | Monthly Interest - December 2024 | 4,467.00 | 4,467.00 |
| | Interest | Less payment received - December 2024 | -44,232.15 | -44,232.15 |
| | | Note: This invoice is only for accrued interest on the Note Receivable. Principal balance of $1,483,724.00 is past due. | | |

Thank you for your business!

| Total | $94,588.24 |
|-------|-----------|

EXHIBIT
**IV1070**

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-00187413-05R | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 73.96 | 75.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2310 | | |

PARKSIDE PLACE, LLC
PO BOX 9379
FARGO, ND 58106-9379

*0018741305000007396*

** FINAL BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | | Service Address | |
|---|---|---|---|---|---|---|---|
| | 002-00187413-05 | | PARKSIDE PLACE, LLC | | | 8 2 ST NE 2310 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049027 | 01/03/2025 | 12/19/2024 | 15 | MR | 12482 | 12171 | 1 | 311 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |

|  |  |
|---|---|
| PREVIOUS BALANCE | 35.94 |
| BALANCE FORWARD | 35.94 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 22.70 |
| Electric State Tax | 1.50 |
| Electric City Tax | 0.72 |
| TOTAL ELECTRIC CHARGES | 38.02 |
| | |
| CURRENT CHARGES | $38.02 |
| | |
| TOTAL AMOUNT DUE | $73.96 |

*Nov Dec Jan*
*2024   2025*

*emailed Rina*
*to make this*
*part of wmu's filing*

*2.7.25*

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 73.96 | 75.86 |

MESSAGES:

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241


EXHIBIT
IV1088

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2025 | 2044 |

**Bill To**

Parkside
Unit #

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Dec 2024- Monthly Building Cleaning | 400.00 | 400.00T |
| | Sales Tax | 6.20% | 24.80 |

| | **Total** | $424.80 |
|--|-----------|---------|

**EXHIBIT**
**IV1089**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| | 002-00187449-04 | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 47.52 | 49.16 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE 2212 | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD   57006-2007

*0018744904000000004752*

** FINAL BILL **

---

Page 1                  *Please detach top portion and return with payment.*                  Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-00187449-04 | PARKSIDE PLACE, LLC | 8 2 ST NE 2212 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049025 | 01/06/2025 | 12/19/2024 | 18 | MR | 30803 | 30559 | 1 | 244 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 14.69 |
| BALANCE FORWARD | 14.69 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 17.81 |
| Electric State Tax | 1.30 |
| Electric City Tax | 0.62 |
| TOTAL ELECTRIC CHARGES | 32.83 |
| | |
| CURRENT CHARGES | $32.83 |
| | |
| TOTAL AMOUNT DUE | $47.52 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 47.52 | 49.16 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1090**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTIL...**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number |
|---|
| 002-00187440-06 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 36.29 | 37.42 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2203 | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018744006000003629*

** FINAL BILL **

---

*Page 1*                    Please detach top portion and return with payment.                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
002-00187440-06    PARKSIDE PLACE, LLC    8 2 ST NE 2203

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049012 | 01/06/2025 | 12/19/2024 | 18 | MR | 15167 | 15054 | 1 | 113 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Dec Jan
2024 2025

| | |
|---|---|
| PREVIOUS BALANCE | 13.61 |
| BALANCE FORWARD | 13.61 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 8.25 |
| Electric State Tax | 0.90 |
| Electric City Tax | 0.43 |
| TOTAL ELECTRIC CHARGES | 22.68 |
| | |
| CURRENT CHARGES | $22.68 |
| | |
| TOTAL AMOUNT DUE | $36.29 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 36.29 | 37.42 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1091**

PLEASE REMIT TO:

*WATERTOWN MUNICIPAL UTILITIES*
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233   www.watertownmu.com

| | | |
|---|---|---|
| | Customer Account Number | |
| | 002-00187425-06 | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 67.45 | 70.08 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2403 | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD   57006-2007

*0018742506000006745*

** FINAL BILL **

---

Page 1                                    *Please detach top portion and return with payment.*

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address    Page 1
002-00187425-06    PARKSIDE PLACE, LLC    8 2 ST NE 2403

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049020 | 01/06/2025 | 12/19/2024 | 18 | MR | 18330 | 17831 | 1 | 499 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Sep Oct Nov Dec Jan
2024          2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.85 |
| BALANCE FORWARD | 14.85 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 36.43 |
| Electric State Tax | 2.08 |
| Electric City Tax | 0.99 |
| TOTAL ELECTRIC CHARGES | 52.60 |
| | |
| CURRENT CHARGES | $52.60 |
| | |
| TOTAL AMOUNT DUE | $67.45 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 67.45 | 70.08 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**EXHIBIT**
**IV1092**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 002-00187411-04 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 70.23 | 72.60 |

| Service Address | Amount Enclosed |
| --- | --- |
| 8 2 ST NE 2308 | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

\*0018741104000007023\*

\*\* FINAL BILL \*\*

---

_Page 1_                                    _Please detach top portion and return with payment._                    _Page 1_

**MUNICIPAL UTILITIES DEPT.**    Account Number              Name                        Service Address
002-00187411-04        PARKSIDE PLACE, LLC          8 2 ST NE 2308

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049037 | 01/06/2025 | 12/19/2024 | 18 | MR | 13525 | 13093 | 1 | 432 | kWh | |

| YOUR MONTHLY USAGE |
| --- |

ELECTRIC (kWh)

PREVIOUS BALANCE                                          22.83
BALANCE FORWARD                                           22.83

ELECTRIC SERVICE
Electric Customer Charge                                  13.10
Electric Energy                                           31.54
Electric State Tax                                         1.87
Electric City Tax                                          0.89
TOTAL ELECTRIC CHARGES                                    47.40

CURRENT CHARGES                                          $47.40

TOTAL AMOUNT DUE                                         $70.23

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 70.23 | 72.60 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1093**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number |
|---|
| 008-00187355-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 4,701.35 | 4,809.36 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE HOUSE | | |

PARKSIDE PLACE, LLC
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018735500000470135*

** FINAL BILL **

---

**Page 1**                  *Please detach top portion and return with payment.*                **Page 1**

**MUNICIPAL UTILITIES DEPT.**   Account Number     Name                    Service Address

Account Number: 008-00187355-00    Name: PARKSIDE PLACE, LLC     Service Address: 8 2 ST NE HOUSE

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030986 | 01/06/2025 | 12/23/2024 | 14 | MR | 53084 | 48558 | 1 | 4526 | kWh | |
| ELECTRIC: 0000030986 | 01/06/2025 | 12/23/2024 | 14 | MR | 15119 | | 1 | 15.12 | kW | |
| WATER: 0200555043 | 01/06/2025 | 12/23/2024 | 14 | MR | 02692 | 02666 | 1 | 26 | ccf | |
| GAS: 0104951134 | 01/06/2025 | 12/23/2024 | 14 | MR | 11045 | 10928 | 1.119 | 131 | ccf | |

YOUR MONTHLY USAGE


ELECTRIC (kWh) Jan 2024 – Jan 2025


WATER (100 cu.ft) Jan 2024 – Jan 2025


GAS (ccf) Jan 2024 – Jan 2025

| | |
|---|---|
| PREVIOUS BALANCE | 2,541.18 |
| BALANCE FORWARD | 2,541.18 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 357.55 |
| Electric State Tax | 15.85 |
| Electric City Tax | 7.55 |
| TOTAL ELECTRIC CHARGES | 400.70 |
| **GAS SERVICE** | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 83.40 |
| Gas State Tax | 4.22 |
| Gas City Tax | 2.01 |
| TOTAL GAS CHARGES | 106.63 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 109.56 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 190.88 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| | |
| CURRENT CHARGES | $2,160.17 |
| | |
| TOTAL AMOUNT DUE | $4,701.35 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 4,701.35 | 4,809.36 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
IV1066

# Mindy Craig

| | |
|---|---|
| **From:** | Nicole Dumke [ABC] <nicole@abcsd.com> |
| **Sent:** | Thursday, January 16, 2025 9:50 AM |
| **To:** | Mindy Craig; livingwatertown@gmail.com |
| **Cc:** | 'Monte Dumke [ABC]'; nick@abcsd.com |
| **Subject:** | RE: Generations and Parkside |

Mindy/Alexis,

Thank you for the email with information on the bankruptcy filing.

The annual fire alarm system checkouts are due at both Parkside Place and Generations on 1st. Per our company policy on completing work during bankruptcy filings, we will require full payment of the fire alarm system checkout prior to scheduling the checkout. The Parkside Place checkout is $870.00 plus tax, with a total of $923.94. The Generations on 1st checkout is $1322.00 plus tax, with a total of $1403.96. If you need prebill invoices for these checkouts, please let me know.

Please let us know if you have any questions.

Thanks,

Nicole Dumke
Automatic Building Controls, Inc.
Phone 605-336-1200 | Fax 605-336-0088
www.abcsd.com
nicole@abcsd.com

*Notice - This e-mail message and any attachment(s) are strictly for the sole use of the intended recipient(s) and may contain certain confidential and privileged information. If you received this email message in error, please notify the sender and destroy all copies immediately.*

**From:** Monte Dumke [ABC] <monte@abcsd.com>
**Sent:** Wednesday, January 15, 2025 10:37 AM
**To:** nicole@abcsd.com
**Subject:** FW: Generations and Parkside

**From:** Mindy Craig <mcraig@cpbusmgt.com>
**Sent:** Thursday, January 9, 2025 11:57 AM
**To:** 'Monte Dumke [ABC]' <monte@abcsd.com>
**Cc:** Alexis - CP Business <livingwatertown@gmail.com>
**Subject:** Generations and Parkside

Monte,
A lot of information is in this email, please take a quick moment to read through. We know there has been a fair amount of changes in the last year or so with respects to Parkside Place and Generations on 1st. As a representative of Generations on 1st and Parkside Place, we are informing you that Generations on 1st, LLC and Parkside Place, LLC have filed for Chapter 11 Bankruptcy protection. The filing was a decision made by *choice*, and *not* necessity.  While the word bankruptcy can be a scary word, and is not to be taken lightly, it is a strategic effort to restructure long term financing to resolve the final steps in obtaining permanent financing

1

CAUTION: This email originated from outside your organization. Exercise caution when ~~~~ nts or clicking links, especially from unknown senders.



If that is a user service requirement, you will need to file a request for deposit/funds when you receive the court documents. Can you please provide me with the location of such term on the public webpage or WMU's public written terms that shows where an the additional deposit is required as part of WMU's service agreement. And additionally how the deposit is held, utilized, released, etc.

I will need to get these over to the attorney as an amendment will need to be filed, but it won't take affect until your request to the court is filed. No funds may be delivered to any vendor or party until the federal judge approves and orders it.

CP Business Management
1405 1st Ave N, Suite B | Fargo, ND | 58102
Office: 701.237.3369
Web: www.cpbusmgt.com

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system

**From:** Gina Brown <gbrown@watertownmu.com>
**Sent:** Friday, January 10, 2025 11:38:58 AM
**To:** Mindy Craig <mcraig@cpbusmgt.com>
**Cc:** Alexis - CP Business <livingwatertown@gmail.com>; Adam Karst <akarst@watertownmu.com>
**Subject:** RE: Parkside and Generations

Mindy,

Thank you for the notice.

Since these 2 properties are going through bankruptcy, we will need to collect a deposit for both properties.

For the Parkside Place property, the deposit is $5,500.00.
For the Generations on 1st property, the deposit is $10,000.00.

The total is $15,500.00.

Please let me know if you have any questions and when we can expect the additional deposits.

Thanks
Gina

**From:** Mindy Craig <mcraig@cpbusmgt.com>
**Sent:** Thursday, January 9, 2025 12:06 PM
**To:** Gina Brown <gbrown@watertownmu.com>
**Cc:** Alexis - CP Business <livingwatertown@gmail.com>
**Subject:** Parkside and Generations

**CODINGTON COUNTY TREASURER**
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201
(605) 882-6285

$4151.93mo

2024 – 12152

EXHIBIT
**IV1064**

2024 TAXES DUE AND PAYABLE IN 2025

**Legal:**  Sch: 14-4    S/T/R:          Acres/Lots: .00          Record#: 9358

WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

NA: 41423.24

**TOTAL:** 41,423.24

\* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (\*).

⇩ Please detach stubs and return with your payment ⇩        ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

**DELINQUENT AFTER APRIL 30th**

**-SECOND PAYMENT-**
PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

**DELINQUENT AFTER OCTOBER 31st**

EXHIBIT
IV1058

**Xtreme Garage Door & Gutters LLC,**
505 11th St. SE
Watertown, SD  57201 USA
+16052546680
xtremegaragedoors.sd@gmail.com
www.xtremegaragedoor.com

**GARAGE DOOR**
COMMERCIAL/RESIDENTIAL
WATERTOWN | SIOUX FALLS | BROOKINGS
**605-254-6680**

| BILL TO | SHIP TO |
|---|---|
| Tony Brallier | Tony Brallier |
| HME Property Management | HME Property Management |
| Watertown, sd  57201 | Watertown, sd  57201 |

**INVOICE 1050**

DATE 12/06/2024   TERMS Due on receipt

DUE DATE 12/06/2024

| SHIP VIA | PMT METHOD |
|---|---|
| Generation Building | QuickBooks Payments-Credit Card |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Service Call | 1 | 95.00 | 95.00T |
| | Materials | 1 | 35.00 | 35.00T |
| | Wall Station | | | |

We appreciate your business and look forward to providing you
with quality service and materials once again. Please make
payment to: Xtreme Garage Door & Gutters LLC, 505 11th St.
SE. Watertown, SD 57201, If payment is not received within 30
days, there will be a $30.00 Late Fee charged to the account.

| | |
|---|---|
| SUBTOTAL | 130.00 |
| TAX | 2.65 |
| TOTAL | 132.65 |
| TOTAL DUE | **$132.65** |

-Lane emailed invoice  1/29/25

God Bless America!

EXHIBIT

IV1057

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 001-00187758-04R |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 38.37 | 39.55 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3409 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND 58106-9379

\*00187758040000003837\*

\*\* FINAL BILL \*\*

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | | Name | | | | Service Address | |
|---|---|---|---|---|---|---|---|---|---|
| | 001-00187758-04 | | | GENERATIONS ON 1ST | | | | 26 1 AVE SW 3409 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049549 | 01/06/2025 | 12/19/2024 | 18 | MR | 05866 | 05742 | 1 | 124 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

(bar chart: Jun 2024 – Jan 2025)

| | |
|---|---|
| PREVIOUS BALANCE | 14.85 |
| BALANCE FORWARD | 14.85 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 9.05 |
| Electric State Tax | 0.93 |
| Electric City Tax | 0.44 |
| TOTAL ELECTRIC CHARGES | 23.52 |
| CURRENT CHARGES | $23.52 |
| TOTAL AMOUNT DUE | $38.37 |



Mailed fina-
Part g wbmis
Cous flhg needed.
2.7.25

121500

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 38.37 | 39.55 |

MESSAGES:

**Watertown Development Company**

PO Box 332
Watertown, SD 57201

IV1056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2025 | 4206 |

| Bill To |
|---------|
| Generations on 1st<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 |

| Quantity | Item Code | Description | Amount |
|----------|-----------|-------------|--------|
| | Interest | Interest invoiced through June 13, 2022.<br>  #3207 - #3219, #3445, #3673 - #3677 | 121,063.24 |
| | Interest | Less Payment January 2022 | -6,156.61 |
| | Interest | Less Payment February 2022 | -33,761.10 |
| | Interest | Less Payment March 2022 | -44,205.87 |
| | Interest | Less Payment August 2022 | -24,626.44 |
| | Interest | Less Payment July 2023 | -22,826.51 |
| | Interest | Less Payment December 2023 | -22,826.51 |
| | Interest | Monthly Interest - July 2022 through December 2022 | 36,939.68 |
| | Interest | Monthly Interest - January 2023 through December 2023 | 73,879.36 |
| | Interest | Monthly Interest - January 2024 | 6,274.69 |
| | Interest | Monthly Interest - February 2024 | 5,869.87 |
| | Interest | Monthly Interest - March 2024 | 6,274.69 |
| | Interest | Monthly Interest - April 2024 | 6,072.28 |
| | Interest | Monthly Interest - May 2024 | 6,274.69 |
| | Interest | Monthly Interest - June 2024 | 6,072.28 |
| | Interest | Monthly Interest - July 2024 | 6,274.69 |
| | Interest | Monthly Interest - August 2024 | 6,274.69 |
| | Interest | Monthly Interest - September 2024 | 6,072.28 |
| | Interest | Monthly Interest - October 2024 | 6,274.69 |
| | Interest | Monthly Interest - November 2024 | 6,072.28 |
| | Interest | Monthly Interest - December 2024 | 6,274.69 |
| | Interest | Less Payment - December 2024 | -82,515.85 |
| | | Note: This invoice is only for accrued interest on the Note Receivable.<br>Principal balance of $2,055,028.12 is past due. | |

Thank you for your business!

| **Total** | $69,045.21 |
|-----------|------------|

**IV1055**

**Cannon Electric LLC**
708 9th Ave SE, #308
Watertown, SD 57201

| JOB | #2341 |
|---|---|
| SERVICE DATE | Dec 24, 2024 |
| INVOICE DATE | Jan 20, 2025 |
| PAYMENT TERMS | Upon receipt |
| DUE DATE | Jan 20, 2025 |
| AMOUNT DUE | **$396.94** |

HME Companies
HME Companies
432 5th St
Brookings, SD 57006

📞 (605) 520-7944
✉️ tony.brallier@hmecompanies.net

SERVICE ADDRESS

Generations on 1st - HME Companies
26 1st Ave SW #3216
Watertown, SD 57201

CONTACT US
📞 (605) 520-0433
✉️ cannon.electric@outlook.com

## INVOICE

| Services | qty |
|---|---|
| Replace Ceiling Fan in Bedroom. | 1.0 |

| | |
|---|---|
| Subtotal | $395.00 |
| Total Tax | $1.94 |
| SD Excise Tax (2.041%) | $1.94 |
| **Job Total** | **$396.94** |
| **Amount Due** | **$396.94** |

Thank You for your Business!



EXHIBIT
**IV1061**

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 10/15/2024 | 1968 |

| Due Date | Terms |
|---|---|
| 11/14/2024 | Net 30 |

**Bill To**

Generations
Unit #3307

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 2 | Unit Cleaning | Unit Touch Up<br>Sales Tax | 25.00<br>6.20% | 50.00T<br>3.10 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**    $53.10

*lane emailed 1.28.25*

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

EXHIBIT
IV1060



# Invoice

| Date | Invoice # |
|---|---|
| 10/15/2024 | 1972 |

| Due Date | Terms |
|---|---|
| 11/14/2024 | Net 30 |

**Bill To**

Generations
Unit # 3302

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1.5 | Unit Cleaning | Touch Up Cleaning | 25.00 | 37.50T |
|  |  | Sales Tax | 6.20% | 2.33 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**   $39.83

*Lane emailed 1-28-25*

*White Glove Cleaning*
17892 449th Ave
Hayti, SD 57241

EXHIBIT



IV1059

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/15/2024 | 1969 |

| Due Date | Terms |
|----------|-------|
| 11/14/2024 | Net 30 |

**Bill To**

Generations
Unit # 3514

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 8 | Unit Cleaning | | 25.00 | 200.00T |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Air Unit | Clean A/C Front Vents and Filter | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | 0.00 | 0.00T |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and /or Patio Door Blinds | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | | Garbage Disposal (If applicable) | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 12.40 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** | $232.40

*(handwritten)* Une emailed 1.28.25

EXHIBIT

**IV1062**

*gen + parkside*

**George's Sanitation Inc.**

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

HME Properties-Park/Generations
432 5th St
Brookings, SD 57006

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 38460 |

---

## DECEMBER GARBAGE SERVICE (2024)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 182.50 | 182.50T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 182.50 | 182.50T |

*park = 193.81*
*Gen = 193.82*

| | |
|---|---|
| Sales Tax (6.2.. | $22.63 |
| **Total** | **$387.63** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON

*Land eMailed 1.28.25*

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

| EXHIBIT |
| --- |
| **IV1063** |

03 14.58 Imo
2024 – 8963

## 2024 TAXES DUE AND PAYABLE IN 2025

**Legal:**   Sch: 14-4      S/T/R:                    Acres/Lots: .00          Record#: 9580

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
| --- | --- |
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
| --- | --- | --- | --- | --- |
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

NA: 76494.98

| **TOTAL:** | 76,494.98 |
| --- | --- |

\* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (\*).

⇩ Please detach stubs and return with your payment ⇩        ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
| --- | --- |
| 2024 – 8963 | 38,247.49 |

**DELINQUENT AFTER APRIL 30th**

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
| --- | --- |
| 2024 – 8963 | 38,247.49 |

**DELINQUENT AFTER OCTOBER 31st**

EXHIBIT
IV1071

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| | |
|---|---|
| **Customer Account Number** | 008-00187532-01 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 8,704.41 | 8,911.53 |
| **Service Address** | | **Amount Enclosed** |
| 26 1 AVE SW HOUSE | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187532010000870441*

** FINAL BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 008-00187532-01 | GENERATIONS ON 1ST | | 26 1 AVE SW HOUSE |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030955 | 01/06/2025 | 12/23/2024 | 14 | MR | 391510 | 384766 | 1 | 6744 | kWh | |
| ELECTRIC: 0000030955 | 01/06/2025 | 12/23/2024 | 14 | MR | 23940 | | 1 | 23.94 | kW | |
| WATER: 0200555042 | 01/06/2025 | 12/23/2024 | 14 | MR | 03468 | 03413 | 1 | 55 | ccf | |
| GAS: 0002116659 | 01/06/2025 | 12/23/2024 | 14 | MR | 27600 | 27250 | 1 | 350 | ccf | |

### YOUR MONTHLY USAGE


ELECTRIC (kWh)


WATER (100 cu.ft)


GAS (ccf)

121589

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 4,561.96 |
| BALANCE FORWARD | | 4,561.96 |
| | | |
| **ELECTRIC SERVICE** | | |
| Electric Demand | | 296.86 |
| Electric Customer Charge | | 50.00 |
| Electric Energy | | 242.78 |
| Electric State Tax | | 24.76 |
| Electric City Tax | | 11.79 |
| TOTAL ELECTRIC CHARGES | | 626.19 |
| **GAS SERVICE** | | |
| Gas Customer Charge | | 40.00 |
| Gas Consumption | | 222.95 |
| Gas State Tax | | 11.04 |
| Gas City Tax | | 5.26 |
| TOTAL GAS CHARGES | | 279.25 |
| **WATER SERVICE** | | |
| Water Customer Charge | | 38.06 |
| Water Consumption | | 231.77 |
| Water Private Fire Service | | |
| TOTAL WATER CHARGES | | 43.26 |
| | | 313.09 |
| **SEWER SERVICE** | | |
| Sewer Customer Charge | | 40.61 |
| Sewer Multiple Use | | 2,883.31 |
| TOTAL SEWER CHARGES | | 2,923.92 |
| | | |
| CURRENT CHARGES | | $4,142.45 |
| | | |
| TOTAL AMOUNT DUE | | $8,704.41 |

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 8,704.41 | 8,911.53 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter,
regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1072**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 001-00187591-02 | | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 57.13 | 59.21 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3511 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187591020000005713*

** FINAL BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**     Account Number          Name                          Service Address
                                  001-00187591-02     GENERATIONS ON 1ST          26 1 AVE SW 3511

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049201 | 01/06/2025 | 12/19/2024 | 18 | MR | 12489 | 12133 | 1 | 356 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| PREVIOUS BALANCE | 15.62 |
| BALANCE FORWARD | 15.62 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 25.99 |
| Electric State Tax | 1.64 |
| Electric City Tax | 0.78 |
| TOTAL ELECTRIC CHARGES | 41.51 |
| | |
| CURRENT CHARGES | $41.51 |
| | |
| TOTAL AMOUNT DUE | $57.13 |

ELECTRIC (kWh) — bar chart showing monthly usage from Jan 2024 to Jan 2025

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 57.13 | 59.21 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1073**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| | Customer Account Number |
|---|---|
| | 001-00187592-04 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 85.98 | 87.58 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3514 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187592040000008598*

** FINAL BILL **

*Page 1*                    Please detach top portion and return with payment.                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
001-00187592-04    GENERATIONS ON 1ST    26 1 AVE SW 3514

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049198 | 01/06/2025 | 12/19/2024 | 18 | MR | 21022 | 20790 | 1 | 232 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

540
450
360
270
180
90
0
      Dec   Jan
      2024  2025

| | |
|---|---|
| PREVIOUS BALANCE | 54.08 |
| BALANCE FORWARD | 54.08 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.94 |
| Electric State Tax | 1.26 |
| Electric City Tax | 0.60 |
| TOTAL ELECTRIC CHARGES | 31.90 |
| | |
| CURRENT CHARGES | $31.90 |
| | |
| TOTAL AMOUNT DUE | $85.98 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 85.98 | 87.58 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**EXHIBIT**
**IV1074**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| | Due Date | Amount Due | Late Amount |
|---|---|---|---|
| | 02/10/2025 | 150.32 | 153.45 |
| | Service Address | | Amount Enclosed |
| | 26 1 AVE SW 3211 | | |

Customer Account Number
001-00187726-02

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

\*0018772602000015032\*

** FINAL BILL **

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
                                 001-00187726-02   GENERATIONS ON 1ST    26 1 AVE SW 3211

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049594 | 01/06/2025 | 12/19/2024 | 18 | MR | 21576 | 20948 | 1 | 628 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| PREVIOUS BALANCE | 87.72 |
|---|---|
| BALANCE FORWARD | 87.72 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 45.84 |
| Electric State Tax | 2.48 |
| Electric City Tax | 1.18 |
| TOTAL ELECTRIC CHARGES | 62.60 |
| | |
| CURRENT CHARGES | $62.60 |
| | |
| TOTAL AMOUNT DUE | $150.32 |

Nov Dec Jan
2024  2025

---

121598

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 150.32 | 153.45 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1075**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
| --- | --- | --- |
| 001-00187727-00 | | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 81.25 | 84.32 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3212 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018772700000008125*

** FINAL BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
001-00187727-00    GENERATIONS ON 1ST    26 1 AVE SW 3212

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049541 | 01/06/2025 | 12/19/2024 | 18 | MR | 02425 | 01813 | 1 | 612 | kWh | |

| YOUR MONTHLY USAGE | |
| --- | --- |



ELECTRIC (kWh)

| | |
| --- | --- |
| PREVIOUS BALANCE | 19.88 |
| BALANCE FORWARD | 19.88 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 44.68 |
| Electric State Tax | 2.43 |
| Electric City Tax | 1.16 |
| TOTAL ELECTRIC CHARGES | 61.37 |
| | |
| CURRENT CHARGES | $61.37 |
| | |
| TOTAL AMOUNT DUE | $81.25 |

121508

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 81.25 | 84.32 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1076**

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 001-00187730-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 102.09 | 104.07 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3216 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187730000000010209*

** FINAL BILL **

---

Page 1                Please detach top portion and return with payment.                Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 001-00187730-00 | | | GENERATIONS ON 1ST | | | 26 1 AVE SW 3216 | | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 01/06/2025 | 12/19/2024 | 18 | MR | 03110 | 02779 | 1 | 331 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 62.52 |
| BALANCE FORWARD | 62.52 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 24.16 |
| Electric State Tax | 1.56 |
| Electric City Tax | 0.75 |
| TOTAL ELECTRIC CHARGES | 39.57 |
| | |
| CURRENT CHARGES | $39.57 |
| | |
| TOTAL AMOUNT DUE | $102.09 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 102.09 | 104.07 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
IV1077

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number |
|---|
| 001-00187731-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 67.20 | 69.62 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3217 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

\*00187731020000006720\*

\*\* FINAL BILL \*\*

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number 001-00187731-02   Name GENERATIONS ON 1ST   Service Address 26 1 AVE SW 3217

| Meter Number | Present | Previous | Billing Days | Code | Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049593 | 01/06/2025 | 12/19/2024 | 18 | MR | 13535 | 13090 | 1 | 445 | kWh | |

**YOUR MONTHLY USAGE**

PREVIOUS BALANCE                18.79
BALANCE FORWARD                 18.79

ELECTRIC SERVICE
Electric Customer Charge        13.10
Electric Energy                 32.49
Electric State Tax               1.91
Electric City Tax                0.91
TOTAL ELECTRIC CHARGES          48.41

CURRENT CHARGES                $48.41

TOTAL AMOUNT DUE               $67.20

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 67.20 | 69.62 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Exhibit
**IV1078**

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 001-00187732-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 119.69 | 122.27 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3218 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018773200000011969*

** FINAL BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address
001-00187732-00   GENERATIONS ON 1ST   26 1 AVE SW 3218

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049592 | 01/06/2025 | 12/19/2024 | 18 | MR | 03605 | 03118 | 1 | 487 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 68.03 |
| BALANCE FORWARD | 68.03 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 35.55 |
| Electric State Tax | 2.04 |
| Electric City Tax | 0.97 |
| TOTAL ELECTRIC CHARGES | 51.66 |
| CURRENT CHARGES | $51.66 |
| TOTAL AMOUNT DUE | $119.69 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 119.69 | 122.27 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

EXHIBIT
**IV1079**

| | Due Date | Amount Due | Late Amount |
|---|---|---|---|
| Customer Account Number | | | |
| 001-00187734-02 | | | |
| | 02/10/2025 | 33.79 | 34.73 |
| Service Address | | | Amount Enclosed |
| 26 1 AVE SW 3302 | | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

\*0018773402000000 03379\*

\*\* FINAL BILL \*\*

Page 1                     *Please detach top portion and return with payment.*                     Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number       Name                      Service Address
                                 001-00187734-02    GENERATIONS ON 1ST        26 1 AVE SW 3302

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049591 | 01/06/2025 | 12/19/2024 | 18 | MR | 09548 | 09485 | 1 | 63 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 15.00 |
| BALANCE FORWARD | 15.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.60 |
| Electric State Tax | 0.74 |
| Electric City Tax | 0.35 |
| TOTAL ELECTRIC CHARGES | 18.79 |
| | |
| CURRENT CHARGES | $18.79 |
| | |
| TOTAL AMOUNT DUE | $33.79 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 33.79 | 34.73 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**EXHIBIT**

**IV1080**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| | | Customer Account Number |
|---|---|---|
| | | 001-00187745-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 35.43 | 36.46 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3314 | |

*00187745020000003543*

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

** FINAL BILL **

---

*Page 1*        *Please detach top portion and return with payment.*        *Page 1*

**MUNICIPAL UTILITIES DEPT.**   Account Number    Name                        Service Address

001-00187745-02   GENERATIONS ON 1ST        26 1 AVE SW 3314

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049567 | 01/06/2025 | 12/19/2024 | 18 | MR | 06937 | 06850 | 1 | 87 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 14.77 |
| BALANCE FORWARD | 14.77 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 6.35 |
| Electric State Tax | 0.82 |
| Electric City Tax | 0.39 |
| TOTAL ELECTRIC CHARGES | 20.66 |
| | |
| CURRENT CHARGES | $20.66 |
| | |
| TOTAL AMOUNT DUE | $35.43 |

---

121598

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 35.43 | 36.46 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**EXHIBIT IV1081**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 001-00187746-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 51.32 | 52.48 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3315 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187746020000005132*

** FINAL BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number     Name                          Service Address

001-00187746-02    GENERATIONS ON 1ST              26 1 AVE SW 3315

| Meter Number | Read Dates Present | Previous | Billing Days | Code | Meter Readings Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049566 | 01/06/2025 | 12/19/2024 | 18 | MR | 05099 | 04978 | 1 | 121 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jul 2024 ... Jan 2025

| | |
|---|---|
| PREVIOUS BALANCE | 28.03 |
| BALANCE FORWARD | 28.03 |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 8.83 |
| Electric State Tax | 0.92 |
| Electric City Tax | 0.44 |
| TOTAL ELECTRIC CHARGES | 23.29 |
| CURRENT CHARGES | $23.29 |
| TOTAL AMOUNT DUE | $51.32 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 51.32 | 52.48 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILIT...**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

IV1082

| | Customer Account Number |
|---|---|
| | 001-00187753-02 |

| ...ue Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 82.80 | 84.73 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3404 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018775302000008280*

** FINAL BILL **

---

*Page 1*                *Please detach top portion and return with payment.*                *Page 1*

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address

001-00187753-02   GENERATIONS ON 1ST   26 1 AVE SW 3404

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049571 | 01/06/2025 | 12/19/2024 | 18 | MR | 09653 | 09334 | 1 | 319 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 44.15 |
| BALANCE FORWARD | 44.15 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 23.29 |
| Electric State Tax | 1.53 |
| Electric City Tax | 0.73 |
| TOTAL ELECTRIC CHARGES | 38.65 |
| | |
| CURRENT CHARGES | $38.65 |
| | |
| TOTAL AMOUNT DUE | $82.80 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 82.80 | 84.73 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1083**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| | Due Date | Amount Due | Late Amount |
|---|---|---|---|
| Customer Account Number | | 001-00187755-02 | |
| | 02/10/2025 | 30.77 | 31.56 |
| Service Address | | | Amount Enclosed |
| 26 1 AVE SW 3406 | | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187755020000003077*

** FINAL BILL **

---

Page 1                Please detach top portion and return with payment.                Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | |
|---|---|---|---|---|---|---|
| | 001-00187755-02 | | GENERATIONS ON 1ST | | 26 1 AVE SW 3406 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049607 | 01/06/2025 | 12/19/2024 | 18 | MR | 18206 | 18182 | 1 | 24 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Nov Dec Jan
2024   2025

| | |
|---|---|
| PREVIOUS BALANCE | 15.00 |
| BALANCE FORWARD | 15.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.75 |
| Electric State Tax | 0.62 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.77 |
| | |
| CURRENT CHARGES | $15.77 |
| | |
| TOTAL AMOUNT DUE | $30.77 |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 30.77 | 31.56 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
IV1084

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| | Customer Account Number |
|---|---|
| | 001-00187760-02 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 31.46 | 32.29 |

| Service Address | Amount Enclosed |
|---|---|
| 26 1 AVE SW 3411 | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*0018776002000003146*

** FINAL BILL **

---

Page 1                     Please detach top portion and return with payment.                              Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187760-02 | GENERATIONS ON 1ST | 26 1 AVE SW 3411 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049604 | 01/06/2025 | 12/19/2024 | 18 | MR | 06158 | 06124 | 1 | 34 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr May Jun Jul Aug Sep Oct Nov Dec Jan
2024                                              2025

| | |
|---|---|
| PREVIOUS BALANCE | 14.92 |
| BALANCE FORWARD | 14.92 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.48 |
| Electric State Tax | 0.65 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.54 |
| | |
| CURRENT CHARGES | $16.54 |
| | |
| TOTAL AMOUNT DUE | $31.46 |

121598

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 31.46 | 32.29 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

EXHIBIT
**IV1085**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 001-00187758-04R |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 01/10/2025 | 14.85 | 15.59 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3409 | | |

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

*00187758040000001485*

---

Page 1

**MUNICIPAL UTILITIES DEPT.**          Please detach top portion and return with payment.          Page 1

Account Number       Name                                    Service Address
001-00187758-04      GENERATIONS ON 1ST                      26 1 AVE SW 3409

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049549 | 12/19/2024 | 11/20/2024 | 29 | MR | 05742 | 05719 | 1 | 23 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun Jul Aug Sep Oct Nov Dec
2024

| | |
|---|---|
| PREVIOUS BALANCE | 16.25 |
| PAYMENT  12/09/2024 | -16.25 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 12.30 |
| Electric Energy | 1.68 |
| Electric State Tax | 0.59 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.85 |
| | |
| CURRENT CHARGES | $14.85 |
| | |
| TOTAL AMOUNT DUE | $14.85 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | ELECTRIC RESIDENTIAL | 01/01/2025 | 01/10/2025 | 14.85 | 15.59 |

MESSAGES:

**EXHIBIT IV1086**

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIE**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 38.37 | 39.55 |

**Customer Account Number** 001-00187758-04

Service Address: 26 1 AVE SW 3409

Amount Enclosed

GENERATIONS ON 1ST
C/O LANE WARZECHA
432 5TH STREET
BROOKINGS, SD  57006-2007

** FINAL BILL **

---

Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number 001-00187758-04   Name GENERATIONS ON 1ST   Service Address 26 1 AVE SW 3409

| Meter Number | Read Dates Present | Previous | Billing Days | Code | Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049549 | 01/06/2025 | 12/19/2024 | 18 | MR | 05866 | 05742 | 1 | 124 | kWh | |

YOUR MONTHLY USAGE — ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 14.85 |
| BALANCE FORWARD | 14.85 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 9.05 |
| Electric State Tax | 0.93 |
| Electric City Tax | 0.44 |
| TOTAL ELECTRIC CHARGES | 23.52 |
| CURRENT CHARGES | $23.52 |
| TOTAL AMOUNT DUE | $38.37 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 02/01/2025 | 02/10/2025 | 38.37 | 39.55 |

MESSAGES: Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

**EXHIBIT**
**IV1087**

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2025 | 2045 |

**Bill To**

Generations
Unit #

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Dec 2024- Monthly Building Cleaning | 700.00 | 700.00T |
|  | Sales Tax | 6.20% | 43.40 |

| | **Total** | $743.40 |