# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

In Re. PARKSIDE PLACE, LLC

§
§
§
§

_____
Debtor(s)

Case No.   25-30003

Lead Case No.   25-30002

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025

Petition Date: 01/06/2025

Months Pending: 4

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☒    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ MINDY CRAIG
_____
Signature of Responsible Party

05/15/2025
_____
Date

MINDY CRAIG
_____
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $91,140 | |
| b.  Total receipts (net of transfers between accounts) | $59,451 | $148,401 |
| c.  Total disbursements (net of transfers between accounts) | $52,675 | $174,828 |
| d.  Cash balance end of month (a+b-c) | $97,916 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $52,675 | $174,828 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $119 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    ( Book ◯  Market ◯  Other ⬤  (attach explanation)) | $0 | |
| d   Total current assets | $21,088 | |
| e.  Total assets | $7,627,105 | |
| f.  Postpetition payables (excluding taxes) | $0 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $20,712 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $20,712 | |
| k.  Prepetition secured debt | $5,570,487 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $31,723 | |
| n.  Total liabilities (debt) (j+k+l+m) | $5,622,922 | |
| o.  Ending equity/net worth (e-n) | $2,004,183 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $41,587 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $2,936 | |
| c.  Gross profit (a-b) | $38,651 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $29,470 | |
| f.  Other expenses | $2,544 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $6,936 | $33,551 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name PARKSIDE PLACE, LLC                                Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ●

c. Were any payments made to or on behalf of insiders?    Yes ●  No ○

d. Are you current on postpetition tax return filings?    Yes ●  No ○

e. Are you current on postpetition estimated tax payments?    Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ●

i. Do you have:        Worker's compensation insurance?    Yes ○  No ●

        If yes, are your premiums current?    Yes ○  No ○  N/A ●  (if no, see Instructions)

        Casualty/property insurance?    Yes ●  No ○

        If yes, are your premiums current?    Yes ○  No ○  N/A ○  (if no, see Instructions)

        General liability insurance?    Yes ●  No ○

        If yes, are your premiums current?    Yes ○  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○  No ●

k. Has a disclosure statement been filed with the court?    Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●  No ○

Debtor's Name PARKSIDE PLACE, LLC                                          Case No.  25-30003

| Part 8: Individual Chapter 11 Debtors (Only) |  |
|---|---|

| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).


**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ MINDY CRAIG                                                MINDY CRAIG

Signature of Responsible Party                           Printed Name of Responsible Party

PROPERTY SUPERVISOR                                   05/15/2025

Title                                                                     Date

Debtor's Name PARKSIDE PLACE, LLC                                        Case No.  25-30003

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name PARKSIDE PLACE, LLC

Case No. 25-30003

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re:<br><br>Generations on 1st LLC,<br><br>　　　　　Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| --- | --- |
| In Re:<br><br>Parkside Place LLC,<br><br>　　　　　Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING APRIL MONTHLY
OPERATING REPORT FOR PARKSIDE PLACE, LLC**

1.　　**Total Disbursements.** Pursuant to the stipulation governing the use of cash collateral ("Stipulation"), the Debtor remitted the sum of $14,500.00 to Red River State Bank.

2.　　**Accounts Receivable.** During this reporting period, one tenant submitted a rent payment that was below the full amount due, resulting in an outstanding balance for the current month. The Debtor is working to resolve this discrepancy and ensure timely receipt of the full rental amount.

3.　　**Accounts Payable.** The first half of property taxes were paid in full by the due date of April 30, 2025. As a result, monthly expenses for the reporting period may appear to exceed the limits set forth in the Stipulation. However, when the full tax payment is excluded and only the escrow portion is considered, expenses remain within the approved monthly budget.

Additionally, garage cleaning was completed as planned during this reporting period. However, the invoice for this service was not received by the end of the month, resulting in a portion of this expense carrying over into the following month.

4.　　**Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.**

1

Under this reporting period, no tenants moved out of their units, and one new lease was executed for unit #2401. The Debtor received proper notice to vacate from the tenant in unit #2312, with a scheduled move-out date of June 30, 2025.

5.     **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

# Payables Aging Report

Period: -05/2025
As of : 04/30/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Thursday, May 15, 2025
01:13 PM

**5/15/2025 2:09 PM**

## Aged Receivable

Property = Parkside Place   Status: Current, Eviction, Notice   Month From: 04/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|----------|--------|--------|--------------|-----------|------------|------------|--------------|--------------|------------|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | HOFER GARY | Current | 119.00 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| **Parkside Place** | | | **119.00** | **0.00** | **119.00** | **0.00** | **0.00** | **0.00** | **119.00** |

**Balance Sheet**                                                                                   Page 1

Parkside Place
Month = Apr 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1112 | Parkside Apartment DIP Checking | 11,071.04 |
| 1132 | Parkside Real Estate Tax Escrow | 2,959.00 |
| **1150** | **Total DIP Checking Account** | **14,030.04** |
| | | |
| 1151 | TIF Value | 1,483,724.00 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 39,575.00 |
| 1155 | The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,110,829.04** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 39,575.00 |
| 2700 | Mortgage 1st | 5,126,386.84 |
| 2705 | TIF Mortgage | 1,483,724.00 |
| 2990 | Total Liabilities | 6,570,535.84 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,809.12 |
| 3800 | Retained Earnings | 2,537,484.08 |
| 3890 | Total Capital | 2,540,293.20 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,110,829.04** |

Thursday, May 15, 2025
12:18 PM

**PARKSIDE DIP APT**
**Bank Reconcile History Report**

| Outstanding Deposits as of 04/28/2025 | | | 1,070.66 |
|---|---|---|---|
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 |
| 04/30/2025 | 2044 | starion | 2,562.55 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 |
| **Plus: Outstanding Deposits** | | | **6,473.21** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 |
| **Less: Outstanding Checks** | | | **12,616.20** |

| **Balance per GL as of 04/30/2025** | | | **11,071.04** |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **11,071.04** |

| **Difference** | | | **-17,214.03** |
|---|---|---|---|

**Cleared Items:**
**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |

**PARKSIDE DIP APT**
**Bank Reconcile History Report**

| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
|---|---|---|---|---|
| **Total Cleared Checks** | | | **50,251.28** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| **Total Cleared Deposits** | | | **38,385.51** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | -6,903.87 | 04/30/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 04/30/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER)  - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 04/30/2025 |
| **Total Cleared Other Items** | | | **8,874.87** | |

**5/15/2025 12:35 PM**

## Cash Flow Statement

Parkside Place

Month = Apr 2025

Book = Cash

| ACCOUNT | | Apr 2025 | Total |
|---|---|---|---|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 40,703.00 |
| 4301 | CAM | 786.19 | 786.19 |
| 4710 | Less: Incentives | -650.00 | -650.00 |
| 4715 | Less:  HME Incentives | -430.00 | -430.00 |
| 4720 | Delinquency | 980.00 | 980.00 |
| 4730 | Less: Vacancy | -512.45 | -512.45 |
| 4810 | Plus: Prepaid Rent/HOA | 705.00 | 705.00 |
| 4990 | Net Rent/HOA Income | 41,581.74 | 41,581.74 |
| | | | |
| 5600 | Other Income | | |
| 5700 | Other Income | 5.49 | 5.49 |
| 5890 | Total Other Income | 5.49 | 5.49 |
| | | | |
| 5990 | Total Income | 41,587.23 | 41,587.23 |
| | | | |
| 6000 | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 45.00 | 45.00 |
| 6210 | Repairs/Maintenance | 223.02 | 223.02 |
| 6225 | Plumbing | 283.55 | 283.55 |
| 6242 | Carpet Cleaning | 1,375.29 | 1,375.29 |
| 6260 | Resident Manager | 309.15 | 309.15 |
| 6275 | Snow Removal | 217.71 | 217.71 |
| 6290 | Janitorial | 482.18 | 482.18 |
| 6990 | Total Maintenance Expenses | 2,935.90 | 2,935.90 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |

**Page 1 of 3**

5/15/2025 12:35 PM

**Cash Flow Statement**

Parkside Place

Month = Apr 2025

Book = Cash

| ACCOUNT | | Apr 2025 | Total |
|---|---|---|---|
| 7030 | Offsite Office Utilities | 205.11 | 205.11 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 214.56 |
| 7057 | Software Fee | 38.00 | 38.00 |
| 7060 | Leasing Commissions (payout) | 400.00 | 400.00 |
| 7130 | Internet & Phone Costs/Service | 247.77 | 247.77 |
| 7400 | Property Management | 2,079.09 | 2,079.09 |
| 7420 | Real Estate Taxes | 20,711.62 | 20,711.62 |
| 7440 | Insurance | 1,741.90 | 1,741.90 |
| 7800 | Electricity-Vacant | -154.83 | -154.83 |
| 7801 | Electricity-Building | 376.96 | 376.96 |
| 7861 | Gas-Building | 230.78 | 230.78 |
| 7870 | Water & Sewer | 1,859.33 | 1,859.33 |
| 7880 | Garbage | 207.09 | 207.09 |
| 7990 | Total Operating Expenses | 29,469.88 | 29,469.88 |
| | | | |
| 8001 | Other Expenses | | |
| 8002 | US Court Trustee 0.4% | 339.00 | 339.00 |
| 8004 | Misc. PM Fees | 200.00 | 200.00 |
| 8005 | Misc Professional Fees | 250.00 | 250.00 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 1,755.00 |
| 8020 | Total Other Expenses | 2,544.00 | 2,544.00 |
| | | | |
| 8990 | Total Expenses | 34,949.78 | 34,949.78 |
| | | | |
| **9090** | **NET INCOME** | **6,637.45** | **6,637.45** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | 14,798.74 | 14,798.74 |
| 2700 | Mortgage 1st | -14,500.00 | -14,500.00 |

**Page 2 of 3**

5/15/2025 12:35 PM

**Cash Flow Statement**

Parkside Place

Month = Apr 2025

Book = Cash

| ACCOUNT | Apr 2025 | Total |
|---|---|---|
| TOTAL ADJUSTMENTS | 298.74 | 298.74 |
| | | |
| CASH FLOW | 6,936.19 | 6,936.19 |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 04/30/2025**

PARKSIDE PLACE LLC                                        Page 1 of 6
Customer Number

>001501 3607069 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 | |
| Phone | 701.281.5600 | |
| Website | Starionbank.com | |

---

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $21,088.26 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $31,974.03 |
| | 19 Credit(s) This Period | $39,365.51 |
| | 21 Debit(s) This Period | $50,251.28 |
| 04/30/2025 | Ending Balance | $21,088.26 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/02/2025 | EDEPOSIT | $1,025.00 |
| 04/03/2025 | YARDI CARD DEP 1112Transf XXXXX9943 | $1,025.00 |
| 04/03/2025 | CPBUSINESSMANAGE Settlement 000023546361274 | $1,895.00 |
| 04/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 04/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $7,870.00 |
| 04/04/2025 | CPBUSINESSMANAGE Settlement 000023567681562 | $200.00 |
| 04/07/2025 | CPBUSINESSMANAGE Settlement 000023593131126 | $3,965.00 |
| 04/07/2025 | YARDI CARD DEP 1112Transf XXXXX1789 | $4,030.59 |
| 04/08/2025 | CPBUSINESSMANAGE Settlement 000023610542354 | $945.00 |
| 04/08/2025 | YARDI CARD DEP 1112Transf XXXXX1933 | $1,025.00 |
| 04/09/2025 | EDEPOSIT | $4,995.00 |
| 04/10/2025 | YARDI CARD DEP 1112Transf XXXXX0696 | $965.24 |
| 04/10/2025 | YARDI CARD DEP 1112Transf XXXXX0294 | $1,025.00 |
| 04/10/2025 | CPBUSINESSMANAGE Settlement 000023639373490 | $1,025.00 |
| 04/11/2025 | CPBUSINESSMANAGE Settlement 000023660738734 | $2,050.00 |
| 04/14/2025 | 087475 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8658 ON 4/14/25 | $5.49 |
| 04/14/2025 | 078529 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8658 ON 4/14/25 | $980.00 |
| 04/16/2025 | YARDI CARD DEP 1112Transf XXXXX6807 | $925.00 |
| 04/17/2025 | CPBUSINESSMANAGE Settlement 000023696373434 | $825.00 |





EQUAL HOUSING LENDER    Member FDIC

PARKSIDE PLACE LLC                                    Statement Ending 04/30/2025                                    Page 2 of 6

---

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   (1)  Tell us your name and account number (if any).
   (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

   (1)  *Account information:* Your name and account number
   (2)  *Dollar amount:* The dollar amount of the suspected error
   (3)  *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

   (1)  We cannot try to collect the amount in question, or report you as delinquent on that amount.
   (2)  The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
   (3)  While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
   (4)  We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

   (1)  The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
   (2)  You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
   (3)  You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

---

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 04/30/2025**

PARKSIDE PLACE LLC                                    Page 3 of 6
Customer Number:

## ND STAR CHECKING -                        :ontinued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 20033 | 04/01/2025 | $1,755.00 | 20040 | 04/28/2025 | $116.10 | 20047 | 04/14/2025 | $2,566.49 |
| 20034 | 04/07/2025 | $277.58 | 20041 | 04/14/2025 | $124.79 | 20048 | 04/15/2025 | $14,500.00 |
| 20035 | 04/04/2025 | $247.63 | 20042 | 04/08/2025 | $504.45 | 20049 | 04/25/2025 | $20,711.62 |
| 20036 | 04/08/2025 | $2.29 | 20043 | 04/16/2025 | $923.94 | 20050 | 04/17/2025 | $40.70 |
| 20037 | 04/15/2025 | $207.09 | 20044 | 04/07/2025 | $497.55 | 20051 | 04/17/2025 | $101.55 |
| 20038 | 04/07/2025 | $116.82 | 20045 | 04/08/2025 | $477.58 | 20052 | 04/18/2025 | $45.00 |
| 20039 | 04/07/2025 | $120.00 | 20046 | 04/02/2025 | $5,173.20 | 20053 | 04/28/2025 | $1,741.90 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/01/2025 | $30,219.03 | 04/09/2025 | $54,366.71 | 04/17/2025 | $43,702.88 |
| 04/02/2025 | $26,070.83 | 04/10/2025 | $57,381.95 | 04/18/2025 | $43,657.88 |
| 04/03/2025 | $41,450.02 | 04/11/2025 | $59,431.95 | 04/25/2025 | $22,946.26 |
| 04/04/2025 | $41,402.39 | 04/14/2025 | $57,726.16 | 04/28/2025 | $21,088.26 |
| 04/07/2025 | $48,386.03 | 04/15/2025 | $43,019.07 | | |
| 04/08/2025 | $49,371.71 | 04/16/2025 | $43,020.13 | | |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



PARKSIDE PLACE LLC                              Statement Ending 04/30/2025                          Page 4 of 6



#20033          04/01/2025          $1,755.00



#20034          04/07/2025          $277.58



#20035          04/04/2025          $247.63



#20036          04/08/2025          $2.29



#20037          04/15/2025          $207.09



#20038          04/07/2025          $116.82



#20039          04/07/2025          $120.00



#20040          04/28/2025          $116.10



#20041          04/14/2025          $124.79



#20042          04/08/2025          $504.45

# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 04/30/2025*

*PARKSIDE PLACE LLC*                                    Page 5 of 6
Customer Number:



| #20043 | 04/16/2025 | $923.94 |
|--------|-----------|---------|

PARKSIDE PLACE, LLC — 20043 — 03/31/25 — **** NINE HUNDRED TWENTY THREE AND 94/100 DOLLARS — $923.94**** — AUTOMATIC BUILDING CONTROLS, 4300 W 61ST ST N, SIOUX FALLS, SD 57107

PARKSIDE PLACE, LLC — 20044 — 03/31/25 — **** FOUR HUNDRED NINETY SEVEN AND 55/100 DOLLARS — $497.55***** — Alexis Burbach, 26 1st Ave SW, #3310, Watertown, SD 57201

| #20044 | 04/07/2025 | $497.55 |
|--------|-----------|---------|



PARKSIDE PLACE, LLC — 20045 — 03/31/25 — **** FOUR HUNDRED SEVENTY SEVEN AND 58/100 DOLLARS — $477.58*** — SCHUMACHER, PO BOX 393, DENVER, IA 50622

| #20045 | 04/08/2025 | $477.58 |
|--------|-----------|---------|

PARKSIDE PLACE, LLC — 20046 — 03/31/25 — **** FIVE THOUSAND ONE HUNDRED SEVENTY THREE AND 20/100 DOLLARS — $5,173.20*** — CP BUSINESS MANAGEMENT, PO BOX 9379, FARGO, ND 58106, 701-237-3369, 58106

| #20046 | 04/02/2025 | $5,173.20 |
|--------|-----------|---------|




PARKSIDE PLACE, LLC — 20047 — 03/31/25 — **** TWO THOUSAND FIVE HUNDRED SIXTY SIX AND 49/100 DOLLARS — $2,566.49**** — WMU WATERTOWN MUNICIPAL UTILITIES, 901 FOURTH AVE SW, WATERTOWN, SD 57201

| #20047 | 04/14/2025 | $2,566.49 |
|--------|-----------|---------|

PARKSIDE PLACE, LLC — 20048 — 04/10/25 — **** FOURTEEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS — $14,500.00** — RED RIVER STATE BANK, Attn Danielle Marlenz, 300 2ND AVE W, HALSTAD, MN 56548

| #20048 | 04/15/2025 | $14,500.00 |
|--------|-----------|---------|




PARKSIDE PLACE, LLC — 20049 — 04/14/25 — **** TWENTY THOUSAND SEVEN HUNDRED ELEVEN AND 62/100 DOLLARS — $20,711.62** — CODINGTON COUNTY TREASURER, 14 1ST AVE SE, WATERTOWN, SD 57201

| #20049 | 04/25/2025 | $20,711.62 |
|--------|-----------|---------|

PARKSIDE PLACE, LLC — 20050 — 03/28/25 — **** FORTY AND 70/100 DOLLARS — $40.70****** — CP BUSINESS MANAGEMENT, PO BOX 9379, FARGO, ND 58106, 701-237-3369, 58106

| #20050 | 04/17/2025 | $40.70 |
|--------|-----------|---------|



PARKSIDE PLACE, LLC — 20051 — 04/16/25 — **** ONE HUNDRED ONE AND 55/100 DOLLARS — $101.55***** — Alexis Burbach, 26 1st Ave SW, #3310, Watertown, SD 57201

| #20051 | 04/17/2025 | $101.55 |
|--------|-----------|---------|

PARKSIDE PLACE, LLC — 20052 — 04/16/25 — **** FORTY FIVE AND 00/100 DOLLARS — $45.00****** — JAXON SCHMIDT, 325 27TH ST NW, WATERTOWN, SD 58201

| #20052 | 04/18/2025 | $45.00 |
|--------|-----------|---------|

PARKSIDE PLACE LLC                                    Statement Ending 04/30/2025                    Page 6 of 6

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2794 Brandt Dr S
FARGO, ND 58104

20053

04/28/25                    $1,741.90***

TO THE
ORDER OF     **** ONE THOUSAND SEVEN HUNDRED FORTY ONE AND 90/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

#020053# #091331#

#20053            04/28/2025                    $1,741.90

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20066

05/09/25

$2,553.73***

TO THE
ORDER OF    **** TWO THOUSAND FIVE HUNDRED FIFTY THREE AND 73/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE



| PARKSIDE UNIT | Service From | Service to | AMOUNT | |
|---|---|---|---|---|
| 2402 | 3/20/2025 | 4/22/2025 | 23.37 | final |
| 2403 | 3/20/2025 | 4/21/2025 | 63.29 | |
| | | | | |
| | | | | |
| **Total** | | | **86.66** | |
| | | | | |
| | 3/24 | 4/22/2025 | 376.96 | house elect |
| | 3/24 | 4/22/2025 | 230.78 | gas |
| | 3/24 | 4/22/2025 | 397.37 | water |
| | 3/24 | 4/22/2025 | 1,461.96 | sewer |
| **total house meter/use** | | | **2,467.07** | |
| | | | | |
| | | | | |
| | | | | |
| **total check** | | | **2,553.73** | |

**MUNICIPAL UTILITIES DEPT.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account Number | Name | | | | | | Service Address | |
| 008-00187355-01 | PARKSIDE PLACE, LLC | | | | | | 8 2 ST NE HOUSE | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 04/22/2025 | 03/24/2025 | 29 | MR | 73796 | 69553 | 1 | 4243 | kWh | |
| ELECTRIC: 0000030986 | 04/22/2025 | 03/24/2025 | 29 | MR | 9572 | | 1 | 9.57 | kW | |
| WATER: 0200555043 | 04/22/2025 | 03/24/2025 | 29 | MR | 02964 | 02889 | 1 | 75 | ccf | |
| GAS: 0104951134 | 04/22/2025 | 03/24/2025 | 29 | MR | 12144 | 11863 | 1.119 | 314 | ccf | |



```
                                    PREVIOUS BALANCE                    2,477.88
                                    PAYMENT    04/10/2025              -2,477.88
                                    BALANCE FORWARD                        0.00

                                    ELECTRIC SERVICE
                                    Electric Customer Charge              19.75
                                    Electric Energy                      335.20
                                    Electric State Tax                    14.91
                                    Electric City Tax                      7.10
                                    TOTAL ELECTRIC CHARGES               376.96
                                    GAS SERVICE
                                    Gas Customer Charge                   17.00
                                    Gas Consumption                      200.30
                                    Gas State Tax                          9.13
                                    Gas City Tax                           4.35
                                    TOTAL GAS CHARGES                    230.78
                                    WATER SERVICE
                                    Water Customer Charge                 38.06
                                    Water Consumption                    316.05
                                    Water Private Fire Service            43.26
                                    TOTAL WATER CHARGES                  397.37
                                    SEWER SERVICE
                                    Sewer Customer Charge                 40.61
                                    Sewer Multiple Use                 1,421.35
                                    TOTAL SEWER CHARGES                1,461.96

                                    CURRENT CHARGES                   $2,467.07

                                    TOTAL AMOUNT DUE                   $2,467.07
```

YOUR MONTHLY USAGE

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

| 121360 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 05/01/2025 | 05/12/2025 | 2,467.07 | 2,590.43 |

**MESSAGES:** Always call 811 two business days before you dig!

**MUNICIPAL UTILITIES DEPT.**  Account Number  002-00187424-06  Name PARKSIDE PLACE, LLC  Service Address 8 2 ST NE 2402

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049019 | 04/22/2025 | 03/20/2025 | 33 | MR | 22294 | 22172 | 1 | 122 | KWH | |

.7081/day *(handwritten)*

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



```
Mar    Apr
2025
```

| | |
|---|---|
| PREVIOUS BALANCE | 27.95 |
| PAYMENT    04/10/2025 | -27.95 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 8.91 |
| Electric Energy | 0.92 |
| Electric State Tax | 0.44 |
| Electric City Tax | 23.37 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $23.37 |
| | |
| TOTAL AMOUNT DUE | $23.37 |

*(handwritten notes)*
( old tenant 3/20 – 3/31 11 days 7.79 Billed 5/9 )

( new tenant 4/10 ) 1 day 4.25 Billed 5/9

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121360 FINAL BILL | | 05/01/2025 | 05/12/2025 | 23.37 | 24.54 |

**MESSAGES:** Always call 811 two business days before you dig!

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 002-00187425-07 | PARKSIDE PLACE, LLC | 8 2 ST NE 2403 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049020 | 04/21/2025 | 03/20/2025 | 32 | MR | 21218 | 20581 | 1 | 637 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan 2025, Feb, Mar, Apr

|  |  |
|---|---|
| PREVIOUS BALANCE | 60.66 |
| PAYMENT    04/10/2025 | -60.66 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 46.50 |
| Electric State Tax | 2.50 |
| Electric City Tax | 1.19 |
| TOTAL ELECTRIC CHARGES | 63.29 |
| | |
| CURRENT CHARGES | $63.29 |
| | |
| TOTAL AMOUNT DUE | $63.29 |

*Tenants Bill*

*Billed 5/9/25*

| 121360 | | | | | |
|---|---|---|---|---|---|
| **Bill Type** | **Account Type** | **Bill Date** | **Due Date** | **Amount Due** | **Late Amount** |
| REGULAR | | 05/01/2025 | 05/12/2025 | 63.29 | 66.45 |
| **MESSAGES:** Always call 811 two business days before you dig! | | | | | |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20064

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$4,324.26***

TO THE
ORDER OF    **** FOUR THOUSAND THREE HUNDRED TWENTY FOUR AND 26/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

NON-NEGOTIABLE



# CP Business Management

*Parkside Place*

**2025**

| | | |
|---|---|---|
| From: | 1-Apr | |
| To: | 30-Apr | |

Invoice #: 2004
Invoice Date: 4/30/2025
Due Date: 05/01/25

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $41,581.74 | $2,079.09 |
| | | | |
| | **Total Management Fee** | **$41,581.74** | **$2,079.09** |

| | Offsite Office | | Total |
|---|---|---|---|
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $205.11 |
| 7040 | Off Site Office Supplies | | $214.56 |
| **Total Offsite Office** | | | **$1,732.17** |

| | Other Collected Income | | Total |
|---|---|---|---|
| 2700 | pugsley admin fee for nonswitched electricity | | $25.00 |
| | | | |
| | **Total Other Collected Income** | | **$25.00** |

| | Miscellaneous | | |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $250.00 |
| 7057 | Software Fee | | $38.00 |
| | | | |
| | **Total Miscellaneous** | | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $2,079.09 |
| **Total Offsite Office** | $1,732.17 |
| **Total Other Collected Income** | $25.00 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $4,324.26 |

Please make checks payable to CP Business Management no later than   5/1/2025

20065

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$1,755.00***

TO THE
ORDER OF    **** ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

NON-NEGOTIABLE



## JESSE CRAIG

**PARKSIDE PLACE**

**2025**

| | | Invoice #: | 6004 |
|---|---|---|---|
| From: | 1-Apr | Invoice Date: | 4/30/2025 |
| To: | 30-Apr | Due Date: | 05/01/25 |

| | | | Total |
|---|---|---|---|
| 39 | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | | |
| | | **$45.00** | **$1,755.00** |

Please make checks payable to Jesse Craig no later than   05/01/25

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20063

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$607.60******

TO THE
ORDER OF

**** SIX HUNDRED SEVEN AND 60/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 15-Apr

To: 30-Apr



*Parkside Place*

Invoice #: 2007

Invoice Date: 4/30/2025

Due Date: 5/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|---|
| 4/17 | | 1:30 PM | 2:30 PM | 1:00: | showing anna, dad 2204/2401 - memos handed out | $25.50 |
| 4/19 | | 11:00 | 1:00 PM | 2:00: | showing Ciara, process app/noticify 2401 tenant called for move in | $51.00 |
| 4/21 | | 2:30 PM | 2:45 PM | 0:15: | showing hallie and family | $6.38 |
| 4/22 | | 10:00 | 10:30 | 0:30: | tenants contacted for walk through with JC | $12.75 |
| 4/24 | | 2:00 PM | 2:15 PM | 0:15: | new carpet memo posted for extension | $6.37 |
| 4/24 | | 4:00 PM | 4:30 PM | 0:30: | memos folded and ready to hang up | $12.75 |
| 4/25 | | 2:00 PM | 2:45 PM | 0:45: | memos up / handed out - look over building / garage - 2306 question | $19.13 |
| 4/30 | | 12:30 PM | 2:00 PM | 1:30: | memos ready to hand out/hang up - fill out 2204 inspection sheet -- | $38.25 |

| | | Total Hours | 6:45: | | Total Hourly Pay $25.50/hour | $172.13 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------|----------|---|

| | | Total Hours | 0:00: | | Total Painting $35/hour | $0.00 |
|---|---|---|---|---|---|---|

| Date | Unit | Reimbursement | |
|------|------|---------------|---|

| | | Total Reimbursement | $0.00 |
|---|---|---|---|

| Date | Unit | Commission | |
|------|------|------------|---|
| 4/22 | 2401 | Anna Samuelson | $200.00 |
| 4/28 | 2312 | Ciara Frank | $200.00 |

| | | Total Commissions | $400.00 |
|---|---|---|---|

| | |
|---|---|
| Parkside Place Total Hours Amount: | $172.13 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Total Commissions: | $400.00 |
| Parkside Place Subtotal: | $572.13 |
| Parkside Place Sales Tax (6.2%): | $35.47 |
| Parkside Place Total Paycheck Amount: | $607.60 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20061

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25                    $339.00******

**** THREE HUNDRED THIRTY NINE AND 00/100 DOLLARS

TO THE
ORDER OF

U.S. TRUSTEES
U.S. TRUSTEES PAYMENT CENTER
PO BOX 6200-19
PORTLAND, OR   97228-6200

NON-NEGOTIABLE

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

605-330-4450

0000613
*********AUTO**MIXED AADC 170
PARKSIDE PLACE LLC
10 N BROADWAY
WATERTOWN, SD 57201-3620



Page 1 of 1        Rev. 01/20

Account No.: 683-25-30003
Process Date: 04-03-25

**PAID**

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

| See Instructions On Reverse Side |

### Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|------|-------------|--------|
| 01-06-25 | Balance Forward | .00 |
| 04-03-25 | Quarter 1, 2025 Fee Due {Disbursements = $84,655.} (6-1) | 339.00 |
| | Estimated Balance Due Based On Disbursement Record | **339.00** |

Case opened **01-06-2025.  Fee estimated based on available disbursements data.**

------ fold and tear ------                                                ------ fold and tear ------

**DISBURSEMENTS STUB:** Enter information, sign, detach, and return this stub in the window envelope.

**ADDRESS STUB:** Print address correction on reverse side. Place an "X" in the box if a correction is entered.    ☐

Failure to file monthly operating reports may result in a motion filed by the U.S. Trustee office to convert or dismiss the case.  In the section below, enter the disbursements for months/years that are missing monthly operating reports or disbursement information.  For post-confirmation cases, consult the local U. S. Trustee office for the case regarding whether monthly or quarterly reports are required; if quarterly, enter the entire quarter's disbursement data in the last month of the quarter and write a "Q" after it.  Round to nearest dollar.  This is not a substitute for filing the required report.

**PARKSIDE PLACE LLC**    Account Number: 683-25-30003

I certify under penalty of perjury that to the best of my knowledge the above disbursement information is true and correct.

_____    4.29.2025
Signature                           Date

------ fold and tear ------                                                ------ fold and tear ------

QUARTERLY FEE PAYMENT STUB: Enter amount enclosed, detach, and return this stub with your payment to: U.S. Trustee Payment Center.

Account Number.          Amount Enclosed          Make check payable to U.S. Trustees.
                                                   Write the Account Number on the check.

6832530003          $339.80          Anything other than the check and payment form sent to the below address will be destroyed (such material should be sent to the local U.S. Trustee office for the case)

PARKSIDE PLACE LLC
10 N BROADWAY
WATERTOWN, SD 57201-3620

U.S. Trustee Payment Center
P.O. Box 6200-19
Portland, OR 97228-6200        0000613

20060

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$217.71******

TO THE
ORDER OF     **** TWO HUNDRED SEVENTEEN AND 71/100 DOLLARS

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD   57201

NON-NEGOTIABLE

TurfWurx Property Maintenance
SnowSolutions Ie and Snow Management
1401 Bruhn Ave NE
Watertown, SD 57201
605-881-4960


PAID
20060

| INVOICE NO.MARCH2025 | 3/29/25 |
| --- | --- |

| SERVICE ADDRESS | BILL TO: |
| --- | --- |
| Parkside Apts | Snow Removal |
| 8 2ND St NE | |
| Watertown, SD 57201 | |

| DESCRIPTION | TOTAL |
| --- | --- |
| 03/04 – Snow removal | $85.00 |
| 03/05 – Snow removal | $85.00 |
| 03/15 – Ice melt | $35.00 |

| | |
| --- | --- |
| SUBTOTAL | $205.00 |
| SALES TAX 6.2% | $12.71 |
| **AMOUNT DUE:** | $217.71 |

Thank you for your business!



**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20059

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$223.02******

TO THE
ORDER OF     **** TWO HUNDRED TWENTY THREE AND 02/100 DOLLARS

LARRYS LUMBER, INC
183 NORTH MAPLE
WATERTOWN, SD   57201

NON-NEGOTIABLE

# INVOICE
Finished - Charge



**LARRY'S LUMBER, INC.**
183 North Maple
Watertown, SD  57201-2499
(605) 886-5800

Ticket # 50219024
Page 1 of 1
Date: 03/28/25 04:28PM
Salesman: Lorne

Account Number: 6968-520-605

X _____

CP Business Management
PO Box 9379
Fargo, ND  58106

**PAID**
2009

NOTES
Designer Tops-O# 53160-V 1
Designer Tops-I# SA53160
PO# 96-CP Business Management
ETA: 3.6

| QUANTITY | UNIT | ITEM NUMBER | DESCRIPTION | UNIT PRICE | PRICE |
|---|---|---|---|---|---|
| 1 | each | DP-9-SPAULDING | (6) STRIPS 1-9/16" x 144" WILSON ART PIETRA VIVA 5063K-22 | 210.00 | 210.00 |
| | | | Call Alexis @ 605-303-4130 When Material Arrives Mindy Craig put in the Order mcraig@cpbusmgt.com | | |

*Parkside*
*Counter top edges*

| Purchase Order # | | SUB-TOTAL | 2.0000% Watertown | 4.2000% SD STATE TAX | SD EXCISE TAX | TOTAL |
|---|---|---|---|---|---|---|
| | | 210.00 | 4.20 | 8.82 | | $223.02 |

**3% Fee For Use Of Credit Card On Charge Accounts**

LARRY'S LUMBER, INC.      183 North Maple      (605) 886-5800

**INVOICE**
Finished - Charge



**LARRY'S LUMBER, INC.**
183 North Maple
Watertown, SD  57201-2499
(605) 886-5800

Ticket # 50219024
Page 1 of 1
Date: 03/28/25 04:28PM
Salesman: Lorne

Account Number: 6968-520-605

X _____

CP Business Management
PO Box 9379
Fargo, ND  58106

NOTES:
Designer Tops-O# 53160-V 1
Designer Tops-I# SA53160
PO# 96-CP Business Management
ETA: 3.6

| QUANTITY | UNIT | ITEM NUMBER | DESCRIPTION | UNIT PRICE | PRICE |
|---|---|---|---|---|---|
| 1 | each | DP-9-SPAULDING | (6) STRIPS 1-9/16" x 144"<br>WILSON ART PIETRA VIVA<br>5063K-22 | 210.00 | 210.00 |
| | | | Call Alexis @ 605-303-4130<br>When Material Arrives<br>Mindy Craig put in the Order<br>mcraig@cpbusmgt.com | | |

*Parkside Countertop edges*

| Purchase Order # | | SUB-TOTAL | 2.0000%<br>Watertown | 4.2000%<br>SD STATE TAX | SD EXCISE TAX | TOTAL |
|---|---|---|---|---|---|---|
| | | 210.00 | 4.20 | 8.82 | | $223.02 |

**3% Fee For Use Of Credit Card On Charge Accounts**

LARRY'S LUMBER, INC.       183 North Maple       (605) 886-5800



20055

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$30.83********

NON-NEGOTIABLE

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF    **** THIRTY AND 83/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA    91716-0506

MEMO: 6004-3002-0037-4038



MENARDS - WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below, ultimate returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 07/20/25

If you have questions regarding the
charges on your receipt, please
email us at:
RTRNFrontend@menards.com

Sale Transaction

ENERGIZER  12V A23 2PK
2105149      2  @3.99              7.98
MAGIC ERASER LEMON 5CT
6480871                            5.94
SPRING LOCK REPL BASKET
6790060                            4.97
CLRX TOILTWAND REFIL 10C
6472121                            6.98
SPRAYWAY 19OZ GLASS CLNR
6470750      2  @2.48              4.96
MENARD REBATE NO: 6361682168
Remaining Balance: $0.00           9.99
MENARD REBATE NO: 6370540682
Remaining Balance: $0.00           5.12

TOTAL                             27.71
TAX WATERTOWN-SD 6.2%              1.72
TOTAL SALE                        29.43
Menard Contractor Card 1015       29.43
Job # or Name : 4026
Auth Code:02458T
Chip Inserted
a0000000817002001
TC : be1910426f413a65

TOTAL NUMBER OF ITEMS =    10

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3708

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, TRAVIS

4115  05 3706   04/21/25  02.54PM 3097

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20054

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$247.77******

TO THE
ORDER OF   **** TWO HUNDRED FORTY SEVEN AND 77/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD   57117-5002

NON-NEGOTIABLE

# bluepeak™

**Contact Us**
**www.mybluepeak.com**
**866-991-9722**

[Facebook] [Instagram] [Twitter] [LinkedIn] [YouTube]
@HelloBluepeak



page 1 of 4

| | |
|---|---|
| Account Number: | 045515701 |
| Billing Date: | 04/20/25 |
| **Total Amount Due:** | **$247.77** |
| Payment Due By: | 05/14/25 |

*PAID 20054* (handwritten stamp)



# It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

**mybluepeak.com/help/refer-a-friend**

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $247.63 |
| Payments and Adjustments | -$247.63 |
| New Charges | $247.77 |
| **Total Amount Due** | **$247.77** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $175.99 |
| Taxes | $71.78 |
| **Total New Charges** | **$247.77** |

A late fee will be applied to your account if the amount of $247.77 is not received before 05/14/25. Payments received after 04/20/25 are not reflected on this statement.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices.  Your acknowledgement of this agreement is confirmed by your payment.



**Contact Us**
**www.mybluepeak.com**
**866-991-9722**


@HelloBluepeak



| | |
|---|---|
| **Account Number:** | 045515701 |
| **Billing Date:** | 04/20/25 |
| **Total Amount Due:** | **$247.77** |
| **Payment Due By:** | 05/14/25 |

| | |
|---|---|
| Federal USF Fee ........................ | $14.30 |
| State Telecommunications Relay Srvc ............................................... | $0.45 |
| **Total Taxes and Fees ..............** | **$71.78** |
| **Total Amount Due............................................** | **$247.77** |

**SERVICE LOCATIONS**
8 2ND ST  NE WATERTOWN, SD 57201-3624

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20062

04/30/25

$451.35******

TO THE
ORDER OF    **** FOUR HUNDRED FIFTY ONE AND 35/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|---|---|
| 4/16/2025 | 2141 |

| Due Date | Terms |
|---|---|
| 5/16/2025 | Net 30 |

| Bill To |
|---|
| Parkside<br>Unit # 2402 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | Unit Cleaning | Touch Up Clean<br>Sales Tax | 25.00<br>6.20% | 25.00T<br>1.55 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total**   $26.55 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



PAID

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/1/2025 | 2120 |

| Due Date | Terms |
|----------|-------|
| 5/1/2025 | Net 30 |

| Bill To |
|---------|
| Parkside<br>Unit # |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Parkside Monthly ... | Monthly Building Cleaning- March<br>Sales Tax | 400.00<br>6.20% | 400.00T<br>24.80 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $424.80

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20056

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$1,375.29***

TO THE
ORDER OF

**** ONE THOUSAND THREE HUNDRED SEVENTY FIVE AND 29/100 DOLLARS

DAKOTA CLEAN LLC
509 9TH AVE S
CLEAR LAKE, SD    57226

NON-NEGOTIABLE







Dakota Clean, LLC
40976 257th Street
Mitchell, SD 57301
Phone: (605) 521-6531

# INVOICE

**DATE:** 4/25/2025

**TO:**
CP Business Management
1405 1st Ave. N Suite B
Fargo, ND 58102

**FOR:**
Carpet Cleaning

| INVOICE # | DESCRIPTION | RATE | SALES TAX | AMOUNT |
|---|---|---|---|---|
| 37075 | Labor and materials to clean carpets at Parkside. Includes: all halls, steps and landings | $1295.00 | $80.29 | $1375.29 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL** | | $1375.29 |

Make all checks payable to Dakota Clean
Send to:    40976 257th Street, Mitchell, SD 57301
Total due within 30 days of service. Overdue accounts subject to a service charge of 7% overdue period.

THANK YOU FOR YOUR BUSINESS!

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20057

04/30/25

$283.55******

TO THE
ORDER OF     **** TWO HUNDRED EIGHTY THREE AND 55/100 DOLLARS

ELITE DRAIN & SEWER
1104 LINCOLN AVE NE
WATERTOWN, SD   57201

NON-NEGOTIABLE





# Invoice

PO Box 41
Watertown, SD 57201

**605-878-3008**

| Date | Invoice # |
|------|-----------|
| 2/11/2025 | 60565021125 |

| Bill To |
|---------|
| Parkside Place Apartments<br># CP Business Management<br>10 N Broadway #10<br>Watertown, SD 57201 |

| P.O. No. | Terms |
|----------|-------|
| Downtown Drug | Due on receipt |

| Item | Quantity | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| Camera Work | 1 | Inspected the main sewer line to diagnose the sewer problem from a pulled toilet in downtown drug. The line was plugged at 15'. We were able to clear the blockage with the camera and inspected the line to verify it was clean and draining properly. | 225.00 | 225.00T |
| Sewer | 1 | Watertight plumbing would like a copy of the video. | 0.00 | 0.00T |
|  |  | plumbing@watertightcorp.com |  |  |
| Pulled Toilet | 1 | Pulled the toilet to access the main sewer line & reinstall. | 35.00 | 35.00T |
| Wax Ring | 1 | Wax Ring | 7.00 | 7.00T |
|  |  | Sales Tax | 6.20% | 16.55 |

**Thank You for your business!**
**To pay by credit card, please call**
**605-878-3008.**

| | | |
|---|---|---|
| | elitedrainandsewer@gmail.com | **Total** $283.55 |
| | | **Payments** $0.00 |
| | | **Balance Due** $283.55 |



20058

...IDGE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

04/30/25

$207.09******

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

**George's Sanitation Inc.**

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 39616 |

PAID 2058

---

## MARCH GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

*/2 —*
*park 207.09*

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20053

04/28/25

$1,741.90***

**** ONE THOUSAND SEVEN HUNDRED FORTY ONE AND 90/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE



Summary

  **844-961-0334**
M-F, 8AM-8PM (EST) 

# Billing Portal

| | |
|---|---|
| **Account #:** | **9000344025** |
| **Account of:** | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC |
| **Email:** | MCRAIG@CPBUSMGT.COM |
| **Paperless billing:** | Off |
| **Policies on account:** | BKS65299485 |
| **Automatic payments:** | Off |
| **Due day:** | 28 |
| **Agent(s):** | SUMMIT INSURANCE AGENCY LLC |
| **Billable party:** | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC |
| **Prior billing account:** | 203080050 |

Minimum payment:
**$0.00**
Due by:
Account balance:
**$19,088.41**

Pay Now    Current Invoice Details

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

# Confirmation

| | |
|---|---|
| Confirmation # | D00044V3P |
| Date/time | 04/28/2025 11:42 AM EDT |
| Payment method | Credit/Debit card |
| Total Payment | $6,530.08 on Mastercard ending in 4141 |
| Payment Amount | $6,370.81 |
| Payment Service Fee | $159.27 |
| Saved payment account for future use | No |

*(handwritten annotations)*
Gen 36.847% = $2406.11
Dak 26.675% = $1741.90
Ruins 36.478% = $2382.04

Return to Summary

**A confirmation receipt has been sent to the email address on file.**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20051

04/16/25

TO THE
ORDER OF

\*\*\*\* ONE HUNDRED ONE AND 55/100 DOLLARS

$101.55\*\*\*\*\*

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**
**2025**
From: 1-Apr
To: 14-Apr



*Parkside Place*

Invoice #: 2006
Invoice Date: 4/14/2025
Due Date: 4/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 4/1 | | 11:00 AM | 12:00 PM | 1:00 | move out info sent/questions - 2403 questions on utilities | $25.50 |
| 4/4 | | 2:30 PM | 3:15 PM | 0:45 | walk through | $19.13 |
| 4/10 | | 10:30 | 11:30 | 1:00 | move in inspection 2402, walk building trash in garage | $25.50 |
| 4/11 | | 10:30 | 11:00 | 0:30 | memos handed out for pet policy, dog droppings/no leash | $12.75 |
| 4/14 | | 10:30 | 11:00 | 0:30 | showing tim and teresa | $12.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Hours | 3:45 | | | Total Hourly Pay $25.50/hour | $95.63 |

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|---|
| | Total Hours | 0:00 | | | Total Painting $35/hour | $0.00 |

| Date | Unit | | | | Reimbursement | |
|------|------|--|--|--|---------------|---|
| | | | | | Total Reimbursement | $0.00 |

| Date | Unit | | | | Commission | |
|------|------|--|--|--|------------|---|
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |
| | | | | | Total Commissions | $0.00 |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $95.63 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Subtotal: | $95.63 |
| Parkside Place Sales Tax (6.2%): | $5.93 |
| Parkside Place Total Paycheck Amount: | $101.55 |

2

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20052

04/16/25

$45.00********

TO THE
ORDER OF      **** FORTY FIVE AND 00/100 DOLLARS

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD   58201

NON-NEGOTIABLE

## Maintenance Hours
## 2025
**Maintenance Name:** Jaxon

$30.00  Hourly Rate

| From: | 1-Apr |
| To: | 14-Apr |

*Parkside Place*

Invoice #:  2006

PAID 20052

| Invoice Date: | 4/14/2025 |
| Due Date: | 4/15/2025 |

| Date | Unit | Start | End | Hour | Scope of Work | |
|------|------|-------|-----|------|---------------|---|
| 4/11 | 2402 | 12:30 PM | 2:00 PM | 1:30 | install of new thermostat, rewired, tested | $45.00 |

| | Total Hours | 1:30: | | Total Hourly Pay $3/hour | $45.00 |
|---|---|---|---|---|---|
| | | | | Parkside Place Paycheck : | $45.00 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20049

TO THE
ORDER OF

**** TWENTY THOUSAND SEVEN HUNDRED ELEVEN AND 62/100 DOLLARS

CODINGTON COUNTY TREASURER
14 1ST AVE SE
WATERTOWN, SD   57201

04/14/25        $20,711.62**

NON-NEGOTIABLE

Rent # 9358

# CODINGTON COUNTY TREASURER
Office of Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201
(605) 882-6285

$41.51.93/mo

2024 – 12152

**EXHIBIT**
**IV1064**

## 2024 TAXES DUE AND PAYABLE IN 2025

Legal:  Sch: 14-4     S/T/R:     Acres/Lots: .00     Record#: 9358

WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |



PAID
20049

NA: 41423.24

| **TOTAL:** | 41,423.24 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩

**-SECOND PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

**DELINQUENT AFTER OCTOBER 31st**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20048

TO THE
ORDER OF

04/10/25

$14,500.00**

\*\*\*\* FOURTEEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

NON-NEGOTIABLE

MEMO: Loan Payment

    ii.     In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.    <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

    i.     Pre-Petition Rents held by The VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

    ii.    Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.

    iii.

    iv.    Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

    v.    The adequate protection payments to the Bank set forth in this paragraph 5(i) to (iv) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

    vi.    The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority,

## CODINGTON COUNTY TREASURER
### Official Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201
(605) 882-6285

2024 TAXES DUE AND PAYABLE IN 2025

3451.93/mo

2024 - 12152

**EXHIBIT**

**IV1064**

Record#: 9358

**Legal:**   Sch: 14-4     S/T/R:          Acres/Lots: .00

WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In
Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

4/15/25
JE:
$2,958.80
Escrow

NA: 41423.24

| **TOTAL:** | 41,423.24 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩      ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
CODINGTON
Record #
9358

PARKSIDE PLACE LLC

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 12152 | 20,711.62 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**
CODINGTON
Record #
9358

PARKSIDE PLACE LLC

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 12152 | 20,711.62 |

DELINQUENT AFTER OCTOBER 31st

Page 50

## Owner Statement

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Apr 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 4,294.85 |
| 03/31/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 975.00 | 0.00 | 5,269.85 |
| 04/01/2025 | 284295237 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 925.00 | 0.00 | 6,194.85 |
| 04/01/2025 | 283826072 | Parkside Place | CHANNELLE COSS | Recurring Credit Card Payment; | 940.00 | 0.00 | 7,134.85 |
| 04/01/2025 | 283826038 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 8,159.85 |
| 04/01/2025 | 471876104 cpbm5403 | Parkside Place | DAVID TIJERINA | | 1,025.00 | 0.00 | 9,184.85 |
| 04/01/2025 | 470987866 cpbm5403 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 10,209.85 |
| 04/01/2025 | :ACH-483 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,025.00 | 0.00 | 11,234.85 |
| 04/01/2025 | :ACH-485 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 12,174.85 |
| 04/01/2025 | 284287424 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,140.59 | 0.00 | 13,315.44 |
| 04/01/2025 | :ACH-484 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 14,340.44 |
| 04/02/2025 | :ACH-WEB | Parkside Place | ALLYSON HOLDEN | Online Payment - EFT Payment. Mobile App - Resident Services | 945.00 | 0.00 | 15,285.44 |
| 04/02/2025 | 284717815 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 16,310.44 |
| 04/03/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 17,867.59 |
| 04/03/2025 | ACH | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 20,899.63 |
| 04/03/2025 | ACH | Parkside Place | INDY OSENDORF | | 1,025.00 | 0.00 | 21,924.63 |
| 04/03/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 22,949.63 |
| 04/03/2025 | ACH | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 23,929.63 |
| 04/03/2025 | ACH | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 24,954.63 |
| 04/03/2025 | ACH | Parkside Place | NATHAN SCHENKEL | | 925.00 | 0.00 | 25,879.63 |
| 04/03/2025 | ACH | Parkside Place | QUINN KOTEK | | 925.00 | 0.00 | 26,804.63 |
| 04/03/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 27,829.63 |
| 04/03/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 28,769.63 |
| 04/04/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 29,794.63 |
| 04/04/2025 | 285505770 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 965.24 | 0.00 | 30,759.87 |
| 04/05/2025 | 1136 | Parkside Place | BENJAMIN WAGNER | mail delay, marked on time as courtesy. | 1,025.00 | 0.00 | 31,784.87 |

# Owner Statement

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Apr 2025

Book = Cash

| Date | Reference | Property | Name | Description | Charge | Payment | Balance |
|---|---|---|---|---|---|---|---|
| 04/05/2025 | 14002646 | Parkside Place | GARY HOFER | mail delay, marked on time as courtesy. | 925.00 | 0.00 | 32,709.87 |
| 04/05/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | mail delay, marked on time as courtesy. | 1,025.00 | 0.00 | 33,734.87 |
| 04/05/2025 | 285748131 | Parkside Place | JAMES BRUMBAUGH | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 34,759.87 |
| 04/05/2025 | 1005 | Parkside Place | JARED SAUER | mail delay, marked on time as courtesy. | 1,025.00 | 0.00 | 35,784.87 |
| 04/05/2025 | 6155 | Parkside Place | MARLYS HOLUBOK | mail delay, marked on time as courtesy. | 995.00 | 0.00 | 36,779.87 |
| 04/05/2025 | :ACH-WEB | Parkside Place | WILLIAM JOHNSON | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 37,804.87 |
| 04/06/2025 | :ACH-WEB | Parkside Place | NATHAN SIK | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 38,829.87 |
| 04/10/2025 | 20048 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collaterol 2/3/2025 | 0.00 | 14,500.00 | 24,329.87 |
| 04/10/2025 | 286315168 | Parkside Place | ERIN KRAVIK | Credit Card On-Line Payment ; Web - Resident Services | 925.00 | 0.00 | 25,254.87 |
| 04/11/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - Resident Services | 825.00 | 0.00 | 26,079.87 |
| 04/12/2025 | interest on deposit acct | Parkside Place | Starion Bank | interest on deposit acct, tx'd to checking | 5.49 | 0.00 | 26,085.36 |
| 04/14/2025 | 20049 | Parkside Place | CODINGTON COUNTY TREASURER | 1st installment 2024 RE taxes, payable in 2025 | 0.00 | 20,711.62 | 5,373.74 |
| 04/14/2025 | N/A | Parkside Place | JE-4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 0.00 | 23,131.28 |
| 04/14/2025 | | Parkside Place | JE-4099 | :Prog Gen Move Out transfer (RILEY CASPER) - Receipt #32173 | 980.00 | 0.00 | 24,111.28 |
| 04/15/2025 | ParkREEscrow | Parkside Place | JE-4118 | RE Tax Escrow (payable 10/31) | 0.00 | 2,958.80 | 21,152.48 |
| 04/16/2025 | 20051 | Parkside Place | Alexis Burbach | 4/1-4/15 res mgr duties | 0.00 | 101.55 | 21,050.93 |
| 04/16/2025 | 20052 | Parkside Place | JAXON SCHMIDT | 2402 new thermo | 0.00 | 45.00 | 21,005.93 |
| 04/17/2025 | 475916526 cpbm5403 | Parkside Place | JOELLE CONSIER | prorated rent | 512.55 | 0.00 | 21,518.48 |
| 04/28/2025 | 20053 | Parkside Place | CP BUSINESS MANAGEMENT | PARK 4/28 INS PREM | 0.00 | 1,741.90 | 19,776.58 |
| 04/28/2025 | :ACH-WEB | Parkside Place | ANDREW BOT | Online Payment - EFT Payment Paid by Roommate AMANDA DROWN(r0000064).Web - Resident Services | 925.00 | 0.00 | 20,701.58 |
| 04/28/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | 21,671.58 |
| 04/28/2025 | 287640979 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,070.66 | 0.00 | 22,742.24 |

# Owner Statement

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Apr 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/30/2025 | 20063 | Parkside Place | Alexis Burbach | 2401, 2312 | 0.00 | 400.00 | 22,342.24 |
| 04/30/2025 | 20063 | Parkside Place | Alexis Burbach | 4/15-4/30 res mgr | 0.00 | 207.60 | 22,134.64 |
| 04/30/2025 | 20054 | Parkside Place | BLUEPEAK | | 0.00 | 247.77 | 21,886.87 |
| 04/30/2025 | 20055 | Parkside Place | Capital One Commercial | 30974113063786 supplies | 0.00 | 30.83 | 21,856.04 |
| 04/30/2025 | 20064 | Parkside Place | CP BUSINESS MANAGEMENT | april mgmt | 0.00 | 2,079.09 | 19,776.95 |
| 04/30/2025 | 20064 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 200.00 | 19,576.95 |
| 04/30/2025 | 20064 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 19,326.95 |
| 04/30/2025 | 20064 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 18,014.45 |
| 04/30/2025 | 20064 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 17,799.89 |
| 04/30/2025 | 20064 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 205.11 | 17,594.78 |
| 04/30/2025 | 20064 | Parkside Place | CP BUSINESS MANAGEMENT | pugsley admin fee | 0.00 | 25.00 | 17,569.78 |
| 04/30/2025 | 20064 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 17,531.78 |
| 04/30/2025 | 20056 | Parkside Place | DAKOTA CLEAN LLC | building steam clean: halls, stairs, landings | 0.00 | 1,375.29 | 16,156.49 |
| 04/30/2025 | 20057 | Parkside Place | ELITE DRAIN & SEWER | toilet clogged, airlocked; checked vent for freeze over | 0.00 | 283.55 | 15,872.94 |
| 04/30/2025 | 20058 | Parkside Place | GEORGES SANITATION | march garbage | 0.00 | 207.09 | 15,665.85 |
| 04/30/2025 | 20065 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 13,910.85 |
| 04/30/2025 | 20059 | Parkside Place | LARRYS LUMBER, INC | counter top edge pieces | 0.00 | 223.02 | 13,687.83 |
| 04/30/2025 | 20060 | Parkside Place | TURFWURX PROPERTY MAINTENANCE | snow 3/4, 3/5, ice 3/15 | 0.00 | 217.71 | 13,470.12 |
| 04/30/2025 | 20061 | Parkside Place | U.S. TRUSTEES | ACCT: 683-25-30003 2025 1ST QUARTER | 0.00 | 339.00 | 13,131.12 |
| 04/30/2025 | 20062 | Parkside Place | WHITE GLOVE CLEANING | march building clean | 0.00 | 424.80 | 12,706.32 |
| 04/30/2025 | 20062 | Parkside Place | WHITE GLOVE CLEANING | 2402 touch up | 0.00 | 26.55 | 12,679.77 |
| 04/30/2025 | 20066 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 3/20-4/22  dates vacants | 0.00 | 86.66 | 12,593.11 |
| 04/30/2025 | 20066 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22   house electric | 0.00 | 376.96 | 12,216.15 |
| 04/30/2025 | 20066 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22  house gas | 0.00 | 230.78 | 11,985.37 |
| 04/30/2025 | 20066 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22  house water | 0.00 | 397.37 | 11,588.00 |
| 04/30/2025 | 20066 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22  house sewer | 0.00 | 1,461.96 | 10,126.04 |

**Owner Statement**

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Apr 2025

Book = Cash

| 04/30/2025 | :ACH-WEB | Parkside Place | ALLYSON HOLDEN | Online Payment - EFT Payment. Mobile App - Resident Services | 945.00 | 0.00 | 11,071.04 |
|---|---|---|---|---|---|---|---|
| | | | | **Ending Balance** | **59,451.26** | **52,675.07** | **11,071.04** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

5/15/2025 1:05 PM

**Rent Roll**

Property = Parkside Place

As Of = 04/29/2025

Month = 04/2025

| Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|-------------|-------:|--------|------|---------|-------|----------|--------:|
| | | **Rent** | **Deposit** | | | **Expiration** | | |
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | COUNTY FAIR FOODS OF WATERTOWN | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | ERIN KRAVIK | 925.00 | 925.00 | 0.00 | 05/04/2024 | 05/31/2025 | | 0.00 |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 2203 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | INDY OSENDORF | 1,025.00 | 1,025.00 | 0.00 | 04/13/2024 | 05/31/2025 | 06/03/2025 | 0.00 |
| 2205 | QUINN KOTEK | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 2207 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 | 08/05/2024 | 08/31/2025 | | 0.00 |
| 2208 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 | 03/01/2022 | | | 0.00 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 05/01/2023 | 04/30/2024 | | 0.00 |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 03/11/2022 | | | 0.00 |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2301 | SHANYA MEHLHAFF | 1,025.00 | 1,025.00 | 0.00 | 10/01/2023 | 09/30/2024 | | 0.00 |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2024 | | 0.00 |
| 2304 | CHANDLER PEERY | 925.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 0.00 |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 | 12/04/2024 | 12/31/2025 | | -970.00 |
| 2306 | GARY HOFER | 925.00 | 925.00 | 0.00 | 05/15/2024 | 05/31/2025 | | 119.00 |
| 2307 | ANDREW BOT | 925.00 | 925.00 | 0.00 | 07/16/2024 | 07/31/2025 | 05/31/2025 | -925.00 |
| 2308 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 | 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | NATHAN SIK | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 05/31/2025 | 05/17/2025 | 0.00 |
| 2312 | NATHAN SCHENKEL | 925.00 | 925.00 | 0.00 | 06/01/2024 | 05/31/2025 | 06/30/2025 | 0.00 |
| 2401 | ALLYSON HOLDEN | 1,025.00 | 750.00 | -80.00 | 11/18/2024 | 11/30/2025 | 07/06/2025 | -945.00 |
| 2402 | JOELLE CONSIER | 0.00 | 0.00 | 0.00 | 04/16/2025 | 04/30/2026 | | 0.00 |
| 2403 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 | 01/01/2025 | 12/31/2025 | | -985.00 |
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2025 | | 0.00 |
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | -50.00 | 10/01/2024 | 09/30/2025 | | 0.00 |

**Page 1 of 2**

5/15/2025 1:05 PM

## Rent Roll

Property = Parkside Place

As Of = 04/29/2025

Month = 04/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|------------:|---------------:|-----:|---------|------------------|----------|--------:|
| 2406 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | JOSEPH NOELDNER | 1,025.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | MARLYS HOLUBOK | 995.00 | 980.00 | 0.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| **Total** | **Parkside Place** | **39,003.00** | **38,550.00** | **-565.00** | | | | **-3,706.00** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|---------------:|------------:|-----------------:|-----:|-----------:|-----------------:|----------------:|--------:|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,003.00 | 38,550.00 | -565.00 | 38 | 100.00 | 100.00 | -3,706.00 |
| Future Tenants/Applicants | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **39,003.00** | **38,550.00** | **-565.00** | **38** | **100.00** | **100.00** | **-3,706.00** |

# Starion Bank




**Statement Ending 04/30/2025**

PO Box 848
Mandan, ND 58554

*PARKSIDE PLACE LLC*                                      *Page 1 of 2*
*Customer Number:* 

>000580 3576917 0001 92855 10Z



PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

| **Managing Your Accounts** | |
|---|---|
| 🏛 Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 Phone | 701.281.5600 |
| 💻 Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | 1 | $38,550.00 |

## REGULAR SAVINGS NON PERS - 1

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$39,535.49** |
| | 0 Credit(s) This Period | $0.00 |
| | 2 Debit(s) This Period | $985.49 |
| 04/30/2025 | **Ending Balance** | **$38,550.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | **Beginning Balance** | | | **$39,535.49** |
| 04/14/2025 | 087475 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 4/14/25 | $5.49 | | $39,530.00 |
| 04/14/2025 | 078529 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 4/14/25 | $980.00 | | $38,550.00 |
| 04/30/2025 | **Ending Balance** | | | **$38,550.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


Member FDIC

CSTMTADV 1071 0001 127 07 20255501 PG 1 OF 1
00043626   5509711l.1   0-0

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | | $ | |
|---|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | | |
| ADD | | | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | | |
| | | | | |
| SUB TOTAL | | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | | |
| NUMBER | AMOUNT | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS NOT LISTED | → | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE   BALANCE | | | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE