# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

In Re. GENERATIONS ON 1ST, LLC

§
§
§
§

Debtor(s)

Case No.  25-30002

Lead Case No.  25-30003

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 01/06/2025

Months Pending: 6

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:                    Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☒  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig
Signature of Responsible Party

07/15/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $122,027 | |
| b.   Total receipts (net of transfers between accounts) | $83,539 | $366,323 |
| c.   Total disbursements (net of transfers between accounts) | $60,837 | $450,775 |
| d.   Cash balance end of month (a+b-c) | $144,729 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $124,592 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $60,837 | $575,367 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.   Accounts receivable (total net of allowance) | $960 | |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.   Inventory   (Book ◯  Market ◯  Other ◉  (attach explanation)) | $0 | |
| d   Total current assets | $215,119 | |
| e.   Total assets | $14,715,119 | |
| f.   Postpetition payables (excluding taxes) | $0 | |
| g.   Postpetition payables past due (excluding taxes) | $0 | |
| h.   Postpetition taxes payable | $38,247 | |
| i.   Postpetition taxes past due | $0 | |
| j.   Total postpetition debt (f+h) | $38,247 | |
| k.   Prepetition secured debt | $10,066,330 | |
| l.   Prepetition priority debt | $0 | |
| m.   Prepetition unsecured debt | $74,772 | |
| n.   Total liabilities (debt) (j+k+l+m) | $10,179,349 | |
| o.   Ending equity/net worth (e-n) | $4,535,770 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $77,269 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $5,395 | |
| c.   Gross profit (a-b) | $71,874 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $13,733 | |
| f.   Other expenses | $3,985 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $19,156 | $72,998 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                        Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021)                                      5

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                          7

Debtor's Name GENERATIONS ON 1ST, LLC                                              Case No. 25-30002

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $38,247 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?     Yes ⦿  No ○

d. Are you current on postpetition tax return filings?     Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?     Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?     Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?     Yes ○  No ○  N/A ⦿

i. Do you have:     Worker's compensation insurance?     Yes ○  No ⦿

    If yes, are your premiums current?     Yes ○  No ○  N/A ⦿  (if no, see Instructions)

    Casualty/property insurance?     Yes ⦿  No ○

    If yes, are your premiums current?     Yes ○  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?     Yes ⦿  No ○

    If yes, are your premiums current?     Yes ○  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?     Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ⦿  No ○

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Mindy Craig                                           MINDY CRAIG
_____                          _____
Signature of Responsible Party                            Printed Name of Responsible Party

PROPERTY SUPERVISOR                                       07/15/2025
_____                          _____
Title                                                     Date

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002



PageOnePartOne

PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>      Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>      Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING JUNE MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.      **Basis for Accounting.** All supporting documentation for the June Monthly Operating Report has been prepared on a cash basis using Yardi, the Debtor's third-party accounting and reporting platform. Yardi records all receipts and disbursements at the time funds are received or sent through the system. As a result, certain transactions may be reflected in the report but not yet appear on the June 2025 bank statement due to delays in processing between Yardi and the financial institution. These timing differences are inherent in the cash basis method and may not be fully reflected in the bank reconciliation report

2.      **Cash Balance.** The VerStandig Trust Account, on behalf of Generations on 1st, LLC, holds a cash balance of $90,592.04. This figure is reflected in the aggregate cash balance reflected in Part 1.

3.      **Total Disbursements.** Pursuant to the stipulation governing the use of cash collateral ("Stipulation"), the Debtor remitted the sum of $35,000.00 to the Red River State Bank. This amount was applied to debt service in accordance with the terms of the Stipulation.

1

4.    **Accounts Receivable.** The account receivable reported for the period include a combination of charges assessed to tenants, including outstanding electric utility charges, late fees, and one-half month's unpaid rent. In addition, several balances stem from security deposit adjustments or anticipated re-rental fees that will be assessed upon the tenants' vacating the premises. While these amounts are recorded in the reports, they do not constitute traditional accounts receivable in the form of collectible income and are not presently due. The Debtor continues to monitor all tenant accounts and will make appropriate adjustments as the underlying obligations are finalized.

5.    **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** During the month of June, unit #3208, #3403, and #3318 were vacated. New leases agreements were executed for unit #3418. Notice of intent to vacate were submitted for unit #3304, #3518, #3503, all effective as of August 30, 2025Additionally, the tenant of unit #3418 provided inadequate notice of their intention to vacate, although the unit is re-rented for July 22, 2025. Similarly, the tenant of unit #3315 provided improper notice, requesting to vacate on September 1, 2025. The tenant is responsible for paying rent until October 31, 2025.

6.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

# Starion Bank

PO Box 848
Mandan, ND 58554

>001488 4865271 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

**Statement Ending 06/30/2025**

*GENERATIONS ON 1ST LLC*                     *Page 1 of 6*
**Customer Number:**

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 6 | $54,137.90 |

# ND STAR CHECKING -

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$31,435.22** |
| | 27 Credit(s) This Period | $83,539.20 |
| | 21 Debit(s) This Period | $60,836.52 |
| 06/30/2025 | **Ending Balance** | **$54,137.90** |
| | Service Charges | $0.75 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/02/2025 | EDEPOSIT | $7,160.00 |
| 06/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $27,770.00 |
| 06/03/2025 | EDEPOSIT | $1,077.49 |
| 06/03/2025 | EDEPOSIT | $3,255.00 |
| 06/04/2025 | YARDI CARD DEP 1111Transf XXXXX6667 | $1,935.00 |
| 06/05/2025 | CPBUSINESSMANAGE Settlement 000024074759002 | $2,690.00 |
| 06/05/2025 | YARDI CARD DEP 1111Transf XXXXX1521 | $6,455.00 |
| 06/06/2025 | YARDI CARD DEP 1111Transf XXXXX9218 | $3,199.66 |
| 06/06/2025 | CPBUSINESSMANAGE Settlement 000024114783170 | $5,285.00 |
| 06/09/2025 | YARDI CARD DEP 1111Transf XXXXX9162 | $252.50 |
| 06/09/2025 | EDEPOSIT | $3,190.00 |
| 06/10/2025 | YARDI CARD DEP 1111Transf XXXXX8517 | $1,410.00 |
| 06/11/2025 | YARDI CARD DEP 1111Transf XXXXX5521 | $1,090.00 |
| 06/11/2025 | EDEPOSIT | $200.00 |
| 06/11/2025 | EDEPOSIT | $450.00 |
| 06/11/2025 | EDEPOSIT | $450.00 |
| 06/11/2025 | EDEPOSIT | $8,333.33 |
| 06/12/2025 | CPBUSINESSMANAGE Settlement 000024168352210 | $491.67 |
| 06/13/2025 | CPBUSINESSMANAGE Settlement 000024184353466 | $1,280.00 |
| 06/13/2025 | 762793 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8669 ON 6/13/25 | $3,525.00 |

*JE: Deposits*
*Gjang, Heer, Thielen,*
*Nierman*


Member FDIC

CSTMTADV 1071 0001 127 07 20250701 PG 1 OF 4
00564193   55735231.1   0-0

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

### Billing Rights Summary

#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) Account information: Your name and account number
(2) Dollar amount: The dollar amount of the suspected error
(3) Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

### Computing the Interest Charge on Ready Credit

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | $ | | |
|---|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| | | | |
| SUB TOTAL | $ | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE   BALANCE | $ | | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 06/30/2025**

GENERATIONS ON 1ST LLC                    Page 3 of 6
Customer Number:

## ND STAR CHECKING -                    (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/2025 | CPBUSINESSMANAGE Settlement 000024193920754 | $1,010.00 |
| 06/17/2025 | YARDI CARD DEP 1111Transf XXXXX5723 | $32.05 |
| 06/17/2025 | YARDI CARD DEP 1111Transf XXXXX5497 | $300.00 |
| 06/20/2025 | CPBUSINESSMANAGE Settlement 000024218364534 | $1,065.00 |
| 06/24/2025 | YARDI CARD DEP 1111Transf XXXXX6496 | $290.00 |
| 06/26/2025 | YARDI CARD DEP 1111Transf XXXXX7292 | $447.50 |
| 06/26/2025 | YARDI CARD DEP 1111Transf XXXXX8478 | $895.00 |

### Other Debits



| Date | Description | Amount |
|------|-------------|--------|
| 06/16/2025 | 060456 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 6/16/25 | $20.00 |
| 06/30/2025 | SERVICE CHARGE | $0.75 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 30083 | 06/04/2025 | $3,285.00 | 30090 | 06/23/2025 | $207.09 | 30097 | 06/17/2025 | $4,724.38 |
| 30084 | 06/09/2025 | $2,399.45 | 30091 | 06/09/2025 | $3,120.82 | 30099* | 06/11/2025 | $6,013.08 |
| 30085 | 06/18/2025 | $320.00 | 30092 | 06/23/2025 | $642.51 | 30100 | 06/16/2025 | $35,000.00 |
| 30086 | 06/09/2025 | $649.00 | 30093 | 06/16/2025 | $101.03 | 30102* | 06/18/2025 | $507.09 |
| 30087 | 06/16/2025 | $412.06 | 30094 | 06/10/2025 | $666.93 | 30103 | 06/20/2025 | $604.24 |
| 30088 | 06/10/2025 | $22.43 | 30095 | 06/24/2025 | $180.54 | | | |
| 30089 | 06/13/2025 | $158.43 | 30096 | 06/20/2025 | $1,801.69 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/02/2025 | $38,595.22 | 06/10/2025 | $84,971.24 | 06/18/2025 | $54,877.22 |
| 06/03/2025 | $70,697.71 | 06/11/2025 | $89,481.49 | 06/20/2025 | $53,536.29 |
| 06/04/2025 | $69,347.71 | 06/12/2025 | $89,973.16 | 06/23/2025 | $52,686.69 |
| 06/05/2025 | $78,492.71 | 06/13/2025 | $94,619.73 | 06/24/2025 | $52,796.15 |
| 06/06/2025 | $86,977.37 | 06/16/2025 | $60,096.64 | 06/26/2025 | $54,138.65 |
| 06/09/2025 | $84,250.60 | 06/17/2025 | $55,704.31 | 06/30/2025 | $54,137.90 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR: | $0.75 |
| Total Service Charge | $0.75 |

GENERATIONS ON 1ST LLC                                    Statement Ending 06/30/2025                    Page 4 of 6



#0000          06/16/2025          $20.00



#30083          06/04/2025          $3,285.00



#30084          06/09/2025          $2,399.45



#30085          06/18/2025          $320.00



#30086          06/09/2025          $649.00



#30087          06/16/2025          $412.06



#30088          06/10/2025          $22.43



#30089          06/13/2025          $158.43



#30090          06/23/2025          $207.09



#30091          06/09/2025          $3,120.82

# Starion Bank

PO Box 848
Mandan, ND 58554



#30092     06/23/2025     $642.51



#30093     06/16/2025     $101.03



#30094     06/10/2025     $666.93



#30095     06/24/2025     $180.54



#30096     06/20/2025     $1,801.69



#30097     06/17/2025     $4,724.38



#30099     06/11/2025     $6,013.08



#30100     06/16/2025     $35,000.00



#30102     06/18/2025     $507.09



#30103     06/20/2025     $604.24

GENERATIONS ON 1ST LLC                    Statement Ending 06/30/2025                    Page 6 of 6

CSTMT/ADV 1071 0001 127 07 20250701 PG 3 OF 4
00564193   557353231.1   0-0

Starionbank.com

# Starion Bank

PO Box 848
Mandan, ND 58554

>002741 4850388 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

**Statement Ending 06/30/2025**

GENERATIONS ON 1ST LLC                                *Page 1 of 4*
**Customer Number:**




### Managing Your Accounts

| | | |
|---|---|---|
| Branch | | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| Phone | | 701.281.5600 |
| Website | | Starionbank.com |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $77,354.74 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $62,067.92 |
| | 11 Credit(s) This Period | $22,284.74 |
| | 6 Debit(s) This Period | $6,997.92 |
| 06/30/2025 | Ending Balance | $77,354.74 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 91 |
| Interest Earned | $24.74 |
| Interest Paid This Period | $24.74 |
| Interest Paid Year-to-Date | $37.66 |
| Average Ledger Balance | $68,438.71 |
| Average Available Balance | $68,438.71 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | **Beginning Balance** | | | **$62,067.92** |
| 04/14/2025 | 087063 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 4/14/25 | $12.92 | | $62,055.00 |
| 04/14/2025 | 078986 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 4/14/25 | $910.00 | | $61,145.00 |
| 04/14/2025 | 078486 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 4/14/25 | $1,025.00 | | $60,120.00 |
| 04/17/2025 | EDEPOSIT | | $1,010.00 | $61,130.00 |
| 05/01/2025 | EDEPOSIT | | $4,110.00 | $65,240.00 |
| 05/12/2025 | EDEPOSIT | | $1,090.00 | $66,330.00 |
| 05/13/2025 | 208979 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 5/13/25 | | $1,090.00 | $67,420.00 |
| 05/13/2025 | EDEPOSIT | | $2,180.00 | $69,600.00 |
| 05/14/2025 | 428577 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 5/14/25 | $570.00 | | $69,030.00 |



Member FDIC
EQUAL HOUSING LENDER

CSTMTADV 1071 0001 124 07 20250701 PG 1 OF 3
00714079    55735215.1    0-0

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

## Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

## Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 06/30/2025*

GENERATIONS ON 1ST LLC
**Customer Number:**

*Page 3 of 4*

## REGULAR SAVINGS NON PERS - _ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/14/2025 | 426963 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 5/14/25 | $955.00 | | $68,075.00 |
| 06/03/2025 | EDEPOSIT | | $4,120.00 | $72,195.00 |
| 06/03/2025 | EDEPOSIT | | $4,550.00 | $76,745.00 |
| 06/09/2025 | EDEPOSIT | | $1,090.00 | $77,835.00 |
| 06/11/2025 | EDEPOSIT | | $1,010.00 | $78,845.00 |
| 06/11/2025 | EDEPOSIT | | $2,010.00 | $80,855.00 |
| 06/13/2025 | 762793 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 6/13/25 | $3,525.00 | | $77,330.00 |
| 06/30/2025 | INTEREST | | $24.74 | $77,354.74 |
| **06/30/2025** | **Ending Balance** | | | **$77,354.74** |



### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Starionbank.com

**GO1 DIP**

**Bank Rec In-Progress Report**

| | |
|---|---|
| Balance Per Bank Statement as of 06/30/2025 | 54,137.90 |
| Plus: Outstanding Deposits | 4,710.00 |
| Less: Outstanding Checks | 23,990.78 |
| Plus / Minus: Other Items | -42,961.41 |
| Reconciled Bank Balance | -8,104.29 |
| Balance per GL as of 06/30/2025 | 21,870.23 |
| Reconciled Balance Per G/L | 21,870.23 |
| Difference | -29,974.52 |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| Date | Check # | Payee | Amount | Date Cleared |
|---|---|---|---|---|
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |
| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| **Total Cleared Checks** | | | **224,707.49** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |

| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
|---|---|---|---|---|
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
|---|---|---|---|---|
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| **Total Cleared Deposits** | | | **370,127.92** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON) - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN) - Receipt #31569 | 955.00 | 02/28/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD) - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |
| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN) - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| **Total Cleared Other Items** | | | **35,213.77** | |

7/15/2025 3:23 PM

**12 Months Cash Flow Statement**

Owner =  Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | | Jun 2025 | Total |
|---|---|---|---|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,305.00 | 78,305.00 |
| 4600 | Garage Income | 2,805.00 | 2,805.00 |
| 4601 | Storage Unit Income | 120.00 | 120.00 |
| 4710 | Less: Incentives | -2,230.00 | -2,230.00 |
| 4715 | Less:  HME Incentives | -115.00 | -115.00 |
| 4720 | Delinquency | 364.69 | 364.69 |
| 4730 | Less: Vacancy | -2,930.49 | -2,930.49 |
| 4810 | Plus: Prepaid Rent/HOA | 950.14 | 950.14 |
| 4990 | Net Rent/HOA Income | 77,269.34 | 77,269.34 |
| | | | |
| 5990 | Total Income | 77,269.34 | 77,269.34 |
| | | | |
| 6000 | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 382.00 | 382.00 |
| 6210 | Repairs/Maintenance | 148.83 | 148.83 |
| 6220 | Painting/Decorating | 1,922.41 | 1,922.41 |
| 6225 | Plumbing | 765.00 | 765.00 |
| 6240 | HVAC | 15.61 | 15.61 |
| 6242 | Carpet Cleaning | 191.16 | 191.16 |
| 6245 | Flooring | 668.68 | 668.68 |
| 6260 | Resident Manager | 814.31 | 814.31 |
| 6290 | Janitorial | 486.79 | 486.79 |
| 6990 | Total Maintenance Expenses | 5,394.79 | 5,394.79 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 54.64 | 54.64 |

**Page 1 of 3**

### 12 Months Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | | Jun 2025 | Total |
|---|---|---|---|
| 7040 | Offsite Office Equip/Supplies | 214.56 | 214.56 |
| 7055 | Advertising/Marketing | 649.00 | 649.00 |
| 7057 | Software Fee | 73.00 | 73.00 |
| 7060 | Leasing Commissions (payout) | 200.00 | 200.00 |
| 7075 | Bank Charges/ACH Fees | 20.75 | 20.75 |
| 7130 | Internet & Phone Costs/Service | 37.43 | 37.43 |
| 7170 | Security | 244.26 | 244.26 |
| 7400 | Property Management | 3,863.47 | 3,863.47 |
| 7440 | Insurance | 2,406.14 | 2,406.14 |
| 7800 | Electricity-Vacant | 80.92 | 80.92 |
| 7801 | Electricity-Building | 572.81 | 572.81 |
| 7861 | Gas-Building | 370.59 | 370.59 |
| 7870 | Water & Sewer | 3,633.13 | 3,633.13 |
| 7990 | Total Operating Expenses | 13,733.20 | 13,733.20 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 500.00 | 500.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 3,285.00 |
| 8020 | Total Other Expenses | 3,985.00 | 3,985.00 |
| | | | |
| 8990 | Total Expenses | 23,112.99 | 23,112.99 |
| | | | |
| **9090** | **NET INCOME** | **54,156.35** | **54,156.35** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -5,463.93 | -5,463.93 |
| 2700 | Mortgage 1st | -35,000.00 | -35,000.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -40,463.93 | -40,463.93 |

Page 2 of 3

7/15/2025 3:23 PM

**12 Months Cash Flow Statement**

Owner =  Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | Jun 2025 | Total |
|---|---|---|
| CASH FLOW | 13,692.42 | 13,692.42 |

# Payables Aging Report

Period: -06/2025
As of : 06/30/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Notice  Entity Type: Tenant    Month From: 06/2025  To  06/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|--------|----------|------|-----------|----------:|--------:|---------:|---------:|
| **Generations on 1st** | | | | | | | |
| Generations On 1st | Generations on 1st | 101 | SENIOR CENTER | -1.00 | 1.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3201 | RENEE HANLON | 0.00 | 1,575.00 | 1,575.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3202 | JUDITH ZIRBEL | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3203 | SHEILA KAMMERER | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3204 | PHYLLIS JACKSON | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3205 | CONNOR KAUP | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3206 | CASEY KIRLEY | -220.00 | 990.00 | 990.00 | -220.00 |
| Generations On 1st | Generations on 1st | 3207 | LOIS STADHEIM | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3208 | BRAUN KADOUN | 0.00 | 0.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3209 | JONI DYKSTRA | -1,090.00 | 1,090.00 | 1,090.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3210 | MARILYN BOIK | 0.00 | 1,550.00 | 1,550.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3211 | KIERA WEISSER | 1,520.00 | 1,475.00 | 2,995.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3212 | EMILY PETERSON | 0.00 | 995.00 | 1,010.00 | -15.00 |
| Generations On 1st | Generations on 1st | 3213 | ALLISON FOOTE | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3214 | MIKALA WAGNER | 0.00 | 995.00 | 1,010.00 | -15.00 |
| Generations On 1st | Generations on 1st | 3215 | ALEXANDRIA MACALUSO | -15.00 | 1,075.00 | 1,090.00 | -30.00 |
| Generations On 1st | Generations on 1st | 3216 | LEW KNAPP | 0.00 | 1,075.24 | 1,025.00 | 50.24 |
| Generations On 1st | Generations on 1st | 3217 | AVERY REMMERDE | 0.00 | 0.00 | 1,010.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3218 | MASON CORDINGLEY | 0.00 | 995.00 | 1,010.00 | -15.00 |
| Generations On 1st | Generations on 1st | 3301 | BARBARA GOENS | 0.00 | 1,555.00 | 1,555.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3302 | ISABELLE RICHARDSON | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3303 | BRITTEN LAPOINTE | 0.00 | 995.00 | 0.00 | 995.00 |
| Generations On 1st | Generations on 1st | 3304 | STEVEN ROSBACH | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3305 | DWIGHT FEENSTRA | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3306 | TIARA DEHOET | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3307 | ORLEY WANGSNESS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3308 | MARQUS MCDONNELL | 2.16 | 1,057.05 | 1,059.21 | 0.00 |
| Generations On 1st | Generations on 1st | 3309 | KEEGAN SCHELLE | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3310 | ALEXIS BURBACH | 0.00 | 1,280.00 | 1,280.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3311 | BARBARA WEGMAN | 0.00 | 1,475.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3312 | THA DAH HTOO | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3313 | CLAYTON ALBAN | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3314 | HANNAH HUPPLER | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3315 | ALLYSSA KIRCHBERG | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3316 | MICAH WARRINGTON | 1,010.00 | 995.00 | 1,010.00 | 995.00 |
| Generations On 1st | Generations on 1st | 3317 | KALEN GODEL | 0.00 | 1,010.00 | 1,080.00 | -70.00 |
| Generations On 1st | Generations on 1st | 3318 | DARRIEN MARTIN | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3318 | ALEXIS WILLETT | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3401 | LORNA HARSTAD | 0.00 | 1,520.00 | 1,520.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3402 | TARYN OPDAHL | 0.00 | 1,050.00 | 1,010.00 | 40.00 |

# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Notice  Entity Type: Tenant   Month From: 06/2025  To  06/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|-------|----------|------|-----------|----------------:|--------:|---------:|----------------:|
| Generations On 1st | Generations on 1st | 3403 | LILY BEADLE | 0.00 | 0.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3403 | ALLIE WEISS | 525.00 | 910.00 | 910.00 | 525.00 |
| Generations On 1st | Generations on 1st | 3404 | CHRISTIAN SNYDER | 0.00 | 99.51 | 0.00 | 99.51 |
| Generations On 1st | Generations on 1st | 3405 | DAWSON TREEBY | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3406 | TIMOTHY BEAUDRY | 0.00 | 0.00 | 1,090.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3407 | CYNTHIA WELLS | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3408 | LAVERNA COYLE | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3409 | JUDITH HOFFMAN | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3410 | KAREN JENSEN | 0.00 | 1,600.00 | 1,600.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3411 | PAIGE HALL | 80.00 | 1,570.00 | 1,570.00 | 80.00 |
| Generations On 1st | Generations on 1st | 3412 | DIONNE ZWEIG | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3413 | DARYL TAPIO | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3414 | NICHOLAS KASTEN | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3415 | SAYLOR HALLSTROM | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3416 | JACOBE TRAMP | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3417 | PIPER NAUGHTON | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3418 | MARISSA ROBER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3501 | CHARLES OLSON | 0.00 | 1,560.00 | 1,560.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3502 | ETHAN WELLNITZ | 165.00 | 1,090.00 | 1,090.00 | 165.00 |
| Generations On 1st | Generations on 1st | 3503 | WILLOW SEURER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3504 | RAY BRADBERRY | 0.00 | 1,040.00 | 1,040.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3505 | JOHN TIMMONS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3506 | LYNELL HERSTEDT | 43.86 | 1,025.00 | 1,225.00 | -156.14 |
| Generations On 1st | Generations on 1st | 3507 | GUEST SUITE | 0.00 | 450.00 | 450.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3508 | NICHOLAS PETERSEN | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3509 | MADISON PREMUS | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3510 | JACOB KRANZ | -1,600.00 | 1,600.00 | 1,600.00 | -1,600.00 |
| Generations On 1st | Generations on 1st | 3511 | DEAN SHULTZ | -1,520.00 | 2,995.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3512 | HALI ANDERSON | 0.00 | 1,050.00 | 1,050.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3513 | ADDISON RASSEL | -925.00 | 925.00 | 1,010.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3514 | HAYDEN MULDER | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3515 | KADEN BENNETT | 0.00 | 995.00 | 995.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3516 | JOSHUA ESCAMILLA-VIGIL | -1,010.00 | 1,010.00 | 1,010.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3517 | MASON MCDONALD | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3518 | STEVE ALMQUIST | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| | **Total** | | | **-3,034.98** | **77,722.80** | **79,069.20** | **-4,381.39** |
| **Grand Total** | | | | **-3,034.98** | **77,722.80** | **79,069.20** | **-4,381.39** |

UserId : mcraig@cpbusmgt.com Date : 07/15/2025 Time : 19:41

Tuesday, July 15, 2025
02:41 PM

**Balance Sheet**                                                                                    Page 1

Owner =  Generations On 1st (all properties)
Month = Jun 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 21,870.23 |
| 1131 | Generations Real Estate Tax Escrow | 16,391.79 |
| **1150** | **Total DIP Checking Account** | **38,262.02** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 76,264.74 |
| 1155 | The Dakota Bankruptcy Firm Trust | 100,592.04 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,688,159.31** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 76,264.74 |
| 2700 | Mortgage 1st | 10,794,260.12 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,691,035.89 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 14,675.45 |
| 3800 | Retained Earnings | 3,982,447.97 |
| 3890 | Total Capital | 3,997,123.42 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,688,159.31** |

Tuesday, July 15, 2025
03:14 PM

# Owner Statement

Owner = Generations On 1st (all properties)
Month = Jun 2025
Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | 7,865.31 |
| 06/01/2025 | 292764549 | Generations on 1st | ALEXIS WILLETT | Recurring Debit Card Payment ; | 925.00 | 0.00 | 8,790.31 |
| 06/01/2025 | 292764518 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | 9,700.31 |
| 06/01/2025 | 293211221 | Generations on 1st | COLE GILSDORF | Credit Card On-Line Payment ; Mobile App - Resident Services | 505.00 | 0.00 | 10,205.31 |
| 06/01/2025 | 482764625 5472 | cpbm Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 11,295.31 |
| 06/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 500.00 | 0.00 | 11,795.31 |
| 06/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 590.00 | 0.00 | 12,385.31 |
| 06/01/2025 | 483006289 5472 | cpbm Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 13,380.31 |
| 06/01/2025 | 481692557 5472 | cpbm Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 13,920.31 |
| 06/01/2025 | 482653969 5472 | cpbm Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 540.00 | 0.00 | 14,460.31 |
| 06/01/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 15,550.31 |
| 06/01/2025 | :ACH-547 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 16,610.31 |
| 06/01/2025 | 293075888 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 17,635.31 |
| 06/01/2025 | 482561350 5472 | cpbm Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 18,645.31 |
| 06/01/2025 | 292764414 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 19,735.31 |
| 06/01/2025 | :ACH-548 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 20,720.31 |
| 06/01/2025 | 293290378 | Generations on 1st | STEVEN ROSBACH | Debit Card On-Line Payment ; Web - Resident Services | 990.00 | 0.00 | 21,710.31 |
| 06/01/2025 | 292764446 | Generations on 1st | WILLOW SEURER | Recurring Debit Card Payment ; | 1,010.00 | 0.00 | 22,720.31 |
| 06/02/2025 | 483312332 5472 | cpbm Generations on 1st | ALEXANDRIA MACALUSO | | 1,090.00 | 0.00 | 23,810.31 |
| 06/02/2025 | 293619057 | Generations on 1st | ALLIE WEISS | Debit Card On-Line Payment ; Mobile App - Resident Services | 910.00 | 0.00 | 24,720.31 |
| 06/02/2025 | 13414 | Generations on 1st | BARBARA WEGMAN | | 1,475.00 | 0.00 | 26,195.31 |
| 06/02/2025 | 293667492 | Generations on 1st | COLE GILSDORF | Credit Card On-Line Payment ; Roommate KENDALL GRONHOLZ (r0000052) ; Web - Resident Services | 252.50 | 0.00 | 26,447.81 |
| 06/02/2025 | 0033325102 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 27,537.81 |
| 06/02/2025 | 483028692 5472 | cpbm Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 28,612.81 |
| 06/02/2025 | 5977 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 30,132.81 |

# Owner Statement

Owner =  Generations On 1st (all properties)
Month = Jun 2025
Book = Cash

| Date | Ref | | Property | Name | Memo | Amount | | Balance |
|------|-----|--|----------|------|------|--------|--|---------|
| 06/02/2025 | 1675 | | Generations on 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | 31,157.81 |
| 06/02/2025 | 153 | | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 32,167.81 |
| 06/02/2025 | 293668205 | | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 33,177.81 |
| 06/02/2025 | 293635110 | | Generations on 1st | MARQUS MCDONNELL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,027.16 | 0.00 | 34,204.97 |
| 06/02/2025 | 3282 | | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 35,244.97 |
| 06/02/2025 | :ACH-WEB | | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 36,304.97 |
| 06/03/2025 | ach | | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 37,294.97 |
| 06/03/2025 | ach | | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 38,849.97 |
| 06/03/2025 | ach | | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 39,839.97 |
| 06/03/2025 | ach | | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 41,399.97 |
| 06/03/2025 | 294041188 | | Generations on 1st | COLE GILSDORF | Debit Card On-Line Payment ; Roommate KENDALL GRONHOLZ (r0000052) ; Web - Resident Services | 252.50 | 0.00 | 41,652.47 |
| 06/03/2025 | ach | | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 42,642.47 |
| 06/03/2025 | ach | | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 43,652.47 |
| 06/03/2025 | 483874509 5472 | cpbm | Generations on 1st | DEAN SHULTZ | Paid by: ALEXIS CEROLL | 491.67 | 0.00 | 44,144.14 |
| 06/03/2025 | ach | | Generations on 1st | DWIGHT FEENSTRA | | 990.00 | 0.00 | 45,134.14 |
| 06/03/2025 | ach | | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 46,184.14 |
| 06/03/2025 | ach | | Generations on 1st | ISABELLE RICHARDSON | | 980.00 | 0.00 | 47,164.14 |
| 06/03/2025 | ach | | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 48,144.14 |
| 06/03/2025 | ach | | Generations on 1st | JUDITH ZIRBEL | | 990.00 | 0.00 | 49,134.14 |
| 06/03/2025 | ach | | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 50,734.14 |
| 06/03/2025 | ach | | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 51,794.14 |
| 06/03/2025 | ach | | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 53,344.14 |
| 06/03/2025 | ach | | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 54,434.14 |
| 06/03/2025 | ach | | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 55,419.14 |
| 06/03/2025 | ach | | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 56,509.14 |
| 06/03/2025 | ach | | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 58,079.14 |
| 06/03/2025 | ach | | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 59,089.14 |
| 06/03/2025 | ach | | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 60,079.14 |
| 06/03/2025 | ach | | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 61,654.14 |
| 06/03/2025 | ach | | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 62,719.14 |
| 06/03/2025 | ach | | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 63,809.14 |
| 06/03/2025 | ach | | Generations on 1st | TARYN OPDAHL | | 1,010.00 | 0.00 | 64,819.14 |

# Owner Statement

Owner = Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| Date | Num | | Name | Memo | Amount | | Balance |
|------|-----|-----|------|------|--------|---|---------|
| 06/03/2025 | 294196281 | | Generations on 1st THA DAH HTOO | Debit Card On-Line Payment ; Web - Resident Services | 910.00 | 0.00 | 65,729.14 |
| 06/04/2025 | 484338993 5472 | cpbm | Generations on 1st DEAN SHULTZ | | 491.66 | 0.00 | 66,220.80 |
| 06/04/2025 | 294432743 | | Generations on 1st JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 500.00 | 0.00 | 66,720.80 |
| 06/04/2025 | 484326508 5472 | cpbm | Generations on 1st MIKALA WAGNER | | 1,010.00 | 0.00 | 67,730.80 |
| 06/05/2025 | 1064 | | Generations on 1st CONNOR KAUP | rec'd 9th. postmarked before 5th. | 545.00 | 0.00 | 68,275.80 |
| 06/05/2025 | 1062 | | Generations on 1st CONNOR KAUP | rec'd 9th. postmarked before 5th. Paid by: TRISHA CRAMER | 545.00 | 0.00 | 68,820.80 |
| 06/05/2025 | :ACH-WEB | | Generations on 1st DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 69,312.47 |
| 06/05/2025 | 106 | | Generations on 1st DIONNE ZWEIG | rec'd 9th. postmarked before 5th. | 1,090.00 | 0.00 | 70,402.47 |
| 06/05/2025 | 1004 | | Generations on 1st EMILY PETERSON | rec'd 9th. postmarked before 5th. | 1,010.00 | 0.00 | 71,412.47 |
| 06/05/2025 | 294710347 | | Generations on 1st ETHAN WELLNITZ | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 72,502.47 |
| 06/05/2025 | 5468 | | Generations on 1st GUEST SUITE | | 450.00 | 0.00 | 72,952.47 |
| 06/05/2025 | 26373 | | Generations on 1st LYNELL HERSTEDT | post marked on 5th | 200.00 | 0.00 | 73,152.47 |
| 06/07/2025 | :ACH-WEB | | Generations on 1st ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 74,432.47 |
| 06/09/2025 | :ACH-WEB | | Generations on 1st AVERY REMMERDE | Online Payment - EFT Payment. Web - Resident Services | 1,010.00 | 0.00 | 75,442.47 |
| 06/10/2025 | 295280177 | | Generations on 1st JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 300.00 | 0.00 | 75,742.47 |
| 06/11/2025 | 30100 | | Generations on 1st RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 40,742.47 |
| 06/11/2025 | 295326266 | | Generations on 1st MARQUS MCDONNELL | Debit Card On-Line Payment ; Mobile App - Resident Services | 32.05 | 0.00 | 40,774.52 |
| 06/13/2025 | :ACH-WEB | | Generations on 1st ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 1,065.00 | 0.00 | 41,839.52 |
| 06/13/2025 | 30101 | | Generations on 1st KIERRA WEISSER | Refunding Q-36098 | 0.00 | 652.50 | 41,187.02 |
| 06/13/2025 | 30102 | | Generations on 1st ZIHUI GONG | Refunding Q-36066 | 0.00 | 507.09 | 40,679.93 |
| 06/13/2025 | | | Generations on 1st JE-4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 0.00 | 41,589.93 |

# Owner Statement

Owner = Generations On 1st (all properties)
Month = Jun 2025
Book = Cash

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/13/2025 | | Generations on 1st | JE-4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 0.00 | 42,514.93 |
| 06/13/2025 | | Generations on 1st | JE-4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 0.00 | 43,439.93 |
| 06/13/2025 | | Generations on 1st | JE-4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 0.00 | 44,189.93 |
| 06/13/2025 | | Generations on 1st | JE-4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN) - Receipt #32828 | 925.00 | 0.00 | 45,114.93 |
| 06/13/2025 | | Generations on 1st | JE-4161 | :Prog Gen Move Out transfer (KIERRA WEISSER) - Receipt #32829 | 750.00 | 0.00 | 45,864.93 |
| 06/15/2025 | 30103 | Generations on 1st | Alexis Burbach | lease commission 3318 | 0.00 | 200.00 | 45,664.93 |
| 06/15/2025 | 30103 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 23.60 | 45,641.33 |
| 06/15/2025 | 30103 | Generations on 1st | Alexis Burbach | 3218 dryer, reset fan/code remote | 0.00 | 30.00 | 45,611.33 |
| 06/15/2025 | 30103 | Generations on 1st | Alexis Burbach | 13.75 rm dutie | 0.00 | 350.64 | 45,260.69 |
| 06/15/2025 | 30104 | Generations on 1st | BRADLEY WARNS | 3510 tilt back ac, 3311 windo latch, bathroom light | 0.00 | 96.00 | 45,164.69 |
| 06/15/2025 | N/A | Generations on 1st | JE-4163 | wire tx fee; repay to Parkside | 0.00 | 20.00 | 45,144.69 |
| 06/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4177 | RE Tax Escrow (payable 10/31) | 0.00 | 5,463.93 | 39,680.76 |
| 06/17/2025 | 295783138 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 290.00 | 0.00 | 39,970.76 |
| 06/20/2025 | 296006059 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 447.50 | 0.00 | 40,418.26 |
| 06/20/2025 | 296009406 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 447.50 | 0.00 | 40,865.76 |
| 06/21/2025 | 296086960 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 447.50 | 0.00 | 41,313.26 |
| 06/28/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 42,403.26 |
| 06/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 43,203.26 |
| 06/29/2025 | 296861793 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 44,213.26 |

# Owner Statement

Owner = Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| Date | Ref | Property | Payee | Description | | | Balance |
|------|-----|----------|-------|-------------|---|---|---------|
| 06/30/2025 | 30119 | Generations on 1st | ACTIVE HEATING INC | (HME invoice) 3302 OPEN CEILNG TO FIND BROKEN PIPE | 0.00 | 765.00 | 43,448.26 |
| 06/30/2025 | 30127 | Generations on 1st | ACTIVE HEATING INC | tax missed on original payment. | 0.00 | 15.61 | 43,432.65 |
| 06/30/2025 | 30106 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 25.69 | 43,406.96 |
| 06/30/2025 | 30106 | Generations on 1st | Alexis Burbach | 16.15 rm duties | 0.00 | 414.38 | 42,992.58 |
| 06/30/2025 | 30107 | Generations on 1st | AMERICAN CARPET CARE, INC | 3502, 3208,3404 | 0.00 | 286.74 | 42,705.84 |
| 06/30/2025 | 30108 | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 42,056.84 |
| 06/30/2025 | 30109 | Generations on 1st | BLUEPEAK | | 0.00 | 37.43 | 42,019.41 |
| 06/30/2025 | 30110 | Generations on 1st | BRADLEY WARNS | 3404, 3217,3301,3212,3 310 maint. | 0.00 | 256.00 | 41,763.41 |
| 06/30/2025 | 30111 | Generations on 1st | BRIANS GLASS AND DOOR | fix lock on service door, pins. | 0.00 | 66.64 | 41,696.77 |
| 06/30/2025 | 30120 | Generations on 1st | BRUSH & BRISTLE LLC | (HME invoice) 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" | 0.00 | 408.16 | 41,288.61 |
| 06/30/2025 | 30112 | Generations on 1st | Capital One Commercial | 3404, 3212 matls | 0.00 | 39.71 | 41,248.90 |
| 06/30/2025 | 30113 | Generations on 1st | CP BUSINESS MANAGEMENT | 6/28 ins. prem. | 0.00 | 2,406.14 | 38,842.76 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | herstedt admin fee | 0.00 | 19.74 | 38,823.02 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | june mgmt | 0.00 | 3,863.47 | 34,959.55 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 34,459.55 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 34,259.55 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 32,947.05 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 32,732.49 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 54.64 | 32,677.85 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 32,604.85 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | 3212 overage cleaning | 0.00 | 57.67 | 32,547.18 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | 3515 overage carpet | 0.00 | 104.42 | 32,442.76 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | 3515 overage from cleaning | 0.00 | 215.70 | 32,227.06 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | 3515 overage paint | 0.00 | 50.00 | 32,177.06 |
| 06/30/2025 | 30105 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 28,892.06 |
| 06/30/2025 | 30124 | Generations on 1st | LIBBY BURGHARDT | APRIL paint/touchups | 0.00 | 227.50 | 28,664.56 |
| 06/30/2025 | 30124 | Generations on 1st | LIBBY BURGHARDT | MARCH (finish vacants from HME + new vacants) | 0.00 | 1,216.25 | 27,448.31 |
| 06/30/2025 | 30124 | Generations on 1st | LIBBY BURGHARDT | MAY paint/touchups | 0.00 | 87.50 | 27,360.81 |
| 06/30/2025 | 30114 | Generations on 1st | SAFE N SECURE | stairwell key pad not functioning | 0.00 | 244.26 | 27,116.55 |
| 06/30/2025 | 305 | Generations on 1st | STARION FINANCIAL | service charge | 0.00 | 0.75 | 27,115.80 |

# Owner Statement

Owner =  Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| Date | Ref | Property | Payee | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 06/30/2025 | 30115 | Generations on 1st | WHITE GLOVE CLEANING | May building clean | 0.00 | 743.40 | 26,372.40 |
| 06/30/2025 | 30121 | Generations on 1st | WILLIAMS CARPET ONE | (HME invoice) 3314 BEDROOM CARPET | 0.00 | 668.68 | 25,703.72 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/20-6/19 vacates | 0.00 | 156.96 | 25,546.76 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23  house electric | 0.00 | 572.81 | 24,973.95 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23  house sewer | 0.00 | 2,923.92 | 22,050.03 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23  house water | 0.00 | 46.00 | 22,004.03 |
| 06/30/2025 | 30117 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23  house water (remainder) | 0.00 | 663.21 | 21,340.82 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 gas meter | 0.00 | 66.52 | 21,274.30 |
| 06/30/2025 | 30117 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 gas meter (remainder) | 0.00 | 304.07 | 20,970.23 |
| 06/30/2025 | 296923962 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 21,980.23 |
| 06/30/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046),Mobile App - Resident Services | 800.00 | 0.00 | 22,780.23 |
| 06/30/2025 | :Reversal of J-4101 | Generations on 1st | JE-4181 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented. | 0.00 | 910.00 | 21,870.23 |
| | | | | **Ending Balance** | **80,501.71** | **66,496.79** | **21,870.23** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |