# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

In Re. PARKSIDE PLACE, LLC

§
§
§
§

Debtor(s)

Case No.  25-30003

Lead Case No.  25-30002

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 01/06/2025

Months Pending: 6

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                              0

Debtor's Full-Time Employees (as of date of order for relief):      0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☒  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig
Signature of Responsible Party

07/15/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                              1

Debtor's Name PARKSIDE PLACE, LLC                                        Case No. 25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $106,880 | |
| b.   Total receipts (net of transfers between accounts) | $44,163 | $228,237 |
| c.   Total disbursements (net of transfers between accounts) | $2,775 | $229,308 |
| d.   Cash balance end of month (a+b-c) | $148,268 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $49,342 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $2,775 | $278,650 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.   Accounts receivable (total net of allowance) | $119 | |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.   Inventory   (Book ○  Market ○  Other ◉   (attach explanation)) | $0 | |
| d   Total current assets | $151,341 | |
| e.   Total assets | $7,651,341 | |
| f.   Postpetition payables (excluding taxes) | $0 | |
| g.   Postpetition payables past due (excluding taxes) | $0 | |
| h.   Postpetition taxes payable | $20,712 | |
| i.   Postpetition taxes past due | $0 | |
| j.   Total postpetition debt (f+h) | $20,712 | |
| k.   Prepetition secured debt | $5,570,487 | |
| l.   Prepetition priority debt | $0 | |
| m.   Prepetition unsecured debt | $31,723 | |
| n.   Total liabilities (debt) (j+k+l+m) | $5,622,922 | |
| o.   Ending equity/net worth (e-n) | $2,028,419 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $39,465 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $2,095 | |
| c.   Gross profit (a-b) | $37,370 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $8,457 | |
| f.   Other expenses | $2,205 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $19,156 | $61,776 |

UST Form 11-MOR (12/01/2021)                                        2

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No.  25-30003

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                      Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                  Case No. 25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                          5

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name PARKSIDE PLACE, LLC                                           Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    7

Debtor's Name PARKSIDE PLACE, LLC                                         Case No. 25-30003

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $20,712 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○   No ● |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○   No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ●   No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ●   No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ●   No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●   No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○   No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○   No ○   N/A ● |
| i. | Do you have:          Worker's compensation insurance? | Yes ○   No ● |
| | If yes, are your premiums current? | Yes ○   No ○   N/A ●   (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●   No ○ |
| | If yes, are your premiums current? | Yes ●   No ○   N/A ○   (if no, see Instructions) |
| | General liability insurance? | Yes ●   No ○ |
| | If yes, are your premiums current? | Yes ●   No ○   N/A ○   (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○   No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○   No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ○   No ● |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Mindy Craig                                                    MINDY CRAIG

Signature of Responsible Party                                    Printed Name of Responsible Party

PROPERTY SUPERVISOR                                              07/15/2025

Title                                                            Date

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name PARKSIDE PLACE, LLC                                        Case No.  25-30003

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name PARKSIDE PLACE, LLC                                        Case No. 25-30003



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.:  25-30002 |
| Generations on 1ˢᵗ LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING JUNE MONTHLY
<u>OPERATING REPORT FOR PARKSIDE PLACE, LLC</u>**

      1.     **Basis of Accounting.** All supporting documentation for the June Monthly Operating Report has been prepared on a cash basis using Yardi, the Debtor's third-party accounting and reporting platform. Yardi records all receipts and disbursements at the time funds are received or sent through the system. As a result, certain transactions may be reflected in the report but not yet appear on the June 2025 bank statement due to delays in processing between Yardi and the financial institution. These timing differences are inherent in the cash basis method and may not be fully reflected in the bank reconciliation report.

      2.     **Cash Balance.** The VerStandig Trust Account, on behalf of Parkside Place, LLC, holds a cash balance of $73,500.00. This figure is reflected in the aggregate cash balance reflected in Part 1.

      3.     **Total Disbursements.** Pursuant to the stipulation governing the use of cash collateral ("Stipulation"), the Debtor remitted the sum of $14,500.00 to Red River State Bank.

      4.     **Accounts Receivable.** The accounts receivable reported for the period include a combination of charges assessed to tenants, including outstanding electric utility charges, and late

1

fees. In addition, several balances stem from security deposit adjustments or anticipated re-rental fees that will be assessed upon the tenants' vacating the premises. While these amounts are recorded in the reports, they do not constitute traditional accounts receivable in the form of collectible income and are not presently due. The Debtor continues to monitor all tenant accounts and will make appropriate adjustments as the underlying obligations are finalized.

5.    **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** During the month of June, unit #2401 and #2312 were vacated. Lease renewals were executed for units #2307 and #2412. The Debtor received short-term lease cancellation notice from the tenant in unit #2301, who provided improper notice and intends to vacate as of August 1, 2025. Pursuant to the lease agreement, the tenant remains responsible for rent through August 31, 2025. No Evictions were initiated or pending as of the end of the reporting period.

6.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.



# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 06/30/2025*

PARKSIDE PLACE LLC                                      Page 1 of 6
**Customer Number:**

>001489 4865271 0001 92855 10Z

0056&194
DC02

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379




## Managing Your Accounts

| | | |
|---|---|---|
| Branch | 2754 Brandt Dr S Fargo, ND 58104 | |
| Phone | 701.281.5600 | |
| Website | Starionbank.com | |



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $49,768.56 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$33,380.71** |
| | 22 Credit(s) This Period | $44,163.12 |
| | 17 Debit(s) This Period | $27,775.27 |
| 06/30/2025 | **Ending Balance** | **$49,768.56** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/02/2025 | CPBUSINESSMANAGE Settlement 000024043690854 | $392.76 |
| 06/02/2025 | EDEPOSIT | $1,147.00 |
| 06/02/2025 | EDEPOSIT | $3,045.00 |
| 06/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 06/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $6,845.00 |
| 06/04/2025 | CPBUSINESSMANAGE Settlement 000024062823394 | $970.00 |
| 06/05/2025 | YARDI CARD DEP 1112Transf XXXXX5725 | $5,840.00 |
| 06/06/2025 | YARDI CARD DEP 1112Transf XXXXX7634 | $2,050.00 |
| 06/06/2025 | CPBUSINESSMANAGE Settlement 000024114783138 *Batch 235, includes Hollensteipymnt # 945.* (257 + 262) | $6,964.25 ⊛ |
| 06/09/2025 | CPBUSINESSMANAGE Settlement 000024131147662 | $925.00 |
| 06/09/2025 | EDEPOSIT | $230.74 |
| 06/10/2025 | YARDI CARD DEP 1112Transf XXXXX0927 | $1,025.00 |
| 06/10/2025 | YARDI CARD DEP 1112Transf XXXXX9343 | $1,157.24 |
| 06/10/2025 | 291451 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXXX8699 ON 6/10/25    *Accidental Deposit from ins—over by $100– shows Debit on 2nd page* | $2,150.00 |
| 06/11/2025 | CPBUSINESSMANAGE Settlement 000024156739618 | $1,025.00 |
| 06/11/2025 | EDEPOSIT | $2,050.00 |
| 06/12/2025 | CP BUSINESS MANA shortJuneR XXXXX6888    *Schenkle – Part 90 U13 Act Dep. in yardi* | $100.00 |
| 06/13/2025 | 762621 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8658 ON 6/13/25    *Sec. Deposits <-sik, azdrt* | $2,050.00 |
| 06/16/2025 | CPBUSINESSMANAGE Settlement 000024193920746 | $500.00 |



PARKSIDE PLACE LLC                    Statement Ending 06/30/2025                    Page 2 of 6

CSTMT.ADV 1071 0001 127 07 20250701 PG 1 OF 4
00564194   557353231.1      0-0

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| | | |
|---|---|---|
| **NEW BALANCE** TRANSFER AMOUNT FROM OTHER SIDE | $ | |
| **ADD** | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| **SUB TOTAL** | $ | |

CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS

| NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE      **BALANCE** | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

**Statement Ending 06/30/2025**

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC                                Page 3 of 6
Customer Number:

---

## ND STAR CHECKING -                    (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/2025 | 060456 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 6/16/25 | $20.00 |
| 06/18/2025 | YARDI CARD DEP 1112Transf XXXXX3411 | $61.94 |
| 06/25/2025 | YARDI CARD DEP 1112Transf XXXXX1524 | $1,025.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/10/2025 | 293292 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8699 ON 6/10/25 | $100.00 |

*Accidental overage from Rubis tx.*

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 20071 | 06/04/2025 | $1,755.00 | 20079 | 06/16/2025 | $101.03 | 20085 | 06/17/2025 | $2,460.79 |
| 20072 | 06/09/2025 | $121.86 | 20080 | 06/24/2025 | $180.54 | 20086 | 06/11/2025 | $4,826.26 |
| 20073 | 06/18/2025 | $64.00 | 20081 | 06/20/2025 | $658.84 | 20087 | 06/16/2025 | $14,500.00 |
| 20074 | 06/16/2025 | $276.12 | 20082 | 06/11/2025 | $318.60 | 20089* | 06/20/2025 | $389.57 |
| 20077* | 06/09/2025 | $1,249.20 | 20083 | 06/23/2025 | $207.09 | | | |
| 20078 | 06/23/2025 | $318.60 | 20084 | 06/10/2025 | $247.77 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/02/2025 | $37,965.47 | 06/10/2025 | $67,238.06 | 06/18/2025 | $50,498.20 |
| 06/03/2025 | $49,399.66 | 06/11/2025 | $65,168.20 | 06/20/2025 | $49,449.79 |
| 06/04/2025 | $48,614.66 | 06/12/2025 | $65,268.20 | 06/23/2025 | $48,924.10 |
| 06/05/2025 | $54,454.66 | 06/13/2025 | $67,318.20 | 06/24/2025 | $48,743.56 |
| 06/06/2025 | $63,468.91 | 06/16/2025 | $52,961.05 | 06/25/2025 | $49,768.56 |
| 06/09/2025 | $63,253.59 | 06/17/2025 | $50,500.26 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

PARKSIDE PLACE LLC                    Statement Ending 06/30/2025                    Page 4 of 6



#0000          06/10/2025          $100.00



#20071          06/04/2025          $1,755.00



#20072          06/09/2025          $121.86



#20073          06/18/2025          $64.00



#20074          06/16/2025          $276.12



#20077          06/09/2025          $1,249.20



#20078          06/23/2025          $318.60



#20079          06/16/2025          $101.03



#20080          06/24/2025          $180.54



#20081          06/20/2025          $658.84

# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 06/30/2025*

PARKSIDE PLACE LLC                                      Page 5 of 6

**Customer Number:**





| | | |
|---|---|---|
| #20082 | 06/11/2025 | $318.60 |
| #20083 | 06/23/2025 | $207.09 |

 

| | | |
|---|---|---|
| #20084 | 06/10/2025 | $247.77 |
| #20085 | 06/17/2025 | $2,460.79 |



| | | |
|---|---|---|
| #20086 | 06/11/2025 | $4,826.26 |
| #20087 | 06/16/2025 | $14,500.00 |

| | | |
|---|---|---|
| #20089 | 06/20/2025 | $389.57 |

PARKSIDE PLACE LLC                                    Statement Ending 06/30/2025                    Page 6 of 6

CSTMTADV 1071 0001 127 07 20250701 PG 3 OF 4
00564194    55735323I.1    0-0

Starionbank.com

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 06/30/2025**

PARKSIDE PLACE LLC                                        Page 1 of 4
**Customer Number:**

>002740 4850388 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379




| **Managing Your Accounts** | | |
|---|---|---|
| 🏛 Branch | | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 Phone | | 701.281.5600 |
| 💻 Website | | Starionbank.com |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $41,634.64 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$39,535.49** |
| | 4 Credit(s) This Period | $5,134.64 |
| | 3 Debit(s) This Period | $3,035.49 |
| 06/30/2025 | **Ending Balance** | **$41,634.64** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.10% |
| Interest Days | 91 |
| Interest Earned | $9.64 |
| Interest Paid This Period | $9.64 |
| Interest Paid Year-to-Date | $15.13 |
| Average Ledger Balance | $40,706.99 |
| Average Available Balance | $40,706.99 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$39,535.49** |
| 04/14/2025 | 087475 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 4/14/25 | $5.49 | | $39,530.00 |
| 04/14/2025 | 078529 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 4/14/25 | $980.00 | | $38,550.00 |
| 05/01/2025 | EDEPOSIT | | $1,025.00 | $39,575.00 |
| 05/13/2025 | EDEPOSIT | | $2,050.00 | $41,625.00 |
| 06/03/2025 | EDEPOSIT | | $2,050.00 | $43,675.00 |
| 06/13/2025 | 762621 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 6/13/25 | $2,050.00 | | $41,625.00 |
| 06/30/2025 | INTEREST | | $9.64 | $41,634.64 |
| **06/30/2025** | **Ending Balance** | | | **$41,634.64** |


Member FDIC

PARKSIDE PLACE LLC                                    Statement Ending 06/30/2025                    Page 2 of 4

CSTMTADV 1071 0001 0001 124_07 20256701 PG 1 OF 3
07714078   5573215.1   0-0

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown on your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | | |
|---|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | | |
| ADD | | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | | |
| SUB TOTAL | | $ | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | | |
| NUMBER | AMOUNT | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS NOT LISTED | | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ | | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Starion Bank**

PO Box 848
Mandan, ND 58554

*Statement Ending 06/30/2025*

PARKSIDE PLACE LLC

Customer Number:

*Page 3 of 4*

## REGULAR SAVINGS NON PERS - 10938658 (continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Starionbank.com

CSTMTADV 1071 0001 124 07 20250701 PG 2 OF 3
00714078        55753215.1        0-0

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| | |
|---|---:|
| Balance Per Bank Statement as of 06/30/2025 | 49,768.56 |
| Plus: Outstanding Deposits | 1,223.42 |
| Less: Outstanding Checks | 41,545.60 |
| Plus / Minus: Other Items | -20,716.54 |
| Reconciled Bank Balance | -11,270.16 |
| Balance per GL as of 06/30/2025 | 27,329.82 |
| Reconciled Balance Per G/L | 27,329.82 |
| Difference | -38,599.98 |

**Cleared Items:**
**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |
| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| **Total Cleared Checks** | | | **135,026.67** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| Date | Number | Description | Amount | Date |
|------|--------|-------------|--------|------|
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |
| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| 05/24/2025 | 2061 | | 392.76 | 06/30/2025 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 | 06/30/2025 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 | 06/30/2025 |
| 06/01/2025 | 260 | :CC Deposit | 5,840.00 | 06/30/2025 |
| 06/02/2025 | 262 | :ACH/WIPS Deposit | 6,019.25 | 06/30/2025 |
| 06/02/2025 | 263 | :CC Deposit | 2,050.00 | 06/30/2025 |
| 06/02/2025 | 2054 | starion 286883171 | 1,147.00 | 06/30/2025 |
| 06/02/2025 | 2055 | starion 286883474 | 3,045.00 | 06/30/2025 |
| 06/03/2025 | 265 | :CC Deposit | 1,157.24 | 06/30/2025 |
| 06/03/2025 | 2064 | starion ACH | 4,589.19 | 06/30/2025 |
| 06/03/2025 | 2065 | ACH | 6,845.00 | 06/30/2025 |
| 06/03/2025 | 264 | :ACH Deposit | 925.00 | 06/30/2025 |
| 06/04/2025 | 266 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/05/2025 | 267 | :ACH Deposit | 1,025.00 | 06/30/2025 |
| 06/09/2025 | 2056 | starion 287712932 | 2,050.00 | 06/30/2025 |
| 06/09/2025 | 2057 | starion 287717631 | 230.74 | 06/30/2025 |
| 06/10/2025 | 268 | :ACH Deposit | 500.00 | 06/30/2025 |
| 06/11/2025 | 2058 | staion 287987265 | 2,050.00 | 06/30/2025 |
| 06/12/2025 | 269 | :CC Deposit | 61.94 | 06/30/2025 |
| 06/12/2025 | 2066 | ACH | 100.00 | 06/30/2025 |
| 06/18/2025 | 270 | :CC Deposit | 1,025.00 | 06/30/2025 |
| **Total Cleared Deposits** | | | **209,465.50** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/31/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER) - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |
| 06/13/2025 | JE 4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | 06/30/2025 |
| 06/13/2025 | JE 4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 06/30/2025 |
| 06/15/2025 | JE 4164 | | 20.00 | 06/30/2025 |

**PARKSIDE DIP APT**

**Bank Rec In-Progress Report**

| 06/15/2025 | JE 4178 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 06/30/2025 |

**Total Cleared Other Items**                                                                  **13,844.71**

**Balance Sheet**                                                                      Page 1

Owner = PARKSIDE PLACE (all properties)
Month = Jun 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1112 | Parkside Apartment DIP Checking | 27,329.82 |
| 1132 | Parkside Real Estate Tax Escrow | 8,876.60 |
| **1150** | **Total DIP Checking Account** | **36,206.42** |
| | | |
| 1151 | TIF Value | 1,463,012.38 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 41,634.64 |
| 1155 | The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,114,353.44** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 41,634.64 |
| 2700 | Mortgage 1st | 5,097,386.84 |
| 2705 | TIF Mortgage | 1,463,012.38 |
| 2990 | Total Liabilities | 6,518,764.58 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,818.76 |
| 3800 | Retained Earnings | 2,592,770.10 |
| 3890 | Total Capital | 2,595,588.86 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,114,353.44** |

Tuesday, July 15, 2025
03:14 PM

**12 Months Cash Flow Statement**

Owner =  PARKSIDE PLACE (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | | Jun 2025 | Total |
|---|---|---|---|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 40,703.00 |
| 4301 | CAM | 786.19 | 786.19 |
| 4710 | Less: Incentives | -250.00 | -250.00 |
| 4715 | Less:  HME Incentives | -430.00 | -430.00 |
| 4720 | Delinquency | -721.00 | -721.00 |
| 4810 | Plus: Prepaid Rent/HOA | -623.51 | -623.51 |
| 4990 | Net Rent/HOA Income | 39,464.68 | 39,464.68 |
| | | | |
| 5990 | Total Income | 39,464.68 | 39,464.68 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 288.00 | 288.00 |
| 6210 | Repairs/Maintenance | 136.12 | 136.12 |
| 6220 | Painting/Decorating | 5.00 | 5.00 |
| 6235 | Electrical/Fire Prevention | 494.05 | 494.05 |
| 6242 | Carpet Cleaning | -118.60 | -118.60 |
| 6260 | Resident Manager | 358.83 | 358.83 |
| 6290 | Janitorial | 931.22 | 931.22 |
| 6990 | Total Maintenance Expenses | 2,094.62 | 2,094.62 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 54.64 | 54.64 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 214.56 |
| 7057 | Software Fee | 38.00 | 38.00 |
| 7060 | Leasing Commissions (payout) | 200.00 | 200.00 |
| 7075 | Bank Charges/ACH Fees | -20.00 | -20.00 |
| 7130 | Internet & Phone Costs/Service | 495.54 | 495.54 |
| 7400 | Property Management | 1,973.23 | 1,973.23 |

**Page 1 of 2**

7/15/2025 3:23 PM

**12 Months Cash Flow Statement**

Owner =  PARKSIDE PLACE (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | | Jun 2025 | Total |
|---|---|---|---|
| 7440 | Insurance | 1,741.90 | 1,741.90 |
| 7800 | Electricity-Vacant | -36.75 | -36.75 |
| 7801 | Electricity-Building | 450.75 | 450.75 |
| 7861 | Gas-Building | 198.98 | 198.98 |
| 7870 | Water & Sewer | 1,834.05 | 1,834.05 |
| 7990 | Total Operating Expenses | 8,457.40 | 8,457.40 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 250.00 | 250.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 1,755.00 |
| 8020 | Total Other Expenses | 2,205.00 | 2,205.00 |
| | | | |
| 8990 | Total Expenses | 12,757.02 | 12,757.02 |
| | | | |
| **9090** | **NET INCOME** | **26,707.66** | **26,707.66** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | -2,958.80 | -2,958.80 |
| 2700 | Mortgage 1st | -14,500.00 | -14,500.00 |
| 3200 | Owner Contribution | 9.64 | 9.64 |
| | | | |
| | TOTAL ADJUSTMENTS | -17,449.16 | -17,449.16 |
| | | | |
| | CASH FLOW | 9,258.50 | 9,258.50 |

## Owner Statement

Owner = PARKSIDE PLACE (all properties)
Month = Jun 2025
Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|-------:|--------:|--------:|
| | | | | **Beginning Balance** | | | 17,180.96 |
| 05/31/2025 | 20084 | Parkside Place | BLUEPEAK | | 0.00 | 247.77 | 16,933.19 |
| 06/01/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 17,958.19 |
| 06/01/2025 | 292764641 | Parkside Place | BRANDON BROWN | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 18,983.19 |
| 06/01/2025 | 293131065 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 925.00 | 0.00 | 19,908.19 |
| 06/01/2025 | 292764711 | Parkside Place | CHANNELLE COSS | Recurring Credit Card Payment; | 940.00 | 0.00 | 20,848.19 |
| 06/01/2025 | 292764669 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 21,873.19 |
| 06/01/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 975.00 | 0.00 | 22,848.19 |
| 06/01/2025 | 481068830 cpbm 5471 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 23,873.19 |
| 06/01/2025 | 293358324 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 24,813.19 |
| 06/01/2025 | :ACH-549 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,025.00 | 0.00 | 25,838.19 |
| 06/01/2025 | :ACH-551 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 26,778.19 |
| 06/01/2025 | 292777902 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 950.00 | 0.00 | 27,728.19 |
| 06/01/2025 | 292781021 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 35.00 | 0.00 | 27,763.19 |
| 06/01/2025 | :ACH-550 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 28,788.19 |
| 06/02/2025 | :ACH-WEB | Parkside Place | ANDREW BOT | Online Payment - EFT Payment Paid by Roommate AMANDA DROWN(r0000064).Web - Resident Services | 925.00 | 0.00 | 29,713.19 |
| 06/02/2025 | 293454593 | Parkside Place | DAVID TIJERINA | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 30,738.19 |
| 06/02/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 31,763.19 |
| 06/02/2025 | 1008 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 32,788.19 |
| 06/02/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,029.25 | 0.00 | 33,817.44 |
| 06/02/2025 | 6174 | Parkside Place | MARLYS HOLUBOK | | 995.00 | 0.00 | 34,812.44 |
| 06/02/2025 | 293511932 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 35,837.44 |
| 06/03/2025 | ach | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 37,394.59 |

## Owner Statement

Owner = PARKSIDE PLACE (all properties)

Month = Jun 2025

Book = Cash

| Date | Ref | | Property | Name | Description | Debit | Credit | Balance |
|------|-----|---|----------|------|-------------|-------|--------|---------|
| 06/03/2025 | ach | | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 40,426.63 |
| 06/03/2025 | ach | | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 41,451.63 |
| 06/03/2025 | 294119956 | | Parkside Place | LIZETTE SALGADO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,157.24 | 0.00 | 42,608.87 |
| 06/03/2025 | ach | | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 43,588.87 |
| 06/03/2025 | ach | | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 44,613.87 |
| 06/03/2025 | ach | | Parkside Place | NATHAN SCHENKEL | short by $100. Re-ran ach 6/11 for shortfall | 925.00 | 0.00 | 45,538.87 |
| 06/03/2025 | ach | | Parkside Place | QUINN KOTEK | | 925.00 | 0.00 | 46,463.87 |
| 06/03/2025 | ach | | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 47,488.87 |
| 06/03/2025 | ach | | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 48,428.87 |
| 06/04/2025 | 294376014 | | Parkside Place | ERIN KRAVIK | Credit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 49,453.87 |
| 06/04/2025 | 484337539 5471 | cpbm | Parkside Place | JAIME BRANN | | 1,025.00 | 0.00 | 50,478.87 |
| 06/05/2025 | 1144 | | Parkside Place | BENJAMIN WAGNER | rec'd 9th. postmarked before 5th. | 1,025.00 | 0.00 | 51,503.87 |
| 06/05/2025 | 14002991 | | Parkside Place | GARY HOFER | rec'd 9th. postmarked before 5th. | 1,025.00 | 0.00 | 52,528.87 |
| 06/05/2025 | :ACH-WEB | | Parkside Place | WILLIAM JOHNSON | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 53,553.87 |
| 06/09/2025 | 2382 | | Parkside Place | RILEY CASPER | deposit charges; PIF | 230.74 | 0.00 | 53,784.61 |
| 06/10/2025 | :ACH-WEB | | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - Resident Services | 500.00 | 0.00 | 54,284.61 |
| 06/11/2025 | 20087 | | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collaterol 2/3/2025 | 0.00 | 14,500.00 | 39,784.61 |
| 06/12/2025 | 295391855 | | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 61.94 | 0.00 | 39,846.55 |
| 06/12/2025 | ach | | Parkside Place | NATHAN SCHENKEL | short rent increase; ran 2nd ach on 6/11 | 100.00 | 0.00 | 39,946.55 |
| 06/13/2025 | 20088 | | Parkside Place | INDY OSENDORF | Refunding Q-36037 | 0.00 | 444.25 | 39,502.30 |
| 06/13/2025 | | | Parkside Place | JE-4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | 0.00 | 40,527.30 |
| 06/13/2025 | | | Parkside Place | JE-4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 0.00 | 41,552.30 |
| 06/15/2025 | 20089 | | Parkside Place | Alexis Burbach | 7 hr rm duties | 0.00 | 178.50 | 41,373.80 |
| 06/15/2025 | 20089 | | Parkside Place | Alexis Burbach | 2307 | 0.00 | 200.00 | 41,173.80 |
| 06/15/2025 | 20089 | | Parkside Place | Alexis Burbach | taxes | 0.00 | 11.07 | 41,162.73 |
| 06/15/2025 | 20090 | | Parkside Place | BRADLEY WARNS | 2203 ac unit | 0.00 | 32.00 | 41,130.73 |
| 06/15/2025 | N/A | | Parkside Place | JE-4164 | wire tx fee; repay to Parkside | 20.00 | 0.00 | 41,150.73 |
| 06/15/2025 | ParkREEscrow | | Parkside Place | JE-4178 | RE Tax Escrow (payable 10/31) | 0.00 | 2,958.80 | 38,191.93 |

## Owner Statement

Owner = PARKSIDE PLACE (all properties)

Month = Jun 2025

Book = Cash

Page 3

| 06/18/2025 | 295851558 | Parkside Place | JAMES BRUMBAUGH | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 39,216.93 |
|---|---|---|---|---|---|---|---|
| 06/28/2025 | :ACH-WEB | Parkside Place | LIZETTE SALGADO | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 40,241.93 |
| 06/30/2025 | 20092 | Parkside Place | Alexis Burbach | 6.15 rm duties | 0.00 | 159.38 | 40,082.55 |
| 06/30/2025 | 20092 | Parkside Place | Alexis Burbach | taxes | 0.00 | 9.88 | 40,072.67 |
| 06/30/2025 | 20093 | Parkside Place | BLUEPEAK | | 0.00 | 247.77 | 39,824.90 |
| 06/30/2025 | 20094 | Parkside Place | BRADLEY WARNS | clear floor drains, check for clogs, fridge issues, install bumpers, measure overhead garage door | 0.00 | 256.00 | 39,568.90 |
| 06/30/2025 | 20095 | Parkside Place | BRIANS GLASS AND DOOR | #201 door caught in wind, bent closer | 0.00 | 56.44 | 39,512.46 |
| 06/30/2025 | 20096 | Parkside Place | Capital One Commercial | bumper adhesive | 0.00 | 19.68 | 39,492.78 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | june mgmt | 0.00 | 1,973.23 | 37,519.55 |
| 06/30/2025 | 20107 | Parkside Place | CP BUSINESS MANAGEMENT | 6/15 bumber order amz | 0.00 | 62.50 | 37,457.05 |
| 06/30/2025 | 20107 | Parkside Place | CP BUSINESS MANAGEMENT | 6/23 2nd bumber order amz | 0.00 | 62.50 | 37,394.55 |
| 06/30/2025 | 20097 | Parkside Place | CP BUSINESS MANAGEMENT | 6/28 ins. prem. | 0.00 | 1,741.90 | 35,652.65 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2204 overages carpet | 0.00 | 40.70 | 35,611.95 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2204 overages cleaning | 0.00 | 86.51 | 35,525.44 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2204 overages paint | 0.00 | 134.50 | 35,390.94 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2311 overages carpet | 0.00 | 40.70 | 35,350.24 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2311 overages cleaning | 0.00 | 215.70 | 35,134.54 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2401 collected re-rental so far | 0.00 | 0.17 | 35,134.37 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2402 overages cleaning | 0.00 | 115.35 | 35,019.02 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 34,981.02 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 250.00 | 34,731.02 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 34,531.02 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 33,218.52 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 33,003.96 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 54.64 | 32,949.32 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | pugsley electric admin fee | 0.00 | 25.00 | 32,924.32 |
| 06/30/2025 | 20098 | Parkside Place | IKES WINDOW WASHING | quarterly window clean | 0.00 | 111.51 | 32,812.81 |
| 06/30/2025 | 20091 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 31,057.81 |
| 06/30/2025 | 20099 | Parkside Place | JORDAN BERNDT | 2410 fridge issues | 0.00 | 60.00 | 30,997.81 |
| 06/30/2025 | 20105 | Parkside Place | LIBBY BURGHARDT | MARCH 3402 paint | 0.00 | 52.50 | 30,945.31 |
| 06/30/2025 | 20105 | Parkside Place | LIBBY BURGHARDT | MAY paint/touchups | 0.00 | 52.50 | 30,892.81 |

**Owner Statement**

Owner = PARKSIDE PLACE (all properties)

Month = Jun 2025

Book = Cash

| Date | Ref | Property | Payee | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 06/30/2025 | 20100 | Parkside Place | SCHUMACHER | quarterly maint. contract | 0.00 | 494.05 | 30,398.76 |
| 06/30/2025 | 20101 | Parkside Place | WHITE GLOVE CLEANING | May building clean | 0.00 | 743.40 | 29,655.36 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/20-6/2  dates vacants | 0.00 | 40.18 | 29,615.18 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23   house electric | 0.00 | 450.75 | 29,164.43 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23   house gas | 0.00 | 198.98 | 28,965.45 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23   house water | 0.00 | 372.09 | 28,593.36 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23  house sewer | 0.00 | 1,461.96 | 27,131.40 |
| 06/30/2025 | :ACH-WEB | Parkside Place | ALLYSON HOLDEN | Online Payment - EFT Payment. Mobile App - Resident Services | 198.42 | 0.00 | 27,329.82 |
|  |  |  |  | **Ending Balance** | **41,831.78** | **31,682.92** | **27,329.82** |
|  |  |  |  | Reserves Needed |  | 0.00 |  |
|  |  |  |  | Security Deposits (this period) |  | 0.00 |  |

# Payables Aging Report

Period: -06/2025
As of : 06/30/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Tuesday, July 15, 2025
02:39 PM

# Receivable Summary

Property = Parkside Place  Status: Current, Future, Notice  Entity Type:  Tenant      Month From: 06/2025  To  06/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|--------|----------|------|-----------|----------------:|--------:|---------:|----------------:|
| **Parkside Place** | | | | | | | |
| PARKSIDE PLACE | Parkside Place | 201 | GT BROTHERS | 0.00 | 3,032.04 | 3,032.04 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 202 | COUNTY FAIR FOODS OF WATERTOWN | 0.00 | 1,557.15 | 1,557.15 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2201 | ERIN KRAVIK | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2202 | HOLLY // LISA OHMAN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2203 | ZOIE FRASER | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2204 | JAIME BRANN | 0.00 | 956.76 | 1,025.00 | -68.24 |
| PARKSIDE PLACE | Parkside Place | 2205 | QUINN KOTEK | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2206 | JAMES BRUMBAUGH | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2207 | MARGARET MELAND | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2208 | WILLIAM JOHNSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2209 | MARIAH GAUKLER | 0.00 | 980.00 | 980.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2210 | Mark Keller | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2211 | JARED SAUER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2212 | CHANNELLE COSS | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2301 | SHANYA MEHLHAFF | 0.00 | 1,025.00 | 500.00 | 525.00 |
| PARKSIDE PLACE | Parkside Place | 2302 | TIFFANY SANDERSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2303 | SAMANTHA ADAM | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2304 | CHANDLER PEERY | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2305 | BAYLEE BOESE | -970.00 | 970.00 | 0.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2306 | GARY HOFER | 119.00 | 1,025.00 | 1,025.00 | 119.00 |
| PARKSIDE PLACE | Parkside Place | 2307 | ANDREW BOT | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2308 | JORGE ROSA | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2309 | DAVID TIJERINA | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2310 | JOSHUA MEEHL | -85.00 | 940.00 | 940.00 | -85.00 |
| PARKSIDE PLACE | Parkside Place | 2311 | LIZETTE SALGADO | 132.24 | 1,025.00 | 2,182.24 | -1,025.00 |
| PARKSIDE PLACE | Parkside Place | 2312 | CIARA FRANK | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2312 | NATHAN SCHENKEL | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2401 | ALLYSON HOLDEN | -245.00 | 945.00 | 198.42 | 501.58 |
| PARKSIDE PLACE | Parkside Place | 2401 | ANNA SAMUELSON | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2402 | JOELLE CONSIER | 4.25 | 1,025.00 | 1,029.25 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2403 | MADELYN PUGSLEY | 0.00 | 1,046.94 | 1,046.94 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2404 | BRANDON BROWN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2405 | DEBBIE STUCHL | 0.00 | 975.00 | 975.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2406 | HOPE LEWANDOWSKI | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2407 | COLE WEGNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2408 | JOSEPH NOELDNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2409 | JOSHUA GILLILAND | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2410 | ANDY NGUYEN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2411 | MARLYS HOLUBOK | 0.00 | 995.00 | 995.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2412 | BENJAMIN WAGNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |

# Receivable Summary

Property = Parkside Place  Status: Current, Future, Notice  Entity Type:  Tenant    Month From: 06/2025  To  06/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|-------|----------|------|-----------|----------------:|--------:|---------:|----------------:|
| | Total | | | -1,044.51 | 40,542.89 | 39,531.03 | -32.66 |
| Grand Total | | | | -1,044.51 | 40,542.89 | 39,531.03 | -32.66 |

UserId : mcraig@cpbusmgt.com Date : 07/15/2025 Time : 19:41

Tuesday, July 15, 2025
02:41 PM