# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Eviction, Notice  Entity Type:  Tenant  Month From: 03/2025  To  03/2025
[Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | |
| Generations On 1st | Generations on 1st | 101 | SENIOR CENTER | 1.00 | 0.00 | 0.00 | 1.00 |
| Generations On 1st | Generations on 1st | 3201 | RENEE HANLON | 0.00 | 1,575.00 | 1,575.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3202 | JUDITH ZIRBEL | -320.00 | 990.00 | 670.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3203 | SHEILA KAMMERER | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3204 | PHYLLIS JACKSON | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3205 | HELGA MYERS | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3206 | CASEY KIRLEY | -220.00 | 990.00 | 990.00 | -220.00 |
| Generations On 1st | Generations on 1st | 3207 | LOIS STADHEIM | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3208 | COLE GILSDORF | 0.00 | 1,010.00 | 1,515.00 | -505.00 |
| Generations On 1st | Generations on 1st | 3209 | JONI DYKSTRA | 0.00 | 1,090.00 | 2,180.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3210 | MARILYN BOIK | 0.00 | 1,550.00 | 1,550.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3212 | KIERRA WEISSER | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3213 | ALLISON FOOTE | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3214 | JORDAN NIERMAN | 0.00 | 1,005.00 | 1,005.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3216 | LEW KNAPP | -88.50 | 1,264.06 | 905.00 | 270.56 |
| Generations On 1st | Generations on 1st | 3301 | BARBARA GOENS | 0.00 | 1,555.00 | 1,555.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3302 | ISABELLE RICHARDSON | 450.00 | 0.00 | 450.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3303 | REAGAN CRANDALL | 4,746.31 | 1,861.11 | 0.00 | 6,607.42 |
| Generations On 1st | Generations on 1st | 3304 | STEVEN ROSBACH | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3305 | DWIGHT FEENSTRA | -240.00 | 990.00 | 750.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3306 | TIARA DEHOET | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3307 | ORLEY WANGSNESS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3309 | KEEGAN SCHELLE | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3310 | ALEXIS BURBACH | 0.00 | 1,280.00 | 1,280.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3311 | BARBARA WEGMAN | 0.00 | 1,475.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3312 | THA DAH HTOO | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3313 | CLAYTON ALBAN | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3314 | HANNAH HUPPLER | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3315 | ALLYSSA KIRCHBERG | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3316 | BLAKE THEISEN | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3317 | PAIGE HALL | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3318 | ALEXIS WILLETT | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3401 | LORNA HARSTAD | 0.00 | 1,520.00 | 1,520.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3403 | ALLIE WEISS | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3404 | JESSE HEER | 1,769.95 | 1,005.00 | 0.00 | 2,774.95 |
| Generations On 1st | Generations on 1st | 3405 | DAWSON TREEBY | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3407 | CYNTHIA WELLS | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3408 | LAVERNA COYLE | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3409 | JUDITH HOFFMAN | 0.00 | 1,058.40 | 1,058.40 | 0.00 |
| Generations On 1st | Generations on 1st | 3410 | KAREN JENSEN | 0.00 | 1,600.00 | 1,600.00 | 0.00 |

# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Eviction, Notice  Entity Type:  Tenant
[Showing Unit]

Month From: 03/2025  To  03/2025

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|-------|----------|------|-----------|----------------:|--------:|---------:|----------------:|
| Generations On 1st | Generations on 1st | 3412 | DIONNE ZWEIG | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3413 | DARYL TAPIO | 120.00 | 1,090.00 | 1,210.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3414 | NICHOLAS KASTEN | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3415 | SAYLOR HALLSTROM | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3416 | JACOBE TRAMP | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3417 | PIPER NAUGHTON | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3418 | MARISSA ROBER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3501 | CHARLES OLSON | 0.00 | 1,560.00 | 1,560.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3502 | ETHAN WELLNITZ | 165.00 | 1,090.00 | 1,090.00 | 165.00 |
| Generations On 1st | Generations on 1st | 3503 | WILLOW SEURER | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3504 | RAY BRADBERRY | 0.00 | 1,040.00 | 1,040.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3505 | JOHN TIMMONS | 0.00 | 1,090.00 | 2,180.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3506 | LYNELL HERSTEDT | 164.35 | 1,025.00 | 1,145.49 | 43.86 |
| Generations On 1st | Generations on 1st | 3507 | GUEST SUITE | 0.00 | 450.00 | 450.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3508 | NICHOLAS PETERSEN | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3509 | MADISON PREMUS | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3510 | JACOB KRANZ | 0.00 | 1,600.00 | 3,200.00 | -1,600.00 |
| Generations On 1st | Generations on 1st | 3512 | HALI ANDERSON | 0.00 | 1,050.00 | 1,050.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3513 | ADDISON RASSEL | 0.00 | 925.00 | 1,850.00 | -925.00 |
| Generations On 1st | Generations on 1st | 3514 | HAYDEN MULDER | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3515 | ZIHUI GONG | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3516 | JOSHUA ESCAMILLA-VIGIL | 0.00 | 1,010.00 | 2,020.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3517 | MASON MCDONALD | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3518 | STEVE ALMQUIST | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| | Total | | | 6,548.11 | 68,418.57 | 71,543.89 | 3,422.79 |
| **Grand Total** | | | | 6,548.11 | 68,418.57 | 71,543.89 | 3,422.79 |

UserId : mcraig@cpbusmgt.com Date : 04/15/2025 Time : 18:28

## Owner Statement

Owner = Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | -7,886.58 |
| 02/28/2025 | 30034 | Generations on 1st | CP BUSINESS MANAGEMENT | move out overages | 0.00 | 149.07 | -8,035.65 |
| 02/28/2025 | 279358750 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 925.00 | 0.00 | -7,110.65 |
| 02/28/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | -6,310.65 |
| 02/28/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | -5,510.65 |
| 02/28/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | -4,420.65 |
| 02/28/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | -3,330.65 |
| 02/28/2025 | 279123589 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | -2,320.65 |
| 03/01/2025 | 279444636 | Generations on 1st | ALEXIS WILLETT | Recurring Debit Card Payment ; | 925.00 | 0.00 | -1,395.65 |
| 03/01/2025 | 279444596 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | -485.65 |
| 03/01/2025 | 467478651 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 604.35 |
| 03/01/2025 | :ACH-445 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 1,664.35 |
| 03/01/2025 | 279765047 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Services | 905.00 | 0.00 | 2,569.35 |
| 03/01/2025 | 279444506 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 3,659.35 |
| 03/01/2025 | :ACH-446 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 4,644.35 |
| 03/01/2025 | 279444542 | Generations on 1st | STEVEN ROSBACH | Recurring Credit Card Payment; | 990.00 | 0.00 | 5,634.35 |
| 03/01/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 6,694.35 |
| 03/02/2025 | 280471804 | Generations on 1st | COLE GILSDORF | Debit Card On-Line Payment ; Roommate KENDALL GRONHOLZ (r0000052) ; Web - Resident Services | 1,010.00 | 0.00 | 7,704.35 |
| 03/02/2025 | 467734959 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 8,779.35 |
| 03/02/2025 | 280337258 | Generations on 1st | JORDAN NIERMAN | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,005.00 | 0.00 | 9,784.35 |

# Owner Statement

Owner = Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/02/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 10,874.35 |
| 03/02/2025 | 280299741 | Generations on 1st | KIERRA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 980.00 | 0.00 | 11,854.35 |
| 03/03/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 12,844.35 |
| 03/03/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 14,399.35 |
| 03/03/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 15,389.35 |
| 03/03/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 16,949.35 |
| 03/03/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 17,939.35 |
| 03/03/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 18,949.35 |
| 03/03/2025 | ACH | Generations on 1st | DWIGHT FEENSTRA | | 750.00 | 0.00 | 19,699.35 |
| 03/03/2025 | 280909730 | Generations on 1st | ETHAN WELLNITZ | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 20,789.35 |
| 03/03/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 21,839.35 |
| 03/03/2025 | ACH | Generations on 1st | HELGA MYERS | | 1,060.00 | 0.00 | 22,899.35 |
| 03/03/2025 | 280856671 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 23,989.35 |
| 03/03/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 25,589.35 |
| 03/03/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 26,649.35 |
| 03/03/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 28,199.35 |
| 03/03/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 29,289.35 |
| 03/03/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 30,274.35 |
| 03/03/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 31,364.35 |
| 03/03/2025 | ACH | Generations on 1st | PAIGE HALL | | 990.00 | 0.00 | 32,354.35 |
| 03/03/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 33,364.35 |
| 03/03/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 34,354.35 |
| 03/03/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 35,929.35 |
| 03/03/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 36,994.35 |
| 03/03/2025 | 280850020 | Generations on 1st | THA DAH HTOO | Debit Card On-Line Payment ; Web - Resident Services | 910.00 | 0.00 | 37,904.35 |
| 03/04/2025 | 281114788 | Generations on 1st | ALLIE WEISS | Debit Card On-Line Payment ; Mobile App - Resident Services | 910.00 | 0.00 | 38,814.35 |
| 03/04/2025 | 13350 | Generations on 1st | BARBARA WEGMAN | | 1,475.00 | 0.00 | 40,289.35 |
| 03/04/2025 | 1245 | Generations on 1st | DARYL TAPIO | catch up $30 short x3 months | 1,210.00 | 0.00 | 41,499.35 |
| 03/04/2025 | :ACH-WEB | Generations on 1st | ISABELLE RICHARDSON | Online Payment - EFT Payment. Mobile App - Resident Services | 450.00 | 0.00 | 41,949.35 |
| 03/04/2025 | 5961 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 43,469.35 |
| 03/04/2025 | 1669 | Generations on 1st | LYNELL HERSTEDT | | 1,145.49 | 0.00 | 44,614.84 |
| 03/04/2025 | 146 | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 45,624.84 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| Date | Ref | Property | Name | Memo | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 03/04/2025 | 3275 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 46,664.84 |
| 03/04/2025 | 1117 | Generations on 1st | WILLOW SEURER | | 925.00 | 0.00 | 47,589.84 |
| 03/04/2025 | 29603496486 | Generations on 1st | ZIHUI GONG | | 925.00 | 0.00 | 48,514.84 |
| 03/05/2025 | 30031 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 13,514.84 |
| 03/05/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 500.00 | 0.00 | 14,014.84 |
| 03/05/2025 | March rent | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 14,464.84 |
| 03/05/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 670.00 | 0.00 | 15,134.84 |
| 03/05/2025 | ACH | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 16,224.84 |
| 03/06/2025 | :ACH-WEB | Generations on 1st | BLAKE THEISEN | Online Payment - EFT Payment. Web - Resident Services | 1,060.00 | 0.00 | 17,284.84 |
| 03/06/2025 | 281595765 | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 18,294.84 |
| 03/07/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 19,574.84 |
| 03/07/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 565.00 | 0.00 | 20,139.84 |
| 03/10/2025 | 103 | Generations on 1st | DIONNE ZWEIG | - mailed on 3/3/25- no late fee. | 1,090.00 | 0.00 | 21,229.84 |
| 03/16/2025 | 2540 (Wtn off.mailed) | Generations on 1st | JUDITH HOFFMAN | | 1,058.40 | 0.00 | 22,288.24 |
| 03/18/2025 | 30035 | Generations on 1st | CP BUSINESS MANAGEMENT | march 28th ins prem | 0.00 | 2,347.45 | 19,940.79 |
| 03/28/2025 | 30036 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 16,655.79 |
| 03/28/2025 | 283354673 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 925.00 | 0.00 | 17,580.79 |
| 03/28/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 18,670.79 |
| 03/28/2025 | 283284135 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 19,680.79 |
| 03/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 20,480.79 |
| 03/31/2025 | 30037 | Generations on 1st | Alexis Burbach | 3/1-3/15 res mgr | 0.00 | 324.97 | 20,155.82 |
| 03/31/2025 | 30048 | Generations on 1st | Alexis Burbach | 3/15-3/31 res mgr | 0.00 | 522.50 | 19,633.32 |
| 03/31/2025 | 30048 | Generations on 1st | Alexis Burbach | maint. 3212,3308 | 0.00 | 116.37 | 19,516.95 |
| 03/31/2025 | 30048 | Generations on 1st | Alexis Burbach | reimburse for keys made 3303,3217 | 0.00 | 7.62 | 19,509.33 |
| 03/31/2025 | 30047 | Generations on 1st | AUTOMATIC BUILDING CONTROLS | PRE-PAY FOR FIRE ALARM TESTING, REQUIRED FOR FIRE CODE | 0.00 | 1,403.96 | 18,105.37 |
| 03/31/2025 | 30038 | Generations on 1st | BLUEPEAK | | 0.00 | 22.43 | 18,082.94 |
| 03/31/2025 | 30039 | Generations on 1st | Capital One Commercial | 374060381783097 | 0.00 | 11.99 | 18,070.95 |

# Owner Statement

Owner = Generations On 1st (all properties)
Month = Mar 2025
Book = Cash

| Date | Code | Owner | Payee | Description | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 78.40 | 17,992.55 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 16,680.05 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 16,465.49 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 205.11 | 16,260.38 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 16,187.38 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | march mgmt | 0.00 | 3,543.00 | 12,644.38 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 12,144.38 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 11,894.38 |
| 03/31/2025 | 30040 | Generations on 1st | GEORGES SANITATION | feb garbage | 0.00 | 207.09 | 11,687.29 |
| 03/31/2025 | 30049 | Generations on 1st | JORDAN BERNDT | afterhours emergency call for garage door | 0.00 | 90.00 | 11,597.29 |
| 03/31/2025 | 30041 | Generations on 1st | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | Weekend emgcy. Replace springs. | 0.00 | 3,403.96 | 8,193.33 |
| 03/31/2025 | 30043 | Generations on 1st | SIGN PRO | 89000 board | 0.00 | 75.60 | 8,117.73 |
| 03/31/2025 | 30043 | Generations on 1st | SIGN PRO | 89177 door logos | 0.00 | 40.50 | 8,077.23 |
| 03/31/2025 | 30044 | Generations on 1st | TURFWURX PROPERTY MAINTENANCE | 2/8 snow | 0.00 | 90.27 | 7,986.96 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3205 1.5 hrs | 0.00 | 39.83 | 7,947.13 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3302 touch up clean | 0.00 | 33.19 | 7,913.94 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3303 5.5 hrs clean | 0.00 | 146.03 | 7,767.91 |
| 03/31/2025 | 30050 | Generations on 1st | WHITE GLOVE CLEANING | Feb. building clean | 0.00 | 743.40 | 7,024.51 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3314 touchup | 0.00 | 26.55 | 6,997.96 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3514 touchup | 0.00 | 26.55 | 6,971.41 |
| 03/31/2025 | 30046 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3314 1/21-2/5 final | 0.00 | 24.53 | 6,946.88 |
| 03/31/2025 | 30046 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | #3514 1/21-2/13 electric | 0.00 | 38.65 | 6,908.23 |
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/19-3/20 vacants | 0.00 | 323.95 | 6,584.28 |
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24 house electric | 0.00 | 608.32 | 5,975.96 |
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24 house gas | 0.00 | 526.85 | 5,449.11 |
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24 house sewer | 0.00 | 2,923.92 | 2,525.19 |

**Owner Statement**

Owner =  Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24  house water | 0.00 | 683.92 | 1,841.27 |
| 03/31/2025 | 283708094 | Generations on 1st | COLE GILSDORF | Credit Card On-Line Payment ; Mobile App - Resident Services | 505.00 | 0.00 | 2,346.27 |
| 03/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 3,146.27 |
| 03/31/2025 | N/A | Generations on 1st | JE-4108 | RE Tax Escrow (payable 4/31) | 0.00 | 12,749.16 | -9,602.89 |
| 03/31/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | -8,512.89 |
| | | | | **Ending Balance** | **71,543.89** | **72,170.20** | **-8,512.89** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

4/15/2025 1:09 PM

**Rent Roll**

Property = Generations on 1st

As Of = 03/27/2025

Month = 03/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | | |
| 101 | 0.00 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 1.00 |
| 3201 | 1,151.00 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | 728.00 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | 716.00 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | 716.00 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | 716.00 | HELGA MYERS | 985.00 | 955.00 | 0.00 | 02/01/2023 | 01/31/2024 | 02/28/2025 | 0.00 |
| 3206 | 712.00 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 | 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | 712.00 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2024 | 05/31/2024 | | 0.00 |
| 3208 | 716.00 | COLE GILSDORF | 1,010.00 | 1,010.00 | 0.00 | 05/05/2024 | 06/30/2025 | 06/30/2025 | -505.00 |
| 3209 | 716.00 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 07/31/2025 | 05/31/2025 | -1,090.00 |
| 3210 | 1,187.00 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2024 | 03/31/2024 | | 0.00 |
| 3211 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3212 | 746.00 | KIERRA WEISSER | 1,010.00 | 750.00 | -30.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3213 | 716.00 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | 716.00 | JORDAN NIERMAN | 925.00 | 925.00 | 80.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| 3215 | 716.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3216 | 716.00 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 | 10/17/2024 | 10/31/2025 | | 270.56 |
| 3217 | 723.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3218 | 720.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3301 | 1,151.00 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | 728.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3303 | 716.00 | REAGAN CRANDALL | 0.00 | 910.00 | 80.00 | 08/16/2024 | 08/31/2025 | 08/31/2025 | 6,607.42 |
| 3304 | 716.00 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 | 07/19/2024 | 07/31/2025 | | 0.00 |
| 3305 | 716.00 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3306 | 712.00 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2024 | 03/31/2024 | | 0.00 |
| 3307 | 712.00 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | 716.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3309 | 716.00 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | 1,187.00 | ALEXIS BURBACH | 1,280.00 | 0.00 | 0.00 | 03/01/2024 | | | 0.00 |
| 3311 | 1,116.00 | BARBARA WEGMAN | 1,395.00 | 1,425.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3312 | 746.00 | THA DAH HTOO | 910.00 | 910.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |

**Page 1 of 3**

4/15/2025 1:09 PM

**Rent Roll**

Property = Generations on 1st

As Of = 03/27/2025

Month = 03/2025

| Unit | Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|------|-------------|--------|--------|------|---------|-------|----------|---------|
| | SqFt | | Rent | Deposit | | | Expiration | | |
| 3313 | 716.00 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3314 | 716.00 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | 716.00 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 | 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | 716.00 | BLAKE THEISEN | 1,010.00 | 750.00 | 50.00 | 10/18/2024 | 10/17/2025 | 04/30/2025 | 0.00 |
| 3317 | 723.00 | PAIGE HALL | 910.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | 04/30/2025 | 0.00 |
| 3318 | 720.00 | ALEXIS WILLETT | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 3401 | 1,151.00 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | 716.00 | SELMER HATLESTAD | 1,010.00 | 1,025.00 | 120.00 | 08/01/2022 | | 03/31/2025 | 0.00 |
| 3403 | 716.00 | ALLIE WEISS | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3404 | 716.00 | JESSE HEER | 925.00 | 925.00 | 80.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 2,774.95 |
| 3405 | 716.00 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2025 | | 0.00 |
| 3406 | 712.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3407 | 712.00 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | 716.00 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | 716.00 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | 1,187.00 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3412 | 746.00 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | 716.00 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | 716.00 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | 716.00 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 | 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | 716.00 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | 723.00 | PIPER NAUGHTON | 910.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2025 | | 0.00 |
| 3418 | 720.00 | MARISSA ROBER | 1,010.00 | 1,010.00 | 0.00 | 09/27/2024 | 09/30/2025 | | 0.00 |
| 3501 | 1,151.00 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | | 0.00 |
| 3502 | 728.00 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 | 03/11/2024 | 04/30/2025 | | 165.00 |
| 3503 | 716.00 | WILLOW SEURER | 925.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 0.00 |
| 3504 | 716.00 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |
| 3505 | 716.00 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | -1,090.00 |
| 3506 | 712.00 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | 43.86 |
| 3507 | 712.00 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | 716.00 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 | 08/01/2024 | 07/31/2025 | | 0.00 |

4/15/2025 1:09 PM

**Rent Roll**

Property = Generations on 1st

As Of = 03/27/2025

Month = 03/2025

| Unit | Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|------|-------------|--------|--------|------|---------|-------|----------|---------|
| | SqFt | | Rent | Deposit | | | Expiration | | |
| 3509 | 716.00 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | 1,187.00 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | -1,600.00 |
| 3511 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3512 | 746.00 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2024 | | 0.00 |
| 3513 | 716.00 | ADDISON RASSEL | 925.00 | 925.00 | 0.00 | 07/01/2022 | 06/30/2025 | | -925.00 |
| 3514 | 716.00 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | 716.00 | ZIHUI GONG | 925.00 | 925.00 | 0.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 0.00 |
| 3516 | 716.00 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | -1,010.00 |
| 3517 | 723.00 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3518 | 720.00 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 | 09/01/2024 | 08/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | | |
| 3302 | 728.00 | ISABELLE RICHARDSON | 0.00 | 750.00 | 0.00 | 04/01/2025 | 03/31/2026 | | 0.00 |
| **Total** | | **Generations on 1st** | **64,455.00** | **62,055.00** | **2,920.00** | | | | **3,422.79** |

| Summary Groups | Square | Actual | Security | Misc | # Of | % Unit | % Sqft | Balance |
|----------------|--------|--------|----------|------|------|--------|--------|---------|
| | Footage | Rent | Deposit | | Units | Occupancy | Occupied | |
| Current/Notice/Vacant Tenants | 56,944.00 | 64,455.00 | 61,305.00 | 2,920.00 | 73 | 87.67 | 86.54 | 3,422.78 |
| Future Tenants/Applicants | 728.00 | 0.00 | 750 | 0.00 | 1 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 49,281.00 | 0.00 | 0.00 | 0.00 | 64 | 87.67 | 86.54 | 0.00 |
| Total Vacant Units | 7,663.00 | 0.00 | 0.00 | 0.00 | 9 | 12.32 | 13.45 | 0.00 |
| **Totals:** | **56,944.00** | **64,455.00** | **62,055.00** | **2,920.00** | **73** | **100.00** | **100.00** | **3,422.78** |

4/15/2025 1:17 PM

## Payables Aging Report

Period: --03/2025

As of : 03/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Notes** | | | | | | | | | | | |
| ACTIVE HEATING INC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6225 Plumbing | 120069 | 765.00 | 0.00 | 0.00 | 765.00 | 0.00 | 3302 OPEN CEILNG TO FIND BROKEN PIPE |
| **ACTIVE HEATING INC** | | | | | | | **765.00** | **0.00** | **0.00** | **765.00** | **0.00** | |
| BRUSH & BRISTLE LLC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6220 Painting/Decorating | 1024 | 408.16 | 0.00 | 0.00 | 408.16 | 0.00 | 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" |
| **BRUSH & BRISTLE LLC** | | | | | | | **408.16** | **0.00** | **0.00** | **408.16** | **0.00** | |
| WILLIAMS CARPET ONE | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6245 Flooring | 30015 | 668.68 | 0.00 | 0.00 | 668.68 | 0.00 | 3314 BEDROOM CARPET |
| **WILLIAMS CARPET ONE** | | | | | | | **668.68** | **0.00** | **0.00** | **668.68** | **0.00** | |
| **Grand Total** | | | | | | | **1,841.84** | **0.00** | **0.00** | **1,841.84** | **0.00** | |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30031

03/05/25

TO THE
ORDER OF

\*\*\*\* THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

$35,000.00\*\*

MEMO: Loan Payment

NON-NEGOTIABLE

subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Parkside Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

ii.   Parkside will pay the sum of $14,500 per month commencing on February 15, 2025 to be applied to debt service.

iii.   Upon receiving possession and control of the Generations Pre-Petition Rents and any postpetition rents collected by the receiver, Generations will remit the sum of $114,592.03 to the Bank to be applied to debt service. The remaining Generations Pre-Petition Rents will be remitted to The VerStandig Law Firm, LLC Attorney Trust Account and are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Generations Pre-Petition Rents remitted under this paragraph 5(iii) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

iv.   Generations will pay the sum of $25,000 on February 15, 2025 and $35,000 per month thereafter to be applied to debt service.

v.   The adequate protection payments to the Bank set forth in this paragraph 5(i) to (iv) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30035

03/18/25          $2,347.45***

TO THE
ORDER OF      **** TWO THOUSAND THREE HUNDRED FORTY SEVEN AND 45/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE

**\*003685**

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104



**PAID**
30035

THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**
#9000344025
THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Policies on Account:**
BKS65299485 - BK-Package

**Your Agent(s):**
#0059540
SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

## Your Billing Statement as of March 7, 2025

# Billing Notice

Small Commercial Insurance

| | |
|---|---|
| Amount Due: (incl. fees) | **$6,370.81** |
| Due Date: | **03/28/2025** |
| Account Balance: | **$31,822.03** |

### Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| Package - BKS65299485 | Monthly - 2 down 10 install | 09/28/2024 - 09/28/2025 | $6,362.81 |
| Fees | | | $8.00 |
| Total Amount Due | | | $6,370.81 |

| Account Summary | |
|---|---|
| Previous Account Balance | $38,184.84 |
| Fees | $8.00 |
| Payments | -$6,370.81 |
| Account Balance | $31,822.03 |

*Handwritten notes:*

Ren – 36.847% = $2347.45
Park – 26.075% = $1699.41
Ruins – 36.478% = $2,323.94

CP Business wrote 1 check = $6370.81
✓ #5338



**Save time & PAY ONLINE!**
Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**
Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30036

TO THE
ORDER OF

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/28/25

**** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

$3,285.00****

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

NON-NEGOTIABLE


PAID
500036

**JESSE CRAIG**

# GENERATIONS ON 1ST

**2025**

From:    1-Mar
To:    31-Mar

5006 Mar 2025

Invoice #: ~~5003~~
Invoice Date: 3/28/2025
Due Date: 04/01/25

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | | |
| | | | $45.00 | $3,285.00 |

Please make checks payable to Jesse Craig no later than   04/01/25

**Alexis Burbach**



**Generations on 1st**

**2025**

From: 1-Mar
To: 14-Mar

Invoice #: 3004
Invoice Date: 3/14/2025
Due Date: 3/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 3/3 | | 2:30 PM | 3:15 PM | 0:45 | showing 1 and 2 bed - cody, anna, shelby care giver | $19.13 |
| 3/3 | | 5:45 PM | 6:15 PM | 0:30 | shoiwng Yann and GF - barely spoke english | $12.75 |
| 3/4 | 3311 | 4:00 PM | 4:45 PM | 0:45 | tighten all 3 thermostats | $19.13 |
| 3/5 | 3317 | 8:45 | 9:00 | 0:15 | call about wanting to switch from 1 bed to 2 bed | $6.38 |
| 3/5 | | 9:45 | 10:45 | 1:00 | walk building, check 2nd floor for smoke, boxes down to help 3311- lease me | $25.50 |
| 3/6 | | 11:00 | 11:45 | 0:45 | no show for mikel, nicole showing 1 bed, salt down, 3205 talked with | $19.13 |
| 3/6 | 3314 | 12:45 PM | 1:15 PM | 0:30 | esa forms from hannah, uploaded, call for forms still needed and updated | $12.75 |
| 3/7 | 3507 | 8:30 | 9:00 | 0:30 | turn up heat for showing -- tighten bedroom thermostat | $12.75 |
| 3/7 | | 10:00 | 11:30 | 1:30 | showing condo, move out 3205, upload items | $38.25 |
| 3/7 | | 1:00 PM | 1:30 PM | 0:30 | showing mikel and daughter 1 and 2 bed unit | $12.75 |
| 3/8 | 3402 | 6:45 PM | 7:00 PM | 0:15 | needs tenant ledger for taxes - email responded too, and sent to mindy | $6.37 |
| 3/10 | | 12:00 PM | 1:45 PM | 1:45 | builidng walk through - 3217 check on paint, see how libby paint is going | $44.63 |
| 3/10 | 3409 | 2:15 PM | 2:45 PM | 0:30 | pick up rent check - help her with ACH fill out | $12.75 |
| 3/10 | 3210 | 3:15 PM | 3:45 PM | 0:30 | smoking concerns - window opening | $12.75 |
| 3/12 | | 1:00 PM | 2:30 PM | 1:30 | clean up condo for new guest - hallway 2nd floor for smoke smell | $38.25 |
| 3/14 | | 10:45 | 11:15 | 0:30 | showing jillian and cal - garage opener placed for 3507 guest | $12.75 |

| | | Total Hours | 12:00 | | Total Hourly Pay $25.50/hour | $306.00 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Painting | |
|---|---|---|---|---|---|---|
| | | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |

| Date | Unit | | | | Reimbursement | |
|---|---|---|---|---|---|---|

---

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30037

03/31/25                    $324.97*****

TO THE
ORDER OF        **** THREE HUNDRED TWENTY FOUR AND 97/100 DOLLARS

        Alexis Burbach
        26 1st Ave SW
        #3310                              **NON-NEGOTIABLE**
        Watertown, SD    57201

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30038

03/31/25

$22.43*******

TO THE
ORDER OF    **** TWENTY TWO AND 43/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE

page 1 of 2



**Contact Us**
www.mybluepeak.com
866-991-9722

@HelloBluepeak


PAID

| | |
|---|---|
| Account Number: | |
| Billing Date: | 03/08/25 |
| Total Amount Due: | **$22.43** |
| Payment Due By: | 04/01/25 |



**STATEMENT SUMMARY**
| | |
|---|---|
| Previous Balance | $60.09 |
| Payments and Adjustments | -$60.09 |
| New Charges | $22.43 |
| **Total Amount Due** | **$22.43** |

**NEW CHARGES SUMMARY**
| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

A late fee will be applied to your account if the amount of $22.43 is not received before 04/01/25. Payments received after 03/08/25 are not reflected on this statement.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.

*Generations*

## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.



mybluepeak.com/help/refer-a-friend

30039

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25

$11.99*******

TO THE
ORDER OF

**** ELEVEN AND 99/100 DOLLARS

Capital One Commercial
PO BOX 60506        91716-0506
CITY OF INDUSTRY, CA

MEMO: 6004-3002-0037-4038

NON-NEGOTIABLE

MENARDS - WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 06/16/25

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com

PAID

₲₳ℓ √#30039

Sale Transaction

9V 4 PK ENERGIZER MAX Gun         11.99
2104990
1-1/2" SLIP JOINT WASHER 2411      2.29
6797540
                      A Office      ₅

TOTAL                             20.23
TAX WATERTOWN-SD 6.2%              1.25
TOTAL SALE                        21.48
Menard Contractor Card 1015       21.48
Job # or Name :  2411
 Auth Code:503254
 Chip Inserted
 a000000817002001
 TC - 9d11d91221d4a48a

TOTAL NUMBER OF ITEMS =    3

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3703

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, KALLAN

37406 03 8178   03/20/25  03:10PM 3097



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30040

03/31/25

$207.09*******

TO THE
ORDER OF

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD  57201

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 39261 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106



# FEBRUARY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

*207.09 - pak*
*207.09 gen*

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25          $3,403.96****

**** THREE THOUSAND FOUR HUNDRED THREE AND 96/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF
NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC
MR TIKKA CONSTRUCTION LLC
NORTHEAST, LLC, 1235 KINER CT
NORTHEAST, LLC,  57241
HAYTI, SD  57241




## Northeast LLC

1235 Kiner Court | Hayti, SD 57241
6057833090 | office@northeastohd.us



**RECIPIENT:**

### The Generations

Watertown, South Dakota 57201
Phone: (605) 303-4130

**SERVICE ADDRESS:**

26 1st Avenue Southwest
Watertown, South Dakota 57201

| Invoice #607397 | |
|---|---|
| Issued | 03/31/2025 |
| Due | 04/30/2025 |
| Job Name | Service Call Broken Spring |
| Job Address | 26 1st Avenue Southwest Watertown, South Dakota 57201 |
| **Total** | **$3,403.96** |

## Service Call Broken Spring

| Product/Service | Description | Qty. | Total |
|---|---|---|---|
| 03/29/2025 | | | |
| 3724 Garage Doors | Service call to repair door. Replaced both springs, leveled, lubed, adjusted the limits, and leveled the drive chain. Service techs Casey Wilen and Randen Smith. Emergency rate for the weekend. | 9 | $1,611.00* |
| 3724 Garage Doors | 1PR - DUP - .362x6x43/ .295x3.75x43 springs 1 - can of lube | 1 | $1,724.87* |
| SD SE TAX 2% | SOUTH DAKOTA STATE EXCISE TAX 2% | 3335.87 | $68.09* |

|  | |
|---|---|
| **Total** | **$3,403.96** |

\* Non-taxable

Thank you for your business. Please contact us with any questions
regarding this invoice.

Reliable Service
Product Knowledge
Motivated

Northeast LLC 90-1250095

2   +1 (605) 881-8491 ›



One guy started at 10:30AM the other started at 11:30AM. Both ended at 3:30PM

Oh wow!
I have them arriving 12:38pm-finished loading up at 2:47.. looks like they stayed in the truck for 10 minutes before pulling away. Any idea what the extra 3 hours before hand and 2 hours after were for? I get there's a bit of loading/unloading and some drive time, but an extra 5 hours seems steep.

They had to build the springs which are duplex so double layered and those take awhile. The time adds up correctly to me.
According to your time they were on site for about 2 hours. The drive is about 30 mins and we charge both ways. So that adds up to 6 man hours which leaves 3 man hours divided by 2 is 1.5 hours for the guys to load and unload at our shop and your location and build duplex springs.

Sounds good, thanks for the explanation.

Delivered

＋   iMessage



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30043

TO THE
ORDER OF

SIGN PRO
2220 2ND AVE E
WEST FARGO, ND    58078

**** ONE HUNDRED SIXTEEN AND 10/100 DOLLARS

03/31/25

$116.10*****

NON-NEGOTIABLE

no
30042



# STATEMENT OF ACCOUNT

**2220 2nd Avenue East
West Fargo, ND 58078**



**Questions on your Statement?**
*Please Contact Us At:*

**701-461-7309
info@signprofargo.com**

| Customer Name |
|---|
| CP Business Management
1405 1st Ave. N, Ste. B
Fargo, ND 58102 |

PAID *3004B*

| Date |
|---|
| 2/3/2025 |

**Account Terms:**    Net 15 Days

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 01/15/2025 | INV #89000. Due 01/30/2025. Orig. Amount $226.80. —/3 | 226.80 | 226.80 |
| 01/31/2025 | INV #89177. Due 02/15/2025. Orig. Amount $81.01. — door logos | 81.01 | 307.81 |



*$40.50 gen*
*$40.51 park*
*Entry Door logos*

*$75.60 gen*
*$75.60 park*
*$75.60 kwins*
*Boards*

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 81.01 | 226.80 | 0.00 | 0.00 | 0.00 | **$307.81** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30044

TO THE
ORDER OF

\*\*\*\* NINETY AND 27/100 DOLLARS

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD   57201

03/31/25

$90.27\*\*\*\*\*\*\*

NON-NEGOTIABLE

**TurfWurx Property Maintenance**
**SnowSolutions Ice and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**



| INVOICE NO.FEBRUARY2025 | 02/10/25 |
|---|---|

| SERVICE ADDRESS | BILL TO: |
|---|---|
| Generations Apt<br>26 1ST Ave W<br>Watertown, SD 57201 | Snow Removal |

| DESCRIPTION | TOTAL |
|---|---|
| 02/08 – Snow removal | $85.00 |

| | |
|---|---|
| SUBTOTAL | $85.00 |
| SALES TAX 6.2% | $5.27 |
| **AMOUNT DUE:** | $90.27 |

Thank you for your business!



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30045

03/31/25

$272.15******

TO THE
ORDER OF        **** TWO HUNDRED SEVENTY TWO AND 15/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2080 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

| Bill To |
|---------|
| Generations<br>Unit # 3514 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | Unit Cleaning | Touch Up Cleaning- Remove Paint<br>Sales Tax | 25.00<br>6.20% | 25.00T<br>1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** | $26.55

**White Glove Cleaning**
17892 449th Ave
Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2067 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

Bill To

Generations
Unit # 3314

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Unit Cleaning | Touch Up Cleaning | 25.00 | 25.00T |
|   |           | Sales Tax | 6.20% | 1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**    $26.55

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 3/13/2025 | 2108 |

| Due Date | Terms |
|----------|-------|
| 4/12/2025 | Net 30 |

**Bill To**

Generations
Unit # 3205

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1.5 | Bathroom | Stool (Inside, Outside) | 25.00 | 37.50T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Kitchen | Clean Dishwasher Inside and Filter | 0.00 | 0.00T |
| | | Wipe Down All Surfaces | | |
| | | Clean Front of Appliances | | |
| | | Under Fridge/Range | | |
| | | Sink Faucets and Plugs | | |
| | | Sales Tax | 6.20% | 2.33 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $39.83

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 3/26/2025 | 2114 |

| Due Date | Terms |
|----------|-------|
| 4/25/2025 | Net 30 |

| Bill To |
|---------|
| Generations<br>Unit # 3302 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1.25 | Unit Cleaning | Post Repair Clean<br>Sales Tax | 25.00<br>6.20% | 31.25T<br>1.94 |

| | Total |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total**   $33.19 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*


PAID

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/26/2025 | 2115 |

| Due Date | Terms |
|----------|-------|
| 4/25/2025 | Net 30 |

**Bill To**

Generations
Unit #3303

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5.5 | Unit Cleaning | | 25.00 | 137.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 8.53 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $146.03

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30046

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25

$63.18*******

TO THE
ORDER OF    **** SIXTY THREE AND 18/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

# MUNICIPAL UTILITIES DEPT.

**Account Number**

**Name**
GENERATIONS ON 1ST

**Service Address**
26 1 AVE SW 3314

| Meter Number | Read Dates | | Billing | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | | | kWh | |
| ELECTRIC: 0000049567 | 02/05/2025 | 01/21/2025 | 15 | MR | 07134 | 06997 | 1 | 137 | | 18.56 |
| | | | | | | | | | | -18.56 |
| | | | | | | | | | | 0.00 |

PREVIOUS BALANCE                          18.56
PAYMENT       02/10/2025                 -18.56
BALANCE FORWARD                           0.00

ELECTRIC SERVICE
Electric Customer Charge                  13.10
Electric Energy                           10.00
Electric State Tax                         0.97
Electric City Tax                          0.46
TOTAL ELECTRIC CHARGES                    24.53

CURRENT CHARGES                          $24.53

TOTAL AMOUNT DUE                         $24.53

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 | | 03/01/2025 | 03/10/2025 | 24.53 | 25.76 |
| FINAL BILL | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

GENERATIONS ON 1ST

26 1 AVE SW 3514

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049198 | 02/13/2025 | 01/21/2025 | 23 | MR | 21535 | 21216 | 1 | 319 | Kwh | 28.95 |
| | | | | | | | | | | -28.95 |
| | | | | | | | | | | 0.00 |

PREVIOUS BALANCE
PAYMENT    02/10/2025
BALANCE FORWARD

ELECTRIC SERVICE
Electric Customer Charge            13.10
Electric Energy                     23.29
Electric State Tax                   1.53
Electric City Tax                    0.73
TOTAL ELECTRIC CHARGES              38.65

CURRENT CHARGES                    $38.65

TOTAL AMOUNT DUE                   $38.65

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan   Feb
2025

---

121588

| Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|
| Bill Type | 03/01/2025 | 03/10/2025 | 38.65 | 40.58 |
| FINAL BILL | | | | |

**MESSSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter,
regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30047

$1,403.96***

Prepay
For Fire Alarm testing
03/31/25

**** ONE THOUSAND FOUR HUNDRED THREE AND 96/100 DOLLARS

TO THE
ORDER OF

AUTOMATIC BUILDING CONTROLS
4300 W 61ST ST N
SIOUX FALLS, SD    57107

NON-NEGOTIABLE

30048

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25          $646.49******

TO THE
ORDER OF

**** SIX HUNDRED FORTY SIX AND 49/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310        57201
Watertown, SD

NON-NEGOTIABLE

**Alexis Burbach**



**2025**

| From: | 15-Mar |
| To: | 31-Mar |

Invoice #: 3005
Invoice Date: 3/31/2025
Due Date: 4/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 3/15 | 3201 | 11:00 AM | 1:00 PM | 2:00 | water leak - clean up as much as I could | $51.00 |
| 3/17 | | 2:00 PM | 4:00 PM | 2:00 | hallway water clean up put away - showing 2 bed brooklyn - reset condo cod | $51.00 |
| 3/18 | 3303 | 9:45 | 10:15 | 0:30 | court for eviction process with Mindy | $12.75 |
| 3/19 | | 11:00 | 12:00 PM | 1:00 | dumpster room overhead door stuck open | $25.50 |
| 3/20 | 3303 | 11:30 | 12:00 PM | 0:30 | uploads added to file - inspection added | $12.75 |
| 3/21 | | 2:00 PM | 4:00 PM | 2:00 | fan remote not working 3212, brought battery incase, looked like needs fan/r | $51.00 |
| 3/22 | | 8:45 | 11:00 | 2:15 | cops call for cameras to be looked at about car accident - showing schedule | $57.38 |
| 3/24 | 3302 | 1:00 PM | 1:30 PM | 0:30 | move in inspection - keys in place | $12.75 |
| 3/25 | | 9:15 | 9:30 | 0:15 | schedule showing for deb - storage key in 3302 | $6.37 |
| 3/25 | | 11:15 | 2:30 PM | 3:15 | move out letter, vaca list 3515 - update maintenance - upload pictures - leads | $82.88 |
| 3/25 | | 2:30 PM | 3:00 PM | 0:30 | showing deb 3406, wants 5th floor if available | $12.75 |
| 3/26 | | 1:00 PM | 1:30 PM | 0:30 | showing silvestre 3211, 3308 | $12.75 |
| 3/26 | | 2:00 PM | 3:15 PM | 1:15 | walk building, look over 3303 cleaning, showing zach and claire 3215 | $31.88 |
| 3/26 | | 5:15 PM | 6:45 PM | 1:30 | showing sage 3402, showing deb 3402, showing 2 bed paige/ian - | $38.25 |
| 3/29 | | 9:30 | 11:00 | 1:30 | calls, text about garage door not working, told tenants someone was coming | $38.25 |
| 3/31 | | 3:00 PM | 3:15 PM | 0:15 | meet new carpet guy that will be running Dakota Clean | $6.37 |

| | | Total Hours | 19:45: | | Total Hourly Pay $25.50/hour | $503.63 |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| 3/25 | | 9:30 AM | 11:15 AM | 1:45 | 3212 fan code matched with remote, swap door locks and keys made for 330 | $52.50 |
| 3/24 | | 1:30 PM | 3:00 PM | 1:30 | 3308 smoke detector, clean out furniture 3303, battery in 3302 fan remote | $45.00 |

| | | Total Hours | 3:15 | | Total Maintenance $30/hour | $97.50 |

| Date | Unit | | Reimbursement | | |
|---|---|---|---|---|---|
| 3/25 | | keys made at ace for 3303 mailbox and 3217 entry door | | | $7.62 |

| | | | | Total Reimbursement | $7.62 |

| Date | Unit | Commission | |
|---|---|---|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | **Total Commissions** | **$0.00** |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $503.63 |
| Generations on 1st Total Painting Amount: | $97.50 |
| Generations on 1st Total Reimbursements: | $7.62 |
| Generations on 1st Total Commissions: | $0.00 |
| Generations on 1st Subtotal: | $608.75 |
| Generations on 1st Sales Tax (6.2%): | $37.74 |
| Generations on 1st Total Paycheck Amount: | $646.49 |

1



30049

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25

$90.00*******

NON-NEGOTIABLE

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

**** NINETY AND 00/100 DOLLARS

TO THE
ORDER OF

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD 57201

## Maintenance Hours
**2025**
**Maintenance Name:** Jordan
$30.00 Hourly Rate
From: 15-Mar
To: 31-Mar



**Generations on 1st**

Invoice #: 3005

Invoice Date: 3/31/2025
Due Date: 4/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 3/29 | | 5:30 AM | 7:30 AM | 2:00 | overhead garage door spring broken, unplugged propped door open until its | $60.00 |

*(handwritten: After Hours Call! x1.5  $45/HR  5AM Saturday)*

| | Total Hours | 2:00: | | | | |
|---|---|---|---|---|---|---|
| | | | | Total Hourly Pay $3/hour | $60.00 | |
| | | | | Generations on 1st Paycheck : | $60.00 | |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30050

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25

$743.40******

TO THE
ORDER OF

**** SEVEN HUNDRED FORTY THREE AND 40/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD  57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241



# Invoice

| Date | Invoice # |
|---|---|
| 3/1/2025 | 2097 |

| Bill To |
|---|
| Generations<br>Unit # |

| P.O. No. | Terms | Project |
|---|---|---|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Monthly Building Cleaning | 700.00 | 700.00T |
|  | Sales Tax | 6.20% | 43.40 |

| | Total | $743.40 |
|---|---|---|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30051

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

**** SIX THOUSAND ONE HUNDRED SEVENTY SIX AND 57/100 DOLLARS

03/31/25

$6,176.57***

NON-NEGOTIABLE



## CP Business Management
### 2025

## Generations on 1st

| | |
|---|---|
| From: | 1-Mar |
| To: | 31-Mar |

Invoice #: 3003
Invoice Date: 3/31/2025
Due Date: 04/01/25

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Feb Rents | $70,860.00 | $3,543.00 |
| | | | |
| | | | |
| | **Total Management Fee** | **$70,860.00** | **$3,543.00** |
| | Offsite Office | | Total |
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $205.11 |
| 7040 | Off Site Office Supplies | | $214.56 |
| | **Total Offsite Office** | | **$1,732.17** |
| | Other Collected Income | | Total |
| 5800 | late fee | 78.4 | $78.40 |
| | | | |
| | **Total Other Collected Income** | | **$78.40** |
| | Miscellaneous | | |
| 8004 | Misc Manager | | $500.00 |
| 8005 | Misc Prof. | | $250.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$823.00** |

| | |
|---|---|
| **Total Management Fee** | $3,543.00 |
| **Total Offsite Office** | $1,732.17 |
| **Total Other Collected Income** | $78.40 |
| **Total Miscellaneous** | $823.00 |
| **Generations on 1st Total** | $6,176.57 |

Please make checks payable to CP Business Management no later than  4/1/2025

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL

2754 Brandt Dr S
Fargo, ND 58104

30052

03/31/25

$5,066.96***

TO THE
ORDER OF

**** FIVE THOUSAND SIXTY SIX AND 96/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD  57201

NON-NEGOTIABLE

**GENERATIONS**



| UNIT | Service From | Service to | AMOUNT | |
|---|---|---|---|---|
| 3211 | 2/19/2025 | 3/20/25 | 15.70 | |
| 3215 | 2/19/2025 | 3/20/25 | 22.6 | |
| 3216 | 2/19/2025 | 3/20/25 | 72.04 | |
| 3217 | 2/19/2025 | 3/20/25 | 39.89 | |
| 3218 | 2/19/2025 | 3/20/25 | 16.70 | |
| 3302 | 2/19/2025 | 3/20/25 | 30.12 | |
| 3303 | 2/19/2025 | 3/20/25 | 20.81 | |
| 3308 | 2/19/2025 | 3/20/25 | 34.31 | |
| 3402 | 2/21/2025 | 3/20/25 | 22.21 | first |
| 3406 | 2/19/2025 | 3/20/25 | 16.00 | |
| 3411 | 2/19/2025 | 3/20/25 | 16.63 | |
| 3511 | 2/19/2025 | 3/20/25 | 16.94 | |
| | | | | |
| | **total vacants** | | **323.95** | |
| | | | | |
| | 2/24/2025 | 3/24/2025 | 608.32 | house elect |
| | 2/24/2025 | 3/24/2025 | 526.85 | house gas |
| | 2/24/2025 | 3/24/2025 | 683.92 | house water |
| | 2/24/2025 | 3/24/2025 | 2,923.92 | house sewer |
| | **total house meter/usage** | | **4,743.01** | |
| | | | | |
| | **total check** | | **5,066.96** | |

Page 1                 Please detach top portion and return with payment.             Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
|  | GENERATIONS ON 1ST | 26 1 AVE SW HOUSE |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030955 | 03/24/2025 | 02/24/2025 | 28 | MR | 421068 | 413011 | 1 | 8057 | kWh |  |
| ELECTRIC: 0000030955 | 03/24/2025 | 02/24/2025 | 28 | MR | 18767 | 18767 | 1 | 18.77 | kW |  |
| WATER:    0200555042 | 03/24/2025 | 02/24/2025 | 28 | MR | 03815 | 03672 | 1 | 143 | ccf |  |
| GAS:      0002116659 | 03/24/2025 | 02/24/2025 | 28 | MR | 30714 | 29998 | 1 | 716 | ccf |  |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**



**WATER (100 cu.ft)**



**GAS (ccf)**



121588

| | |
|---|---|
| PREVIOUS BALANCE | 5,738.00 |
| PAYMENT    03/12/2025 | -286.90 |
| PAYMENT    03/12/2025 | -5,738.00 |
| LATE PENALTY    03/11/2025 | 286.90 |
| BALANCE FORWARD | 0.00 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Demand | 232.75 |
| Electric Customer Charge | 50.00 |
| Electric Energy | 290.05 |
| Electric State Tax | 24.06 |
| Electric City Tax | 11.46 |
| TOTAL ELECTRIC CHARGES | 608.32 |
| **GAS SERVICE** | |
| Gas Customer Charge | 40.00 |
| Gas Consumption | 456.09 |
| Gas State Tax | 20.84 |
| Gas City Tax | 9.92 |
| TOTAL GAS CHARGES | 526.85 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 602.60 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 683.92 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 2,883.31 |
| TOTAL SEWER CHARGES | 2,923.92 |
| | |
| CURRENT CHARGES | $4,743.01 |
| | |
| TOTAL AMOUNT DUE | $4,743.01 |

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 4,743.01 | 4,980.17 |

**MESSAGES:** Always call 811 two business days before you dig!

Please detach top portion and return with payment.

Page 1                                                                                                        Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number          Name                          Service Address
                                                        GENERATIONS ON 1ST            26 1 AVE SW 3211

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049594 | 03/20/2025 | 02/19/2025 | 29 | MR | 22029 | 22006 | 1 | 23 | kwh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 15.53 |
| PAYMENT   03/12/2025 | -0.78 |
| PAYMENT   03/12/2025 | -15.53 |
| LATE PENALTY   03/11/2025 | 0.78 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.68 |
| Electric State Tax | 0.62 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.70 |
| | |
| CURRENT CHARGES | $15.70 |
| | |
| TOTAL AMOUNT DUE | $15.70 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 15.70 | 16.49 |

**MESSAGES:** Always call 811 two business days before you dig!

Please detach top portion and return with payment.

Page 1

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | GENERATIONS ON 1ST | 26 1 AVE SW 3215 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049539 | 03/20/2025 | 02/19/2025 | 29 | MR | 13643 | 13531 | 1 | 112 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 36.32 |
| PAYMENT   03/12/2025 | -1.82 |
| PAYMENT   03/12/2025 | -36.32 |
| LATE PENALTY   03/11/2025 | 1.82 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 8.18 |
| Electric Energy | 0.89 |
| Electric State Tax | 0.43 |
| Electric City Tax | 22.60 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $22.60 |
| | |
| TOTAL AMOUNT DUE | $22.60 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 22.60 | 23.73 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**  | Account Number | Name | Service Address |
|---|---|---|
| | GENERATIONS ON 1ST | 26 1 AVE SW 3216 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049538 | 03/20/2025 | 02/19/2025 | 29 | MR | 05063 | 04583 | 1 | 480 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

```
1,000
875
750
625
500
375
250
125
  0
        Jan   Feb   Mar
        2025
```

| | |
|---|---|
| PREVIOUS BALANCE | 91.51 -? |
| PENALTY REVERSED   03/12/2025 | -3.58 |
| PAYMENT    03/12/2025 | -71.59 -PLE |
| LATE PENALTY    03/11/2025 | 4.58 |
| BALANCE FORWARD | 20.92 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 35.04 |
| Electric State Tax | 2.02 |
| Electric City Tax | 0.96 |
| TOTAL ELECTRIC CHARGES | 51.12 |
| | |
| CURRENT CHARGES | $51.12 |
| | |
| TOTAL AMOUNT DUE | $72.04 |

*Bill to tenant*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 72.04 | 74.60 |

**MESSAGES:** Always call 811 two business days before you dig!

*Please detach top portion and return with payment.*

Page 1

**MUNICIPAL UTILITIES DEPT.** Account Number

Name
GENERATIONS ON 1ST

Service Address
26 1 AVE SW 3217

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049593 | 03/20/2025 | 02/19/2025 | 29 | MR | 14174 | 13839 | 1 | 335 | KWh | |

| | |
|---|---:|
| PREVIOUS BALANCE | 17.33 |
| PAYMENT 03/12/2025 | -0.87 |
| PAYMENT 03/12/2025 | -17.33 |
| LATE PENALTY 03/11/2025 | 0.87 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 24.46 |
| Electric Energy | 1.58 |
| Electric State Tax | 0.75 |
| Electric City Tax | 39.89 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $39.89 |
| | |
| TOTAL AMOUNT DUE | $39.89 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan Feb Mar
2025

| 121588 | | | | | |
|---|---|---|---|---|---|
| **Bill Type** | **Account Type** | **Bill Date** | **Due Date** | **Amount Due** | **Late Amount** |
| REGULAR | | 04/01/2025 | 04/10/2025 | 39.89 | 41.88 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

*Please detach top portion and return with payment.*

**Service Address**
26 1 AVE SW 3218

**MUNICIPAL UTILITIES DEPT.**   Page 1

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049592 | 03/20/2025 | 02/19/2025 | 29 | MR | 04037 | 04001 | 1 | 36 | KWH | |

**Account Number**

**Name**
GENERATIONS ON 1ST

|  |  |
|---|---|
| | 20.04 |
| | -1.00 |
| PREVIOUS BALANCE | -20.04 |
| PAYMENT   03/12/2025 | 1.00 |
| PAYMENT   03/12/2025 | 0.00 |
| LATE PENALTY   03/11/2025 | |
| BALANCE FORWARD | |
| | 13.10 |
| ELECTRIC SERVICE | 2.63 |
| Electric Customer Charge | 0.66 |
| Electric Energy | 0.31 |
| Electric State Tax | 16.70 |
| Electric City Tax | |
| TOTAL ELECTRIC CHARGES | $16.70 |
| CURRENT CHARGES | $16.70 |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

Jan 2025   Feb   Mar

| | Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|---|
| 121588 | REGULAR | | 04/01/2025 | 04/10/2025 | 16.70 | 17.54 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

Page 1

**Service Address**
26 1 AVE SW 3302

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | | | | | | Power factor |
|---|---|---|---|---|---|---|---|
| | GENERATIONS ON 1ST | | | | | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | Multiplier | Usage | Units | |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | kWh | |
| ELECTRIC: 0000049591 | 03/20/2025 | 02/19/2025 | 29 | MR | 10121 | 09912 | 1 | 209 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 37.64 |
| PAYMENT 03/12/2025 | -1.88 |
| PAYMENT 03/12/2025 | -37.64 |
| LATE PENALTY 03/11/2025 | 1.88 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 15.26 |
| Electric Energy | 1.19 |
| Electric State Tax | 0.57 |
| Electric City Tax | 30.12 |
| TOTAL ELECTRIC CHARGES | $30.12 |
| | |
| CURRENT CHARGES | $30.12 |
| | |
| TOTAL AMOUNT DUE | |

| | Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|---|
| 121588 | | | 04/01/2025 | 04/10/2025 | 30.12 | 31.63 |
| | REGULAR | | | | | |

**MESSAGES:** Always call 811 two business days before you dig!

*Please detach top portion and return with payment.*

Page 1

Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| ███████ | GENERATIONS ON 1ST | 26 1 AVE SW 3303 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049493 | 03/20/2025 | 02/19/2025 | 29 | MR | 07120 | 07031 | 1 | 89 | KWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 46.01 |
| | -2.30 |
| PAYMENT   03/12/2025 | -46.01 |
| PAYMENT   03/12/2025 | 2.30 |
| LATE PENALTY   03/11/2025 | 0.00 |
| BALANCE FORWARD | |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 6.50 |
| Electric Energy | 0.82 |
| Electric State Tax | 0.39 |
| Electric City Tax | 20.81 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $20.81 |
| | |
| TOTAL AMOUNT DUE | $20.81 |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Feb. Mar
2025

*Billed to Eviction tenant.*

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 04/01/2025 | 04/10/2025 | 20.81 | 21.85 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                          Please detach top portion and return with payment.                          Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| ▉▉▉▉▉▉▉ | GENERATIONS ON 1ST | 26 1 AVE SW 3308 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049560 | 03/20/2025 | 02/19/2025 | 29 | MR | 10294 | 10031 | 1 | 263 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Feb  Mar
2025

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 41.58 |
| PAYMENT     03/12/2025 | | -2.08 |
| PAYMENT     03/12/2025 | | -41.58 |
| LATE PENALTY   03/11/2025 | | 2.08 |
| BALANCE FORWARD | | 0.00 |
| | | |
| ELECTRIC SERVICE | | |
| Electric Customer Charge | | 13.10 |
| Electric Energy | | 19.20 |
| Electric State Tax | | 1.36 |
| Electric City Tax | | 0.65 |
| TOTAL ELECTRIC CHARGES | | 34.31 |
| | | |
| CURRENT CHARGES | | $34.31 |
| | | |
| TOTAL AMOUNT DUE | | $34.31 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 34.31 | 36.03 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                              Please detach top portion and return with payment.                              Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   GENERATIONS ON 1ST   Service Address   26 1 AVE SW 3402

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049573 | 03/20/2025 | 02/21/2025 | 27 | MR | 13854 | 13747 | 1 | 107 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |

PREVIOUS BALANCE                                          0.00
BALANCE FORWARD                                          0.00

ELECTRIC SERVICE
Electric Customer Charge                                13.10
Electric Energy                                          7.81
Electric State Tax                                       0.88
Electric City Tax                                        0.42
TOTAL ELECTRIC CHARGES                                  22.21

CURRENT CHARGES                                        $22.21

TOTAL AMOUNT DUE                                       $22.21

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 04/01/2025 | 04/10/2025 | 22.21 | 23.32 |

**MESSAGES:** Always call 811 two business days before you dig!

*Page 1*       *Please detach top portion and return with payment.*      *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | ███████████ | GENERATIONS ON 1ST | 26 1 AVE SW 3406 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049607 | 03/20/2025 | 02/19/2025 | 29 | MR | 18270 | 18243 | 1 | 27 | kwh | |

### YOUR MONTHLY USAGE



ELECTRIC (kWh) — bar chart: Jan, Feb, Mar 2025

| | |
|---|---|
| PREVIOUS BALANCE | 15.70 |
| PAYMENT    03/12/2025 | -0.79 |
| PAYMENT    03/12/2025 | -15.70 |
| LATE PENALTY    03/11/2025 | 0.79 |
| BALANCE FORWARD | 0.00 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.97 |
| Electric State Tax | 0.63 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 16.00 |
| | |
| CURRENT CHARGES | $16.00 |
| | |
| TOTAL AMOUNT DUE | $16.00 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.00 | 16.80 |

**MESSAGES:** Always call 811 two business days before you dig!

*Page 1*

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**   Account Number

Name
GENERATIONS ON 1ST

Service Address
26 1 AVE SW 3411

*Page 1*

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049604 | 03/20/2025 | 02/19/2025 | 29 | MR | 06355 | 06320 | 1 | 35 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan.  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 23.52 |
| PAYMENT    03/12/2025 | -1.18 |
| PAYMENT    03/12/2025 | -23.52 |
| LATE PENALTY    03/11/2025 | 1.18 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.56 |
| Electric State Tax | 0.66 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.63 |
| | |
| CURRENT CHARGES | $16.63 |
| | |
| TOTAL AMOUNT DUE | $16.63 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.63 | 17.46 |

**MESSAGES:** Always call 811 two business days before you dig!

*Page 1*

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address    *Page 1*

GENERATIONS ON 1ST

26 1 AVE SW 3511

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | | Power |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| ELECTRIC: 0000049201 | 03/20/2025 | 02/19/2025 | 29 | MR | 12772 | 12733 | 1 | 39 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan  Feb  Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | |
| PAYMENT    03/12/2025 | 15.53 |
| PAYMENT    03/12/2025 | -0.78 |
| LATE PENALTY    03/11/2025 | -15.53 |
| BALANCE FORWARD | 0.78 |
| | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.85 |
| Electric State Tax | 0.67 |
| Electric City Tax | 0.32 |
| TOTAL ELECTRIC CHARGES | 16.94 |
| CURRENT CHARGES | $16.94 |
| TOTAL AMOUNT DUE | $16.94 |

*Please detach top portion and return with payment.*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.94 | 17.79 |

**MESSAGES:** Always call 811 two business days before you dig!

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

EXHIBIT

**IV1063**

2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

**Legal:**  Sch: 14-4   S/T/R:   Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

| Taxes In Name Of | GENERATIONS ON 1ST LLC %JESSE CRAIG 1405 1 AVE N FARGO ND  58102 | | |
|---|---|---|---|

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

*JE 3/31/25*
*ESCROW*
*payable 4/31/25*
*$ 12,749.16*

NA: 76494.98

| **TOTAL:** | |
|---|---|
| | 76,494.98 |

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩         ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 8963 | 38,247.49 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 8963 | 38,247.49 |

DELINQUENT AFTER OCTOBER 31st