5/15/2025 1:13 PM

## Payables Aging Report

Period: -05/2025

As of : 04/30/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Notes** | | | | | | | | | | |
| ACTIVE HEATING INC | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6225 | 120069 | 765.00 | 0.00 | 0.00 | 0.00 | 765.00 |
| BRUSH & BRISTLE LLC | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6220 | 1024 | 408.16 | 0.00 | 0.00 | 0.00 | 408.16 |
| WILLIAMS CARPET ONE | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6245 | 30015 | 668.68 | 0.00 | 0.00 | 0.00 | 668.68 |
| **Grand Total** | | | | | | | **1,841.84** | **0.00** | **0.00** | **0.00** | **1,841.84** |

**5/15/2025 2:08 PM**

## Aged Receivable

Property =  Generations on 1st  Status: Current, Eviction, Notice   Month From: 04/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | HERSTEDT LYNELL | Current | 43.86 | 0.00 | 0.00 | 0.00 | 43.86 | 0.00 | 43.86 |
| Generations on 1st | WELLNITZ ETHAN | Current | 165.00 | 80.00 | 80.00 | 5.00 | 0.00 | 0.00 | 165.00 |
| Generations on 1st | HEER JESSE | Notice | 2,679.95 | 1,005.00 | 1,005.00 | 669.95 | 0.00 | 0.00 | 2,679.95 |
| Generations on 1st | CRANDALL REAGAN | Eviction | 7,697.42 | 1,135.81 | 1,815.30 | 2,131.20 | 2,615.11 | 0.00 | 7,697.42 |
| Generations on 1st | KNAPP LEW | Current | 339.56 | 166.04 | 142.02 | 31.50 | 0.00 | 0.00 | 339.56 |
| Generations on 1st | OPDAHL TARYN | Current | 8.37 | 8.37 | 0.00 | 0.00 | 0.00 | 0.00 | 8.37 |
| Generations on 1st | HALL PAIGE | Current | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 563.89 | 563.89 | 0.00 | 0.00 | 0.00 | 0.00 | 563.89 |
| **Generations on 1st** | | | **12,018.05** | **3,479.11** | **3,042.32** | **2,837.65** | **2,658.97** | **0.00** | **12,018.05** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30053

04/10/25

$35,000.00**

TO THE
ORDER OF

**** THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

MEMO: Loan Payment

NON-NEGOTIABLE

     ii.     In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.     <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

     i.     Pre-Petition Rents held by The VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

     ii.     Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.

     iii.

4/10/25

**PAID**

3005?

     iv.     Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

     v.     The adequate protection payments to the Bank set forth in this paragraph 5(i) to (iv) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

     vi.     The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority,

30054

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/14/25

$38,247.49**

**** THIRTY EIGHT THOUSAND TWO HUNDRED FORTY SEVEN AND 49/100 DOLLARS

TO THE
ORDER OF

CODINGTON COUNTY TREASURER
14 1ST AVE SE
WATERTOWN, SD     57201

NON-NEGOTIABLE

Record # 9580

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

| EXHIBIT | |
|---|---|
| **IV1063** | 2024 – 8963 |

$u374.58/mo

2024 TAXES DUE AND PAYABLE IN 2025

**Legal:**   Sch: 14-4   S/T/R:   Acres/Lots: .00

Record#: 9580

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In
Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |



PAID
30054

NA: 76494.98

| **TOTAL:** | 76,494.98 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

-SECOND PAYMENT-
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |

DELINQUENT AFTER OCTOBER 31st

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30055

04/14/25

$988.60******

TO THE
ORDER OF   **** NINE HUNDRED EIGHTY EIGHT AND 60/100 DOLLARS

SELMER HATLESTAD
901 14th Ave NE
#314
Watertown, SD  57201

NON-NEGOTIABLE

Invoice #:  :Refund 04/14/202517:35:35   **Paid**   Copy   Reclass

**Payee**
SELMER HATLESTAD

**Address**
901 14th Ave NE
Watertown, SD 57201

**Phone**

**Payment Method**
Check

**Invoice #**
:Refund 04/14/202517:35:35

**Invoice Date**
04/14/2025

**Due Date**
04/14/2025

**Post Month**
04/2025

**Cash Account**
1111 Generations Apartment DIP Checking

**Notes**
Move out refund



| Property | Account | Amount | Notes | Payment | Charge Tenants |
|---|---|---|---|---|---|
| Generations on 1st | 2270 Clearing-Tenant Deposits | 988.60 | Refunding Q-35192 | 30055 | |
| | Total | $988.60 | | | |

30056

DEBTOR IN POSESSION - 1ST, LLC
PO BOX 9379
FARGO, ND 58106

DEBTOR IN POSESSION - CASE #25-30002

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/16/25

TO THE
ORDER OF

**** ONE THOUSAND FIVE HUNDRED SIXTY THREE AND 00/100 DOLLARS

$1,563.00***

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

# Alexis Burbach

**2025**

From: 1-Apr
To: 14-Apr



## Generations on 1st

Invoice #: 3006
Invoice Date: 4/14/2025
Due Date: 4/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|--|
| 4/1 | | 9:00 AM | 9:30 AM | 0:30 | move in 3302 - show around | $12.75 |
| 4/2 | | 10:30 | 11:30 | 1:00 | walk building - look over 3402 carpet stretching/invoice picked up | $25.50 |
| 4/2 | | 1:30 PM | 4:30 PM | 3:00 | move out letters 3404,3208,3317 sent - lease sent 3411 - waitlist called, lead | $76.50 |
| 4/2 | | 4:30 PM | 17:00 | 0:30 | showing Taryn 3402 | $12.75 |
| 4/3 | | 1:30 PM | 2:30 PM | 1:00 | garbage picked up - 3303 looked over from carpet cleaning | $25.50 |
| 4/4 | | 10:30 | 11:00 | 0:30 | no show showing Cortevius, Move in inspection 3402 | $12.75 |
| 4/4 | | 1:30 PM | 2:30 PM | 1:00 | showing Arraya, add to waitlist for 2 bed - cleaner talked with 3402 cleaning/ | $25.50 |
| 4/5 | | 10:15 | 12:45 PM | 2:30 | move in 3402, new lease 3215, more waitlisters contacted, leads, lease sign | $63.75 |
| 4/7 | | 1:00 PM | 1:30 PM | 0:30 | showing Kelan and Kayla | $12.75 |
| 4/8 | | 1:00 PM | 1:30 PM | 0:30 | no show showings for Jystice and Tayhana, confirmed the night before | $12.75 |
| 4/8 | | 4:00 PM | 5:00 PM | 1:00 | back door by overhead lock working fine, asked tenant what it was doing nig | $25.50 |
| 4/10 | | 5:00 PM | 5:30 PM | 0:30 | showing marqus | $12.75 |
| 4/11 | | 8:45 | 10:30 | 1:45 | showing taylor, lisa - move in inspection 3215,3411, building walked, cleaner | $44.63 |
| 4/13 | | 3:00 PM | 4:15 PM | 1:15 | 3502 about keys found, 3402 dryer issues, breaker tripped, condo guest mov | $31.88 |
| 4/13 | 3215 | 4:15 PM | 4:45 PM | 0:30 | move in alexandria, walk through building | $12.75 |
| 4/14 | | 11:00 | 1:30 PM | 2:30 | showing tim, teresa - showing madeline - 3308 inspection, 3205 battery rem | $63.75 |

| | Total Hours | 18:30: | | Total Hourly Pay $25.50/hour | $471.75 |
|--|-------------|--------|--|------------------------------|---------|

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|--|
| | | | | | | |

| | Total Hours | 0:00: | | Total Painting $35/hour | $0.00 |
|--|-------------|-------|--|-------------------------|-------|

| Date | Unit | Reimbursement | |
|------|------|---------------|--|
| | | | |

| | | Total Reimbursement | $0.00 |
|--|--|---------------------|-------|

| Date | Unit | Commission | |
|------|------|------------|--|
| | 3215 | Alexandria Macaluso | $200.00 |
| | 3402 | Taryn Opdahl | $200.00 |
| | 3411 | Paige Hall, Ian Heinrich | $200.00 |
| | 3208 | Braun Kadoun | $200.00 |
| | 3308 | Marqus McDonnell | $200 |

| | |
|--|--|
| **Total Commissions** | **$1,000** |
| Generations on 1st Total Hours Amount: | $471.75 |
| Generations on 1st Total Painting Amount: | $0.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $1,000 |
| Generations on 1st Subtotal: | $1,471.75 |
| Generations on 1st Sales Tax (6.2%): | $91.25 |
| Generations on 1st Total Paycheck Amount: | $1,563.00 |

3

30057

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

04/28/25                    $2,406.11***

**** TWO THOUSAND FOUR HUNDRED SIX AND 11/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

NON-NEGOTIABLE

 **Liberty Mutual.**
**INSURANCE**    Summary

 **844-961-0334**
M-F, 8AM-8PM (EST)


## Billing Portal

| | | | |
|---|---|---|---|
| **Account #:** | ▮▮▮▮▮ | **Minimum payment:** | |
| **Account of:** | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC | **$0.00** | |
| **Email:** | MCRAIG@CPBUSMGT.COM | **Due by:** | |
| **Paperless billing:** | Off | | |
| **Policies on account:** | BKS65299485 | **Account balance:** | |
| **Automatic payments:** | Off | **$19,088.41** | |
| **Due day:** | 28 | | |
| **Agent(s):** | SUMMIT INSURANCE AGENCY LLC | | |
| **Billable party:** | THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC | **Pay Now**    **Current Invoice Details** | |
| **Prior billing account:** | ▮▮▮▮▮ | | |

(i) **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

## Confirmation

| | |
|---|---|
| Confirmation # | D00044V3P |
| Date/time | 04/28/2025 11:42 AM EDT |
| Payment method | Credit/Debit card |
| Total Payment | $6,530.08 on Mastercard ending in 4141 |
| Payment Amount | $6,370.81 |
| Payment Service Fee | $159.27 |
| Saved payment account for future use | No |

*Handwritten notes:*
Gen 36.847% = $2406.11
DAR 26.675% = $1741.90
Ruins 36.478% = $2382.04

**Return to Summary**

A confirmation receipt has been sent to the email address on file.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30058

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/30/25

$164.61******

TO THE
ORDER OF    **** ONE HUNDRED SIXTY FOUR AND 61/100 DOLLARS

ACTIVE HEATING INC
115 N MAPLE
WATERTOWN, SD    57201

NON-NEGOTIABLE

 

Active Heating
115 N. Maple, Watertown, SD 57201
(605) 882-2663
www.activeheatinginc.com

**BILL TO**
CP Business Management
PO Box 9379
Fargo, ND 58106 USA

| | INVOICE | INVOICE DATE |
|---|---|---|
| | 120688 | Feb 21, 2025 |

**JOB ADDRESS**
Generations on 1st
26 1st Avenue Southwest
Watertown, SD 57201 USA

## DESCRIPTION OF WORK

02/13/2025 - Service call for electric heater in the entry way not operating and intake fan in the garage stuck on.

Diagnosed breaker turned off for electric heater in the entry way. Turned breaker on and tested system operation. The heater is operating properly at this time.

Inspected intake fan in the parking garage. Intake fan is running but exhaust fan is not. Unable to access electrical room to see what controls are calling. Also noted the mini split condensers for the north entry way and the elevator control room are extremely dirty. Recommend maintenance of all systems on site. Will quote maintenance.

| TASK | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|
| 1 | Labor | 1.00 | $155.00 | $155.00 |

| | |
|---|---|
| SUB-TOTAL | $155.00 |
| SD STATE SALES TAX 4.2% | $6.51 |
| WATERTOWN CITY SALES TAX 2% | $3.10 |
| TOTAL DUE | $164.61 |
| BALANCE DUE | $164.61 |

Thank you for choosing Active Heating.
This invoice is payable upon receipt. A finance charge will be assessed on all past due accounts of 1.5% per month on the new balance after payment or credits. A service fee will be charged for any returned checks.
CUSTOMER AUTHORIZATION
I authorize Active Heating to perform the recommended work as presented to, and chosen by, me. I agree that the amount set forth in the space marked "Total Due" is the price I have agreed to. I also understand that payment for such services is payable immediately upon completion and that the warranty expressed only covers the repairs made today and does not

Invoice #120688                                                                      Page 1 of 2



30059

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/30/25

$942.10******

**NON-NEGOTIABLE**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF

**** NINE HUNDRED FORTY TWO AND 10/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL 60693

 Apartments.com
POWERED BY COSTAR

501 S 5th Street
Richmond, VA 23219

 PAID

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 121961564 |
| Account #/Location ID | 180274941 |
| Invoice Date | 04/01/2025 |
| CoStar Federal Tax ID | ▓▓▓▓▓▓ |
| Payment Terms | Net 30 |
| Due Date | 05/01/2025 |
| Service Period | 03/18/2025 to 04/30/2025 |
| Invoice Amount | USD 942.10 |

241 1 MB 0.622   E0211 I0432 D14185386425 S2 P10763176 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| | USD 942.10 |
| Apartments Network 3 Gold | USD 942.10 |
| Sub-Total | USD 0.00 |
| Tax | |
| Current Invoice Total | USD 942.10 |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

 TEAR HERE    **REMITTANCE DOCUMENT - Please Include With Your Payment**    TEAR HERE



3006U

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/30/25

$37.43********

**** THIRTY SEVEN AND 43/100 DOLLARS

TO THE
ORDER OF

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD          57117-5002

NON-NEGOTIABLE

page 1 of 2



**Contact Us**
www.mybluepeak.com
866-991-9722

@HelloBluepeak

PAID
300.00

| | |
|---|---|
| Account Number: | |
| Billing Date: | 04/08/25 |
| **Total Amount Due:** | **$37.43** |
| Payment Due By: | 05/02/25 |



**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $22.43 |
| Payments and Adjustments | -$7.43 |
| New Charges | $22.43 |
| **Total Amount Due** | **$37.43** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

A late fee will be applied to your account if the amount of $37.43 is not received before 05/02/25. Payments received after 04/08/25 are not reflected on this statement.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.

# It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30061

04/30/25

$103.10******

TO THE
ORDER OF

**** ONE HUNDRED THREE AND 10/100 DOLLARS

CARRICO LAW
657 WEST KEMP AVE
WATERTOWN, SD  57201

NON-NEGOTIABLE

**Carrico Law A Professional LLC**

657 West Kemp Avenue
Watertown, SD 57201



Carrico Law A Professional LLC
**657 West Kemp Avenue**
**Watertown, SD  57201**

| Bill To |
| --- |
| Generations on 1st LLC
1405 1st Avenue N
Fargo, ND 58102 |

| Date | Invoice # |
| --- | --- |
| 4/28/2025 | 10187 |

| Terms |
| --- |
| |

| Date | Attorney | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 4/28/2025 | Annual Report Flat Rate | annual report for Generations on 1st - FLAT RATE | 1 | 50.00 | 50.00T |
| 4/28/2025 | | Annual Report SOS Fee - Generations on 1st | | 50.00 | 50.00 |

Thank you for your business.

| Subtotal | $100.00 |
| --- | --- |
| **Sales Tax  (6.2%)** | $3.10 |
| **Balance Due** | $103.10 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30062

04/30/25          $2,336.55***

TO THE
ORDER OF    **** TWO THOUSAND THREE HUNDRED THIRTY SIX AND 55/100 DOLLARS

DAKOTA CLEAN LLC
509 9TH AVE S
CLEAR LAKE, SD    57226

NON-NEGOTIABLE







Dakota Clean, LLC
40976 257th Street
Mitchell, SD 57301
Phone: (605) 521-6531

# INVOICE

**DATE:** 4/25/2025

**TO:**
CP Business Management
1405 1st Ave. N Suite B
Fargo, ND 58102

**FOR:**
Carpet Cleaning

| INVOICE # | DESCRIPTION | RATE | SALES TAX | AMOUNT |
|---|---|---|---|---|
| 37076 | Labor and materials to clean carpets at Generations. Includes: all halls, steps and landings | $2050.40 | $127.12 | $2177.52 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL** | $2177.25 |

Make all checks payable to Dakota Clean
Send to:   40976 257th Street, Mitchell, SD 57301
Total due within 30 days of service. Overdue accounts subject to a service charge of 7% overdue period.

THANK YOU FOR YOUR BUSINESS!







Dakota Clean, LLC
40976 257th Street
Mitchell, SD 57301
Phone: (605) 521-6531

# INVOICE

**DATE:** 3/31 2025

**TO:**
CP Business Management
1405 1st Ave. N Suite B
Fargo, ND 58102

**FOR:**
Carpet Cleaning

| INVOICE # | DESCRIPTION | RATE | SALES TAX | AMOUNT |
|---|---|---|---|---|
| 37065 | Carpet Cleaning Generations apt. 3303 | $150.00 | $9.30 | $159.30 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL** | | $159.30 |

Make all checks payable to Dakota Clean
Send to:   509 9th Ave. S. Clear Lake, SD 57226
Total due within 30 days of service. Overdue accounts subject to a service charge of 7% overdue period.

THANK YOU FOR YOUR BUSINESS!



30063

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

$207.09******

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

**____ ____, LLC**

04/30/25

TO THE
ORDER OF   **** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201



# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 39616 |

**Bill To**

CP Business Management
P.O. Box 9379
Fargo, ND 58106

---

# MARCH GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30064

04/30/25

$95.58********

TO THE
ORDER OF

**** NINETY FIVE AND 58/100 DOLLARS

NORRIS CARPET CARE
615 3RD ST SE
WATERTOWN, SD    57201

NON-NEGOTIABLE



## NORRIS CARPET CARE

**615 3RD STREET SE**
**WATERTOWN, SD**
**605.237.1601**
*CHECK US OUT ON FACEBOOK!!*

"BEST AROUND"

PAID

1409

Date: 4/2/25

Name: Generations on 1st        Customer Signature: _____

Address: Generations        # 3402 _____

City/State/Zip: Watertown S.D. 57201 _____

Phone #: _____        Paid Check #: _____

☐ Cash/Check    ☐ Charge    ☐ VISA    ☐ Master Card    ☐ Discover

| ROOM | | DESCRIPTION | | | SQ. FT. | AMOUNT | |
|------|--|-------------|--|--|---------|--------|--|
| Bedroom | - | 10.10 | x | 11 = | 120 | | |
| | - | | x | = | | | |
| | - | | x | = | | | |
| | - | | x | = | | | |
| Restretch | - | | x | = | | | |
| Pull up Transition & Reengage | - | | x | = | | 90 | 00 |
| Pull Base Heater & Reinstall | | | x | = | | | |
| Stretch & engage Carpet | | | x | = | | | |
| | | | | | | | |
| | | Thank you Chad | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| COMMENTS | | | SUBTOTAL | | | 90 | 00 |
| | | | TAX 6.2% | | | 5 | 58 |
| | | | **TOTAL** | | | 95 | 58 |

**WWW.WATERTOWNUPHOLSTERYCLEANING.COM**



3000c

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/30/25                    $180.54 * * * * * *

**** ONE HUNDRED EIGHTY AND 54/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN,  SD   57201

**TurfWurx Property Maintenance**
**SnowSolutions Ice and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**



| INVOICE NO.MARCH2025 | 03/29/25 |
|---|---|

SERVICE ADDRESS                                                     BILL TO:

Generations Apt                          Snow Removal
26 1ST Ave W
Watertown, SD 57201

| DESCRIPTION | TOTAL |
|---|---|
| 03/04 – Snow removal | $85.00 |
| 03/05 – Snow removal | $85.00 |

| | |
|---|---|
| SUBTOTAL | $170.00 |
| SALES TAX 6.2% | $10.54 |
| **AMOUNT DUE:** | $180.54 |

Thank you for your business!



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30066

04/30/25

$1,002.26****

NON-NEGOTIABLE

TO THE
ORDER OF

**** ONE THOUSAND TWO AND 26/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD 57241

**White Glove Cleaning**
17892 449th Ave
Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/22/2025 | 2145 |

| Due Date | Terms |
|----------|-------|
| 5/22/2025 | Net 30 |

**Bill To**

Generations
Unit # 3411

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1.75 | Unit Cleaning | Touch Up Cleaning | 25.00 | 43.75T |
| | | Sales Tax | 6.20% | 2.71 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $46.46

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|---|---|
| 4/16/2025 | 2143 |

| Due Date | Terms |
|---|---|
| 5/16/2025 | Net 30 |

**Bill To**

Generations
Unit # 3308

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 2 | Unit Cleaning | Unit Touch-Up Clean | 25.00 | 50.00T |
| | Dust | Dust Surfaces | 0.00 | 0.00T |
| | Kitchen | Wiped All Surfaces, Clean Dishwasher | 0.00 | 0.00T |
| | Bathroom | Toilet | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | | Sales Tax | 6.20% | 3.10 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $53.10

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/16/2025 | 2142 |

| Due Date | Terms |
|----------|-------|
| 5/16/2025 | Net 30 |

**Bill To**

Generations
Unit # 3215

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | Unit Cleaning | | 25.00 | 100.00T |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 6.20 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $106.20 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/1/2025 | 2121 |

| Due Date | Terms |
|----------|-------|
| 5/1/2025 | Net 30 |

| Bill To |
|---------|
| Generations |
| Unit # |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Generations Mont... | Monthly Building Cleaning- March<br>Sales Tax | 700.00<br>6.20% | 700.00T<br>43.40 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| Total | $743.40 |
|-------|---------|



**White Glove Cleaning**
17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2025 | 2132 |

| Due Date | Terms |
|----------|-------|
| 5/7/2025 | Net 30 |

| Bill To |
|---------|
| Generations |
| Unit #3402 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | Unit Cleaning | Touch Up Unit | 25.00 | 50.00T |
| | | Vac/ Mop Floors- Wipe Surfaces- Carpet Clean Dirty Spot | | |
| | | Sales Tax | 6.20% | 3.10 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $53.10 |
|-----------|--------|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30067

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/30/25

$85.02*******

TO THE
ORDER OF       **** EIGHTY FIVE AND 02/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | GENERATIONS ON 1ST | 26 1 AVE SW 3215 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049539 | 04/16/2025 | 03/20/2025 | 27 | MR | 13677 | 13643 | 1 | 34 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 22.60 |
| PAYMENT  04/10/2025 | -22.60 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.48 |
| Electric State Tax | 0.65 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.54 |
| | |
| CURRENT CHARGES | $16.54 |
| | |
| TOTAL AMOUNT DUE | $16.54 |

*PAID*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 05/01/2025 | 05/12/2025 | 16.54 | 17.37 |

**MESSAGES:** Always call 811 two business days before you dig!

*Please detach top portion and return with payment.*

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| ███████ | GENERATIONS ON 1ST | 26 1 AVE SW 3402 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049573 | 04/14/2025 | 03/20/2025 | 25 | MR | 13972 | 13854 | 1 | 118 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

*Bar chart showing Mar 2025 and Apr 2025 usage*

| | |
|---|---|
| PREVIOUS BALANCE | 22.21 |
| PAYMENT   04/10/2025 | -22.21 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 8.61 |
| Electric State Tax | 0.91 |
| Electric City Tax | 0.43 |
| TOTAL ELECTRIC CHARGES | 23.05 |
| | |
| CURRENT CHARGES | $23.05 |
| | |
| TOTAL AMOUNT DUE | $23.05 |

*PAID* *3oan* (handwritten stamp)

*Handwritten notes:*
.93/day

tenant moved in 4/5.

Bill tenant

.93 × 9 days

8.37 to tenant

✓Billed 4/29/25

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 05/01/2025 | 05/12/2025 | 23.05 | 24.20 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                  Please detach top portion and return with payment.            Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | | GENERATIONS ON 1ST | 26 1 AVE SW 3302 |

| | Read Dates | | Billing | | Meter Readings | | | | | Power |
| Meter Number | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049591 | 04/01/2025 | 03/20/2025 | 12 | MR | 10139 | 10121 | 1 | 18 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 30.12 |
| BALANCE FORWARD | 30.12 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.31 |
| Electric State Tax | 0.61 |
| Electric City Tax | 0.29 |
| TOTAL ELECTRIC CHARGES | 15.31 |
| CURRENT CHARGES | $15.31 |
| TOTAL AMOUNT DUE | $45.43 |

*PAID 3000* (handwritten stamp)

Jan Feb Mar Apr
2025

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 05/01/2025 | 05/12/2025 | 45.43 | 46.20 |

**MESSAGES:** Always call 811 two business days before you dig!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30068

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/30/25

$708.00******

TO THE
ORDER OF     **** SEVEN HUNDRED EIGHT AND 00/100 DOLLARS

U.S. TRUSTEES
U.S. TRUSTEES PAYMENT CENTER
PO BOX 6200-19
PORTLAND, OR     97228-6200

NON-NEGOTIABLE

**Statement as of 04-03-25**

**Case Information**

| Case Number | ███████████ | Statement Date | 04-03-25 |
| Debtor Name | GENERATIONS OF 1ST LLC | Region-Office | 12 - 04 |
| Address | 1505 1ST AVENUE N FARGO, ND 58102 | | |

*Change to 1405 1st Ave N. Fargo ND 58102*

**Statement History**

| Date | Description | Amount ($) |
| --- | --- | --- |
| 01-06-25 | Balance Forward | 0.00 |
| 04-03-25 | Quarter 1, 2025 Fee Due {Disbursements = $176,890.} (6-1) | 708.00 |
| | **Amount Due as of 04-03-25** | **708.00** |

Case opened 01-06-2025. Fee estimated based on available disbursements data.

**Delinquent Monthly Operating Reports**

| Year | | Months | |
| --- | --- | --- | --- |

**Disbursement History**

| Time Period | Code | Amount ($) | Time Period | Code | Amount ($) | Time Period | Code | Amount ($) | Time Period | Code | Amount ($) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

*Incorrect address —
Spoke to Nissa 4/30/25 to get it corrected.
@msp. office*

*mailed copy of this statement w. Due $708.⁰⁰
to Portland, OR   PO Box 6200-19*

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30069

TO THE
ORDER OF

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

**** ONE THOUSAND ONE HUNDRED ELEVEN AND 13/100 DOLLARS

04/30/25

$1,111.13***

NON-NEGOTIABLE

**Alexis Burbach**
**2025**

From: 15-Apr
To: 30-Apr



*Generations on 1st*

Invoice #: 3007
Invoice Date: 4/30/2025
Due Date: 5/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|--|
| 4/15 | | 11:00 AM | 11:30 AM | 0:30 | showing 2 bed unit Alisha | $12.75 |
| 4/17 | | 12:30 PM | 1:30 PM | 1:00 | showing anna, dad - carpet cleaning memos hung up and handed o | $25.50 |
| 4/17 | 3308 | 5:00 PM | 5:30 PM | 0:30 | move in 3308, collect rent/mail check | $12.75 |
| 4/18 | | 2:00 PM | 3:30 PM | 1:30 | elevator issues, call backs responded too , 3301 maintenance | $38.25 |
| 4/19 | | 10:00 | 11:00 | 1:00 | showing Ciara one and two bed -- lease sent 3209 resent | $25.50 |
| 4/21 | | 2:00 PM | 2:30 PM | 0:30 | showing hallie and whole family | $12.75 |
| 4/21 | | 2:45 PM | 5:30 PM | 2:45 | menards - garbage pick up - 3511 clean up - battery 3211 smoke de | $70.13 |
| 4/22 | | 4:45 PM | 5:45 PM | 1:00 | showing christian - lead questions - showing scheduled - showing ca | $25.50 |
| 4/24 | | 1:30 PM | 2:00 PM | 0:30 | showing stacy and avery - carpet memo hung up for extension | $12.75 |
| 4/24 | | 3:30 PM | 4:00 PM | 0:30 | showing Mikala | $12.75 |
| 4/24 | | 4:30 PM | 5:30 PM | 1:00 | showings confirmed/ scheduled - move in questions for 3411 - carpe | $25.50 |
| 4/25 | | 9:00 | 9:30 | 0:30 | leads, carpet cleaning guys talked with | $12.75 |
| 4/25 | | 11:00 | 11:30 | 0:30 | showing Chloe one and two bed unit | $12.75 |
| 4/25 | | 1:00 PM | 2:00 PM | 1:00 | memos out/hung up fire alarm testing - walk rest of building | $25.50 |
| 4/27 | | 6:00 PM | 7:15 PM | 1:15 | tenants responded too, 3316 help with keys, ended up not needing | $31.88 |
| 4/29 | 2204 | 2:30 PM | 3:30 PM | 1:00 | move out inspection done early - checked garage / garbage pick up | $25.50 |
| 4/29 | | 3:30 PM | 4:30 PM | 1:00 | folders / inspections put together - hours | $25.50 |
| 4/30 | | 8:30 | 9:30 | 1:00 | ABC in building for inspection, codes given for access they may nee | $25.50 |
| 4/30 | 3412 | 10:15 | 10:45 AM | 0:30 | window latch broken - memos down from inspection | $12.75 |

| | | Total Hours | 17:30: | | Total Hourly Pay $25.50/hour | $446.26 |
|--|--|-------------|--------|--|------------------------------|---------|

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|--|
| | | Total Hours | 0:00: | | Total Painting $35/hour | $0.00 |

| Date | Unit | Reimbursement | |
|------|------|---------------|--|
| | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|------|------|------------|--|
| 4/16 | 3205 | Connor Kaup, Trisha Cramer | $200.00 |
| 4/19 | 3209 | Kelan Godel, Kayla Lehr | $200.00 |
| 4/28 | 3217 | Avery Remmerde | $200.00 |

| | Total Commissions | $600.00 |
|--|-------------------|---------|

| | |
|--|--|
| Generations on 1st Total Hours Amount: | $446.26 |
| Generations on 1st Total Painting Amount: | $0.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $600.00 |
| Generations on 1st Subtotal: | $1,046.26 |
| Generations on 1st Sales Tax (6.2%): | $64.87 |
| Generations on 1st Total Paycheck Amount: | $1,111.12 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30070

TO THE
ORDER OF

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD    58201

**** SEVENTY FIVE AND 00/100 DOLLARS

04/30/25

$75.00********

NON-NEGOTIABLE

## Maintenance Hours

### 2025

**Maintenance Name:** Jaxon

$30.00 Hourly Rate

| From: | 1-Apr |
| To: | 14-Apr |

**PAID**
300.00

## Generations on 1st

Invoice #: 3006

| Invoice Date: | 4/14/2025 |
| Due Date: | 4/15/2025 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 4/17 | 3302 | 1:15 PM | 3:45 PM | 2:30: | hang 2nd shelf in closet of 3302 to match the other | $75.00 |

| | Total Hours | 2:30: | | | Total Hourly Pay $3/hour | $75.00 |
|---|---|---|---|---|---|---|

Generations on 1st Paycheck :    $75.00

2

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30071

04/30/25

$5,929.95***

TO THE
ORDER OF

**** FIVE THOUSAND NINE HUNDRED TWENTY NINE AND 95/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,   58106

NON-NEGOTIABLE



## CP Business Management

**Generations on 1st**

### 2025

| | | | | | |
|---|---|---|---|---|---|
| From: | 1-Apr | | Invoice #: | 3004 | |
| To: | 30-Apr | | Invoice Date: | 4/30/2025 | |
| | | | Due Date: | 5/1/2025 | |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $67,767.55 | $3,388.38 |
| | | | |
| | | | |
| | **Total Management Fee** | **$67,767.55** | **$3,388.38** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $205.11 |
| 7040 | Off Site Office Supplies | $214.56 |
| | **Total Offsite Office** | **$1,732.17** |

| | Other Collected Income | Total |
|---|---|---|
| 6220 | hatlestad deposit overage | $36.40 |
| | | |
| | **Total Other Collected Income** | **$36.40** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $500.00 |
| 7057 | Software Fee | $73.00 |
| | **Total Miscellaneous** | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $3,388.38 |
| **Total Offsite Office** | $1,732.17 |
| **Total Other Collected Income** | $36.40 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $5,929.95 |

Please make checks payable to CP Business Management no later than   5/1/2025



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30072

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND    58102

\*\*\*\* THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

04/30/25

$3,285.00\*\*\*\*

NON-NEGOTIABLE



## JESSE CRAIG

# GENERATIONS ON 1ST

**2025**

| From: | 1-Apr |
| To: | 30-Apr |

Invoice #: 5004
Invoice Date: 4/30/2025
Due Date: 5/1/2025

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | | |
| | | | **$45.00** | **$3,285.00** |

Please make checks payable to Jesse Craig no later than  5/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30073

05/09/25          $4,762.32***

TO THE
ORDER OF

**** FOUR THOUSAND SEVEN HUNDRED SIXTY TWO AND 32/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

| GENERATIONS UNIT | | | AMOUNT | |
|---|---|---|---|---|
| | Service Fron | Service to | | |
| 3211 | 3/20/2025 | 4/21/25 | 15.93 | |
| 3216 | 3/20/2025 | 4/21/25 | 31.67 | |
| 3217 | 3/20/2025 | 4/21/25 | 18.41 | |
| 3218 | 3/20/2025 | 4/21/25 | 15.86 | |
| 3303 | 3/20/2025 | 4/21/25 | 16.63 | |
| 3308 | 3/20/2025 | 4/21/25 | 17.24 | |
| 3406 | 3/20/2025 | 4/21/25 | 16.24 | |
| 3411 | 3/20/2025 | 4/21/25 | 34.31 | |
| 3511 | 3/20/2025 | 4/21/25 | 16.16 | first |
| | | | | |
| | | | | |
| | | | | |
| | total vacants | | 182.45 | |
| | | | | |
| | 3/24/2025 | 4/22/2025 | 586.34 | house elect |
| | 3/24/2025 | 4/22/2025 | 453.11 | house gas |
| | 3/24/2025 | 4/22/2025 | 616.50 | house water |
| | 3/24/2025 | 4/22/2025 | 2,923.92 | house sewer |
| | total house meter/usage | | 4,579.87 | |
| | | | | |
| | | | | |
| | total check | | 4,762.32 | |



MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address |
|---|---|---|---|
| | ▓▓▓▓▓▓▓▓▓ | GENERATIONS ON 1ST | 26 1 AVE SW 3211 |

| Meter Number | Read Dates | | Billing | | Meter Readings | | | | | Power |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| ELECTRIC: 0000049594 | 04/21/2025 | 03/20/2025 | 32 | MR | 22055 | 22029 | 1 | 26 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan 2025  Feb  Mar  Apr

| | |
|---|---|
| PREVIOUS BALANCE | 15.70 |
| PAYMENT   04/10/2025 | -15.70 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.90 |
| Electric State Tax | 0.63 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.93 |
| | |
| CURRENT CHARGES | $15.93 |
| | |
| TOTAL AMOUNT DUE | $15.93 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 15.93 | 16.73 |

**MESSAGES:** Always call 811 two business days before you dig!

**MUNICIPAL UTILITIES DEPT.** | **Account Number** | **Name** GENERATIONS ON 1ST | **Service Address** 26 1 AVE SW 3216

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 04/21/2025 | 03/20/2025 | 32 | MR | 05292 | 05063 | 1 | 229 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |



| | |
|---|---|
| PREVIOUS BALANCE | 72.04 |
| PAYMENT  04/10/2025 | -72.04 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.72 |
| Electric State Tax | 1.25 |
| Electric City Tax | 0.60 |
| TOTAL ELECTRIC CHARGES | 31.67 |
| | |
| CURRENT CHARGES | $31.67 |
| | |
| TOTAL AMOUNT DUE | $31.67 |

*tenant: ceh*
*Billed 5/9/25*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 31.67 | 33.25 |

**MESSAGES:** Always call 811 two business days before you dig!

MUNICIPAL UTILITIES DEPT.

**Account Number**

**Name**
GENERATIONS ON 1ST

**Service Address**
26 1 AVE SW 3217

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049593 | 04/21/2025 | 03/20/2025 | 32 | MR | 14232 | 14174 | 1 | 58 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan. 2025  Feb  Mar  Apr

| | |
|---|---|
| PREVIOUS BALANCE | 39.89 |
| PAYMENT    04/10/2025 | -39.89 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.23 |
| Electric State Tax | 0.73 |
| Electric City Tax | 0.35 |
| TOTAL ELECTRIC CHARGES | 18.41 |
| | |
| CURRENT CHARGES | $18.41 |
| | |
| TOTAL AMOUNT DUE | $18.41 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 18.41 | 19.33 |

**MESSAGES:** Always call 811 two business days before you dig!

MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| ▉▉▉▉ | GENERATIONS ON 1ST | 26 1 AVE SW 3218 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049592 | 04/21/2025 | 03/20/2025 | 32 | MR | 04062 | 04037 | 1 | 25 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan 2025   Feb   Mar   Apr

| | |
|---|---|
| PREVIOUS BALANCE | 16.70 |
| PAYMENT   04/10/2025 | -16.70 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.83 |
| Electric State Tax | 0.63 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.86 |
| | |
| CURRENT CHARGES | $15.86 |
| | |
| TOTAL AMOUNT DUE | $15.86 |

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 05/01/2025 | 05/12/2025 | 15.86 | 16.65 |

**MESSAGES:** Always call 811 two business days before you dig!

**MUNICIPAL UTILITIES DEPT.**

Account Number

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3303

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049493 | 04/21/2025 | 03/20/2025 | 32 | MR | 07155 | 07120 | 1 | 35 | KWH | |

| | |
|---|---|
| PREVIOUS BALANCE | 20.81 |
| PAYMENT  04/10/2025 | -20.81 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.56 |
| Electric State Tax | 0.66 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.63 |
| | |
| CURRENT CHARGES | $16.63 |
| | |
| TOTAL AMOUNT DUE | $16.63 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb 2025 / Mar / Apr

tenant: Ragsais

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 REGULAR | | 05/01/2025 | 05/12/2025 | 16.63 | 17.46 |

**MESSAGES:** Always call 811 two business days before you dig!

MUNICIPAL UTILITIES DEPT.    Account Number    Name    Service Address
GENERATIONS ON 1ST    26 1 AVE SW 3308

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049560 | 04/21/2025 | 03/20/2025 | 32 | MR | 10337 | 10294 | 1 | 43 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 34.31 |
| PAYMENT   04/10/2025 | -34.31 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.14 |
| Electric State Tax | 0.68 |
| Electric City Tax | 0.32 |
| TOTAL ELECTRIC CHARGES | 17.24 |
| | |
| CURRENT CHARGES | $17.24 |
| | |
| TOTAL AMOUNT DUE | $17.24 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb 2025    Mar    Apr

*tenant 4|18.*

*4 days*
*2.16*

*Billed 5/1/25*

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 05/01/2025 | 05/12/2025 | 17.24 | 18.10 |

**MESSAGES:** Always call 811 two business days before you dig!

MUNICIPAL UTILITIES DEPT.    Account Number    Name    Service Address
GENERATIONS ON 1ST    26 1 AVE SW 3406

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049607 | 04/21/2025 | 03/20/2025 | 32 | MR | 18300 | 18270 | 1 | 30 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 16.00 |
| PAYMENT   04/10/2025 | -16.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.19 |
| Electric State Tax | 0.64 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.24 |
| | |
| CURRENT CHARGES | $16.24 |
| | |
| TOTAL AMOUNT DUE | $16.24 |

### YOUR MONTHLY USAGE



ELECTRIC (kWh)

Jan Feb Mar Apr
2025

| | Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|---|
| 121588 | | | 05/01/2025 | 05/12/2025 | 16.24 | 17.05 |
| | REGULAR | | | | | |

**MESSAGES:** Always call 811 two business days before you dig!

MUNICIPAL UTILITIES DEP ████████ ███████ Name ██████ENERATIONS ON 1ST

Service Address
26 1 AVE SW 3411

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049604 | 04/21/2025 | 03/20/2025 | 32 | MR | 06387 | 06355 | 1 | 32 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 16.63 |
| PAYMENT   04/10/2025 | -16.63 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 2.34 |
| Electric Energy | 0.65 |
| Electric State Tax | 0.31 |
| Electric City Tax | 16.40 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $16.40 |
| | |
| TOTAL AMOUNT DUE | $16.40 |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025   Feb   Mar   Apr

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 16.40 | 17.22 |

**MESSAGES:** Always call 811 two business days before you dig!

MUNICIPAL UTILITIES DEPT.

**Name**
GENERATIONS ON 1ST

**Service Address**
26 1 AVE SW 3511

**Account Number**

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049201 | 04/21/2025 | 03/20/2025 | 32 | MR | 12801 | 12772 | 1 | 29 | KWh | |

|  |  |
|---|---|
| PREVIOUS BALANCE | 16.94 |
| PAYMENT   04/10/2025 | -16.94 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 2.12 |
| Electric Energy | 0.64 |
| Electric State Tax | 0.30 |
| Electric City Tax | 16.16 |
| TOTAL ELECTRIC CHARGES | $16.16 |
| CURRENT CHARGES | $16.16 |
| TOTAL AMOUNT DUE | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan 2025  Feb  Mar  Apr

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 05/01/2025 | 05/12/2025 | 16.16 | 16.97 |

**MESSAGES:** Always call 811 two business days before you dig!

**MUNICIPAL UTILITIES DEPT.**

Account Number: [redacted]

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW HOUSE

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000030955 | 04/22/2025 | 03/24/2025 | 29 | MR | 429036 | 421068 | 1 | 7968 | kWh | |
| ELECTRIC: 0000030955 | 04/22/2025 | 03/24/2025 | 29 | MR | 17363 | | 1 | 17.36 | kW | |
| WATER: 0200555042 | 04/22/2025 | 03/24/2025 | 29 | MR | 03942 | 03815 | 1 | 127 | ccf | |
| GAS: 0002116659 | 04/22/2025 | 03/24/2025 | 29 | MR | 31321 | 30714 | 1 | 607 | ccf | |

| | |
|---|---|
| PREVIOUS BALANCE | 4,743.01 |
| PAYMENT 04/10/2025 | -4,743.01 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 215.26 |
| Electric Demand | 50.00 |
| Electric Customer Charge | 286.85 |
| Electric Energy | 23.19 |
| Electric State Tax | 11.04 |
| Electric City Tax | 586.34 |
| TOTAL ELECTRIC CHARGES | |
| GAS SERVICE | 40.00 |
| Gas Customer Charge | 386.66 |
| Gas Consumption | 17.92 |
| Gas State Tax | 8.53 |
| Gas City Tax | 453.11 |
| TOTAL GAS CHARGES | |
| WATER SERVICE | 38.06 |
| Water Customer Charge | 535.18 |
| Water Consumption | 43.26 |
| Water Private Fire Service | 616.50 |
| TOTAL WATER CHARGES | |
| SEWER SERVICE | 40.61 |
| Sewer Customer Charge | 2,883.31 |
| Sewer Multiple Use | 2,923.92 |
| TOTAL SEWER CHARGES | $4,579.87 |
| | |
| CURRENT CHARGES | $4,579.87 |
| | |
| TOTAL AMOUNT DUE | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr 2025

WATER (100 cu.ft)

Jan Feb Mar Apr 2025

GAS (ccf)

Jan Feb Mar Apr 2025

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 | | 05/01/2025 | 05/12/2025 | 4,579.87 | 4,808.88 |
| REGULAR | | | | | |

**MESSAGES:** Always call 811 two business days before you dig!

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

EXHIBIT

**IV1063**

2024 – 8963

2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

**Legal:**   Sch: 14-4   S/T/R:   Acres/Lots: .00
WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In
Name Of**
GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| First Half | 38,247.49 |
| Second Half | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

4/15/25

JE:

# 5463.93

NA: 76494.98

| **TOTAL:** | 76,494.98 |

* indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |
| | DELINQUENT AFTER APRIL 30th |

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |
| | DELINQUENT AFTER OCTOBER 31st |

# Owner Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Apr 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|-------:|--------:|--------:|
| | | | | **Beginning Balance** | | | -8,512.89 |
| 04/01/2025 | 284568530 | Generations on 1st | ALLIE WEISS | Debit Card On-Line Payment ; Mobile App - Resident Services | 910.00 | 0.00 | -7,602.89 |
| 04/01/2025 | 283825892 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | -6,692.89 |
| 04/01/2025 | 472543218 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | -5,617.89 |
| 04/01/2025 | 471989550 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | -4,527.89 |
| 04/01/2025 | 284514361 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | -3,437.89 |
| 04/01/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | -2,347.89 |
| 04/01/2025 | 284383175 | Generations on 1st | KIERRA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 980.00 | 0.00 | -1,367.89 |
| 04/01/2025 | :ACH-481 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | -307.89 |
| 04/01/2025 | 284445989 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Services | 905.00 | 0.00 | 597.11 |
| 04/01/2025 | 284449995 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Services | 51.00 | 0.00 | 648.11 |
| 04/01/2025 | 283825809 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 1,738.11 |
| 04/01/2025 | :ACH-482 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 2,723.11 |
| 04/01/2025 | 283825854 | Generations on 1st | STEVEN ROSBACH | Recurring Credit Card Payment; | 990.00 | 0.00 | 3,713.11 |
| 04/01/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 4,773.11 |
| 04/02/2025 | 13381 | Generations on 1st | BARBARA WEGMAN | | 1,475.00 | 0.00 | 6,248.11 |
| 04/02/2025 | 0028586799 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 7,338.11 |
| 04/02/2025 | 284773663 | Generations on 1st | JORDAN NIERMAN | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,005.00 | 0.00 | 8,343.11 |
| 04/02/2025 | 5964 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 9,863.11 |
| 04/02/2025 | 148 | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 10,873.11 |
| 04/02/2025 | 3278 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 11,913.11 |
| 04/02/2025 | 1119 | Generations on 1st | WILLOW SEURER | | 925.00 | 0.00 | 12,838.11 |
| 04/02/2025 | 29799530537 | Generations on 1st | ZIHUI GONG | | 925.00 | 0.00 | 13,763.11 |
| 04/03/2025 | 285304526 | Generations on 1st | ALEXIS WILLETT | Debit Card On-Line Payment ; Mobile App - Resident Services | 925.00 | 0.00 | 14,688.11 |
| 04/03/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 15,678.11 |
| 04/03/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 17,233.11 |

**Owner Statement**

Page 2

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Apr 2025

Book = Cash

| 04/03/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 18,223.11 |
|---|---|---|---|---|---|---|---|
| 04/03/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 19,783.11 |
| 04/03/2025 | 285278986 | Generations on 1st | COLE GILSDORF | Debit Card On-Line Payment ; Roommate KENDALL GRONHOLZ (r0000052) ; Web - Resident Services | 505.00 | 0.00 | 20,288.11 |
| 04/03/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 21,278.11 |
| 04/03/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 22,288.11 |
| 04/03/2025 | ACH | Generations on 1st | DWIGHT FEENSTRA | | 990.00 | 0.00 | 23,278.11 |
| 04/03/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 24,328.11 |
| 04/03/2025 | ACH | Generations on 1st | HELGA MYERS | | 1,060.00 | 0.00 | 25,388.11 |
| 04/03/2025 | ACH | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 26,368.11 |
| 04/03/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 990.00 | 0.00 | 27,358.11 |
| 04/03/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 28,958.11 |
| 04/03/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 30,018.11 |
| 04/03/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 31,568.11 |
| 04/03/2025 | 285183595 | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 32,578.11 |
| 04/03/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 33,668.11 |
| 04/03/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 34,653.11 |
| 04/03/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 35,743.11 |
| 04/03/2025 | ACH | Generations on 1st | PAIGE HALL | | 990.00 | 0.00 | 36,733.11 |
| 04/03/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 37,743.11 |
| 04/03/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 38,733.11 |
| 04/03/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 40,308.11 |
| 04/03/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 41,373.11 |
| 04/03/2025 | ACH | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 42,463.11 |
| 04/03/2025 | 285322870 | Generations on 1st | THA DAH HTOO | Debit Card On-Line Payment ; Web - Resident Services | 910.00 | 0.00 | 43,373.11 |
| 04/04/2025 | 285441242 | Generations on 1st | JESSE HEER | Recurring Debit Card Payment ; | 1,100.00 | 0.00 | 44,473.11 |
| 04/05/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 45,753.11 |
| 04/05/2025 | 104 | Generations on 1st | DIONNE ZWEIG | mail delay, marked on time as courtesy. | 1,090.00 | 0.00 | 46,843.11 |
| 04/05/2025 | zeg/pl | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 47,293.11 |
| 04/05/2025 | 1671 | Generations on 1st | LYNELL HERSTEDT | mail delay, marked on time as courtesy. | 1,025.00 | 0.00 | 48,318.11 |
| 04/05/2025 | 1013 | Generations on 1st | TARYN OPDAHL | | 875.42 | 0.00 | 49,193.53 |
| 04/07/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 1,065.00 | 0.00 | 50,258.53 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Apr 2025

Book = Cash

| 04/07/2025 | :ACH-WEB | Generations on 1st | BLAKE THEISEN | Online Payment - EFT Payment. Web - Resident Services | 1,060.00 | 0.00 | 51,318.53 |
|---|---|---|---|---|---|---|---|
| 04/09/2025 | 286284579 | Generations on 1st | ETHAN WELLNITZ | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 52,408.53 |
| 04/10/2025 | 30053 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 17,408.53 |
| 04/12/2025 | interest on deposit acct | Generations on 1st | Starion Bank | interest on deposit acct | 12.92 | 0.00 | 17,421.45 |
| 04/14/2025 | 30054 | Generations on 1st | CODINGTON COUNTY TREASURER | 1st installment 2024 RE taxes, payable in 2025 | 0.00 | 38,247.49 | -20,826.04 |
| 04/14/2025 | N/A | Generations on 1st | JE-4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 0.00 | 17,421.44 |
| 04/14/2025 | N/A | Generations on 1st | JE-4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented. | 910.00 | 0.00 | 18,331.44 |
| 04/14/2025 | 30055 | Generations on 1st | SELMER HATLESTAD | Refunding Q-35192 | 0.00 | 988.60 | 17,342.84 |
| 04/14/2025 | | Generations on 1st | JE-4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD) - Receipt #32174 | 1,025.00 | 0.00 | 18,367.84 |
| 04/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4117 | RE Tax Escrow (payable 10/31) | 0.00 | 5,463.93 | 12,903.91 |
| 04/16/2025 | 30056 | Generations on 1st | Alexis Burbach | 4/1-4/15 res mgr | 0.00 | 563.00 | 12,340.91 |
| 04/16/2025 | 30056 | Generations on 1st | Alexis Burbach | 3215,3402,3411,3208,3308 | 0.00 | 1,000.00 | 11,340.91 |
| 04/17/2025 | 1055 | Generations on 1st | ISABELLE RICHARDSON | DATED 4/5, REC'D 4/16. REMOVE LATE FEE AS COURTESY Paid by: NOAH STEINER | 980.00 | 0.00 | 12,320.91 |
| 04/17/2025 | 1028 | Generations on 1st | MARQUS MCDONNELL | prorated (AB mailed) | 431.21 | 0.00 | 12,752.12 |
| 04/17/2025 | 1670 | Generations on 1st | SENIOR CENTER | JUNE 2024 & JUNE 2025 YEARLY RENT | 2.00 | 0.00 | 12,754.12 |
| 04/28/2025 | 30057 | Generations on 1st | CP BUSINESS MANAGEMENT | GEN 4/28 INS PREM | 0.00 | 2,406.11 | 10,348.01 |
| 04/28/2025 | 287629539 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 11,358.01 |
| 04/29/2025 | 287776463 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 925.00 | 0.00 | 12,283.01 |
| 04/29/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 500.00 | 0.00 | 12,783.01 |
| 04/29/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 590.00 | 0.00 | 13,373.01 |

**Owner Statement**

Page 4

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Apr 2025

Book = Cash

| 04/29/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 14,463.01 |
|---|---|---|---|---|---|---|---|
| 04/30/2025 | 30058 | Generations on 1st | ACTIVE HEATING INC | entry heater, garage intake running 24/7, minisplit filters | 0.00 | 164.61 | 14,298.40 |
| 04/30/2025 | 30069 | Generations on 1st | Alexis Burbach | 4/15-4/30 res mgr | 0.00 | 511.13 | 13,787.27 |
| 04/30/2025 | 30069 | Generations on 1st | Alexis Burbach | 3205,3209,3217 | 0.00 | 600.00 | 13,187.27 |
| 04/30/2025 | 30059 | Generations on 1st | APARTMENTS LLC | 3/18-4/30 advertising | 0.00 | 942.10 | 12,245.17 |
| 04/30/2025 | 30060 | Generations on 1st | BLUEPEAK | | 0.00 | 37.43 | 12,207.74 |
| 04/30/2025 | 30061 | Generations on 1st | CARRICO LAW | annual report | 0.00 | 103.10 | 12,104.64 |
| 04/30/2025 | 30071 | Generations on 1st | CP BUSINESS MANAGEMENT | april mgmt | 0.00 | 3,388.38 | 8,716.26 |
| 04/30/2025 | 30071 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 8,216.26 |
| 04/30/2025 | 30071 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 8,016.26 |
| 04/30/2025 | 30071 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 6,703.76 |
| 04/30/2025 | 30071 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 6,489.20 |
| 04/30/2025 | 30071 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 205.11 | 6,284.09 |
| 04/30/2025 | 30071 | Generations on 1st | CP BUSINESS MANAGEMENT | return overages | 0.00 | 36.40 | 6,247.69 |
| 04/30/2025 | 30071 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 6,174.69 |
| 04/30/2025 | 30062 | Generations on 1st | DAKOTA CLEAN LLC | building steam clean: halls, stairs, landings | 0.00 | 2,177.25 | 3,997.44 |
| 04/30/2025 | 30062 | Generations on 1st | DAKOTA CLEAN LLC | 3303 | 0.00 | 159.30 | 3,838.14 |
| 04/30/2025 | 30063 | Generations on 1st | GEORGES SANITATION | march garbage | 0.00 | 207.09 | 3,631.05 |
| 04/30/2025 | 30070 | Generations on 1st | JAXON SCHMIDT | 3302 shelf | 0.00 | 75.00 | 3,556.05 |
| 04/30/2025 | 30072 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 271.05 |
| 04/30/2025 | 30064 | Generations on 1st | NORRIS CARPET CARE | 3402 stretch carpets | 0.00 | 95.58 | 175.47 |
| 04/30/2025 | 30065 | Generations on 1st | TURFWURX PROPERTY MAINTENANCE | snow 3/4, 3/5 | 0.00 | 180.54 | -5.07 |
| 04/30/2025 | 30068 | Generations on 1st | U.S. TRUSTEES | 1st quarter 2025 fee | 0.00 | 708.00 | -713.07 |
| 04/30/2025 | 30066 | Generations on 1st | WHITE GLOVE CLEANING | 3308 2 hrs | 0.00 | 53.10 | -766.17 |
| 04/30/2025 | 30066 | Generations on 1st | WHITE GLOVE CLEANING | 3402 2 hrs | 0.00 | 53.10 | -819.27 |
| 04/30/2025 | 30066 | Generations on 1st | WHITE GLOVE CLEANING | 3215 4 hrs | 0.00 | 106.20 | -925.47 |
| 04/30/2025 | 30066 | Generations on 1st | WHITE GLOVE CLEANING | 3411 1.75 hrs | 0.00 | 46.46 | -971.93 |
| 04/30/2025 | 30066 | Generations on 1st | WHITE GLOVE CLEANING | march building clean | 0.00 | 743.40 | -1,715.33 |
| 04/30/2025 | 30067 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3302 3/20-4/1 | 0.00 | 45.43 | -1,760.76 |
| 04/30/2025 | 30067 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3215 final 3/20-4/16 | 0.00 | 16.54 | -1,777.30 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Apr 2025

Book = Cash

| Date | Ref | Owner | Payee | Description | | | |
|------|-----|-------|-------|-------------|---|---|---|
| 04/30/2025 | 30067 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3402 3/20-4/14 | 0.00 | 23.05 | -1,800.35 |
| 04/30/2025 | 30073 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3/20-4/21 dates vacants | 0.00 | 182.45 | -1,982.80 |
| 04/30/2025 | 30073 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22  house electric | 0.00 | 586.34 | -2,569.14 |
| 04/30/2025 | 30073 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22  house sewer | 0.00 | 2,923.92 | -5,493.06 |
| 04/30/2025 | 30073 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22  house water | 0.00 | 616.50 | -6,109.56 |
| 04/30/2025 | 30073 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3/24-4/22 house gas | 0.00 | 453.11 | -6,562.67 |
| 04/30/2025 | 287904577 | Generations on 1st | COLE GILSDORF | Credit Card On-Line Payment ; Mobile App - Resident Services | 505.00 | 0.00 | -6,057.67 |
| 04/30/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r00 00046),Mobile App - Resident Services | 800.00 | 0.00 | -5,257.67 |
| | | | | **Ending Balance** | **107,950.03** | **104,694.81** | **-5,257.67** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

5/15/2025 1:03 PM

# Rent Roll

Property = Generations on 1st

As Of = 04/30/25

Month = 04/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|------------:|---------------:|-----:|---------|------------------|----------|--------:|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | -1.00 |
| 3201 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3206 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 | 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | COLE GILSDORF | 1,010.00 | 1,010.00 | 0.00 | 05/05/2024 | 06/30/2025 | 06/30/2025 | -505.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 07/31/2025 | 05/31/2025 | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3212 | KIERRA WEISSER | 1,010.00 | 750.00 | -30.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3213 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | JORDAN NIERMAN | 925.00 | 925.00 | 80.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 0.00 |
| 3215 | ALEXANDRIA MACALUSO | 0.00 | 1,010.00 | 0.00 | 05/01/2025 | 04/30/2026 | | 563.89 |
| 3216 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 | 10/17/2024 | 10/31/2025 | | 339.56 |
| 3217 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3218 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2024 | 03/31/2026 | | 0.00 |
| 3303 | REAGAN CRANDALL | 0.00 | 910.00 | 80.00 | 08/16/2024 | 08/31/2025 | 08/31/2025 | 7,697.42 |
| 3304 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 | 07/19/2024 | 07/31/2025 | | 0.00 |
| 3305 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MARQUS MCDONNELL | 0.00 | 1,010.00 | 0.00 | 04/18/2025 | 04/30/2026 | | 0.00 |

5/15/2025 1:03 PM

## Rent Roll

Property =  Generations on 1st

As Of = 04/30/25

Month = 04/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,280.00 | 0.00 | 0.00 | 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 1,395.00 | 1,425.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3312 | THA DAH HTOO | 910.00 | 910.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3313 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2023 | 01/31/2026 | | 0.00 |
| 3315 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 | 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | BLAKE THEISEN | 1,010.00 | 750.00 | 50.00 | 10/18/2024 | 10/17/2025 | 04/30/2025 | 0.00 |
| 3317 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3318 | ALEXIS WILLETT | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | TARYN OPDAHL | 0.00 | 1,010.00 | 0.00 | 04/05/2024 | 01/31/2026 | | 8.37 |
| 3403 | ALLIE WEISS | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | 06/30/2025 | 0.00 |
| 3404 | JESSE HEER | 925.00 | 925.00 | 80.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 2,679.95 |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2025 | | 0.00 |
| 3406 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3407 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 | 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 910.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2025 | | 0.00 |
| 3418 | MARISSA ROBER | 1,010.00 | 1,010.00 | 0.00 | 09/27/2024 | 09/30/2025 | | 0.00 |

5/15/2025 1:03 PM

# Rent Roll

Property = Generations on 1st

As Of = 04/30/25

Month = 04/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2024 | | | 0.00 |
| 3502 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 | 03/11/2024 | 04/30/2025 | | 165.00 |
| 3503 | WILLOW SEURER | 925.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | -1,090.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | 43.86 |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | -800.00 |
| 3511 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2024 | 09/30/2024 | | 0.00 |
| 3513 | ADDISON RASSEL | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | -925.00 |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | ZIHUI GONG | 925.00 | 925.00 | 0.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | -1,010.00 |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3518 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 | 09/01/2024 | 08/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | |
| 3205 | CONNOR KAUP | 0.00 | 1,090.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3208 | BRAUN KADOUN | 0.00 | 1,090.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3317 | KALEN GODEL | 0.00 | 1,090.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3411 | PAIGE HALL | 0.00 | 1,000.00 | 0.00 | 05/01/2025 | 04/30/2026 | | 520.00 |
| **Total** | **Generations on 1st** | **62,560.00** | **66,285.00** | **2,690.00** | | | | **6,377.05** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|

5/15/2025 1:03 PM

**Rent Roll**

Property = Generations on 1st

As Of = 04/30/2025

Month = 04/2025

| Unit | Tenant Name | Actual | Tenant | Misc Move In | Lease | Move Out | Balance |
|------|-------------|--------|--------|--------------|-------|----------|---------|
| | | Rent | Deposit | | Expiration | | |
| Current/Notice/Vacant Tenants | 56,944.00 | 62,560.00 | 62,015.00 | 2,690.00 | 73 | 89.04 | 87.80 | 5,857.04 |
| Future Tenants/Applicants | 3,271.00 | 0.00 | 4,270.00 | 0.00 | 4 | 0.00 | 0.00 | 520.00 |
| Occupied Units | 50,002.00 | 0.00 | 0.00 | 0.00 | 65 | 89.04 | 87.80 | 0.00 |
| Total Vacant Units | 6,942.00 | 0.00 | 0.00 | 0.00 | 8 | 10.95 | 12.19 | 0.00 |
| **Totals:** | **56,944.00** | **62,560.00** | **66,285.00** | **2,690.00** | **73** | **100.00** | **100.00** | **6,377.04** |