6/16/2025 10:26 AM

## Payables Aging Report

Period: -05/2025

As of : 05/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Notes** | | | | | | | | | | | |
| ACTIVE HEATING INC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6225 Plumbing | 120069 | 765.00 | 0.00 | 0.00 | 0.00 | 765.00 | 3302 OPEN CEILNG TO FIND BROKEN PIPE |
| **ACTIVE HEATING INC** | | | | | | | **765.00** | **0.00** | **0.00** | **0.00** | **765.00** | |
| BRUSH & BRISTLE LLC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6220 Painting/Decorating | 1024 | 408.16 | 0.00 | 0.00 | 0.00 | 408.16 | 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" |
| **BRUSH & BRISTLE LLC** | | | | | | | **408.16** | **0.00** | **0.00** | **0.00** | **408.16** | |
| WILLIAMS CARPET ONE | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6245 Flooring | 30015 | 668.68 | 0.00 | 0.00 | 0.00 | 668.68 | 3314 BEDROOM CARPET |
| **WILLIAMS CARPET ONE** | | | | | | | **668.68** | **0.00** | **0.00** | **0.00** | **668.68** | |
| **Grand Total** | | | | | | | **1,841.84** | **0.00** | **0.00** | **0.00** | **1,841.84** | |

# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Eviction, Notice  Entity Type:  Tenant
[Showing Unit]  Month From: 05/2025  To  05/2025

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | |
| Generations On 1st | Generations on 1st | 101 | SENIOR CENTER | -1.00 | 0.00 | 0.00 | -1.00 |
| Generations On 1st | Generations on 1st | 3201 | RENEE HANLON | 0.00 | 1,575.00 | 1,575.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3202 | JUDITH ZIRBEL | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3203 | SHEILA KAMMERER | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3204 | PHYLLIS JACKSON | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3205 | CONNOR KAUP | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3206 | CASEY KIRLEY | -220.00 | 990.00 | 990.00 | -220.00 |
| Generations On 1st | Generations on 1st | 3207 | LOIS STADHEIM | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3208 | COLE GILSDORF | -505.00 | 1,010.00 | 505.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3208 | BRAUN KADOUN | 0.00 | 0.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3209 | JONI DYKSTRA | -1,090.00 | 1,090.00 | 1,090.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3210 | MARILYN BOIK | 0.00 | 1,550.00 | 1,550.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3211 | KIERA WEISSER | 0.00 | 1,520.00 | 0.00 | 1,520.00 |
| Generations On 1st | Generations on 1st | 3212 | EMILY PETERSON | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3213 | ALLISON FOOTE | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3214 | MIKALA WAGNER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3215 | ALEXANDRIA MACALUSO | 563.89 | 1,075.00 | 1,653.89 | -15.00 |
| Generations On 1st | Generations on 1st | 3216 | LEW KNAPP | 339.56 | 1,081.67 | 1,421.23 | 0.00 |
| Generations On 1st | Generations on 1st | 3217 | AVERY REMMERDE | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3218 | MASON CORDINGLEY | 0.00 | 1,266.80 | 1,266.80 | 0.00 |
| Generations On 1st | Generations on 1st | 3301 | BARBARA GOENS | 0.00 | 1,555.00 | 1,555.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3302 | ISABELLE RICHARDSON | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3303 | REAGAN CRANDALL | 7,773.02 | 1,182.23 | 0.00 | 8,955.25 |
| Generations On 1st | Generations on 1st | 3303 | BRITTEN LAPOINTE | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3304 | STEVEN ROSBACH | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3305 | DWIGHT FEENSTRA | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3306 | TIARA DEHOET | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3307 | ORLEY WANGSNESS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3308 | MARQUS MCDONNELL | 0.00 | 997.16 | 995.00 | 2.16 |
| Generations On 1st | Generations on 1st | 3309 | KEEGAN SCHELLE | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3310 | ALEXIS BURBACH | 0.00 | 1,280.00 | 1,280.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3311 | BARBARA WEGMAN | 0.00 | 1,475.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3312 | THA DAH HTOO | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3313 | CLAYTON ALBAN | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3314 | HANNAH HUPPLER | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3315 | ALLYSSA KIRCHBERG | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3316 | MICAH WARRINGTON | 0.00 | 1,010.00 | 0.00 | 1,010.00 |
| Generations On 1st | Generations on 1st | 3317 | KALEN GODEL | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3318 | ALEXIS WILLETT | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3401 | LORNA HARSTAD | 0.00 | 1,520.00 | 1,520.00 | 0.00 |

# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Eviction, Notice  Entity Type:  Tenant  Month From: 05/2025  To  05/2025
[Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| Generations On 1st | Generations on 1st | 3402 | TARYN OPDAHL | 8.37 | 1,050.00 | 1,058.37 | 0.00 |
| Generations On 1st | Generations on 1st | 3403 | LILY BEADLE | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3403 | ALLIE WEISS | 0.00 | 1,435.00 | 910.00 | 525.00 |
| Generations On 1st | Generations on 1st | 3404 | CHRISTIAN SNYDER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3405 | DAWSON TREEBY | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3407 | CYNTHIA WELLS | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3408 | LAVERNA COYLE | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3409 | JUDITH HOFFMAN | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3410 | KAREN JENSEN | 0.00 | 1,600.00 | 1,600.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3411 | PAIGE HALL | 600.00 | 1,570.00 | 2,090.00 | 80.00 |
| Generations On 1st | Generations on 1st | 3412 | DIONNE ZWEIG | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3413 | DARYL TAPIO | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3414 | NICHOLAS KASTEN | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3415 | SAYLOR HALLSTROM | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3416 | JACOBE TRAMP | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3417 | PIPER NAUGHTON | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3418 | MARISSA ROBER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3501 | CHARLES OLSON | 0.00 | 1,560.00 | 1,560.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3502 | ETHAN WELLNITZ | 165.00 | 1,090.00 | 1,090.00 | 165.00 |
| Generations On 1st | Generations on 1st | 3503 | WILLOW SEURER | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3504 | RAY BRADBERRY | 0.00 | 1,040.00 | 1,040.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3505 | JOHN TIMMONS | -1,090.00 | 1,090.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3506 | LYNELL HERSTEDT | 43.86 | 1,025.00 | 1,025.00 | 43.86 |
| Generations On 1st | Generations on 1st | 3507 | GUEST SUITE | 0.00 | 450.00 | 450.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3508 | NICHOLAS PETERSEN | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3509 | MADISON PREMUS | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3510 | JACOB KRANZ | -800.00 | 1,600.00 | 2,400.00 | -1,600.00 |
| Generations On 1st | Generations on 1st | 3511 | DEAN SHULTZ | 0.00 | 0.00 | 1,520.00 | -1,520.00 |
| Generations On 1st | Generations on 1st | 3512 | HALI ANDERSON | 0.00 | 1,050.00 | 1,050.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3513 | ADDISON RASSEL | -925.00 | 925.00 | 925.00 | -925.00 |
| Generations On 1st | Generations on 1st | 3514 | HAYDEN MULDER | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3515 | KADEN BENNETT | 0.00 | 1,266.80 | 1,266.80 | 0.00 |
| Generations On 1st | Generations on 1st | 3516 | JOSHUA ESCAMILLA-VIGIL | -1,010.00 | 1,010.00 | 1,010.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3517 | MASON MCDONALD | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3518 | STEVE ALMQUIST | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| | Total | | | 3,852.70 | 80,114.66 | 78,047.09 | 5,920.27 |
| Grand Total | | | | 3,852.70 | 80,114.66 | 78,047.09 | 5,920.27 |

UserId : mcraig@cpbusmgt.com Date : 06/16/2025 Time : 15:29

Monday, June 16, 2025
10:28 AM

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)
Generations on 1st
Month = May 2025
Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | -5,257.67 |
| 04/30/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | -4,457.67 |
| 05/01/2025 | 288579512 | Generations on 1st | ALLIE WEISS | Debit Card On-Line Payment ; Mobile App - Resident Services | 910.00 | 0.00 | -3,547.67 |
| 05/01/2025 | 288159180 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | -2,637.67 |
| 05/01/2025 | 477701895 CPBM5439 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | -1,547.67 |
| 05/01/2025 | 288902150 | Generations on 1st | JORDAN NIERMAN | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,005.00 | 0.00 | -542.67 |
| 05/01/2025 | 288429384 | Generations on 1st | KIERRA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 980.00 | 0.00 | 437.33 |
| 05/01/2025 | :ACH-515 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 1,497.33 |
| 05/01/2025 | 288812642 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Services | 1,010.00 | 0.00 | 2,507.33 |
| 05/01/2025 | 288159099 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 3,597.33 |
| 05/01/2025 | :ACH-516 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 4,582.33 |
| 05/01/2025 | 288159141 | Generations on 1st | STEVEN ROSBACH | Recurring Credit Card Payment; | 990.00 | 0.00 | 5,572.33 |
| 05/01/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 6,632.33 |
| 05/02/2025 | 289206589 | Generations on 1st | ALEXIS WILLETT | Debit Card On-Line Payment ; Mobile App - Resident Services | 925.00 | 0.00 | 7,557.33 |
| 05/02/2025 | 478178931 CPBM5439 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 8,632.33 |
| 05/02/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 9,722.33 |
| 05/02/2025 | 289253957 | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 10,732.33 |
| 05/02/2025 | 289396666 | Generations on 1st | MARQUS MCDONNELL | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 11,727.33 |
| 05/03/2025 | 289706558 | Generations on 1st | COLE GILSDORF | Debit Card On-Line Payment ; Roommate KENDALL GRONHOLZ (r0000052) ; Web - Resident Services | 505.00 | 0.00 | 12,232.33 |
| 05/03/2025 | 289669352 | Generations on 1st | THA DAH HTOO | Debit Card On-Line Payment ; Web - Resident Services | 910.00 | 0.00 | 13,142.33 |

# Owner Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2025

Book = Cash

| Date | Reference | Owner | Name | Memo | Amount | | Balance |
|------|-----------|-------|------|------|--------|--|---------|
| 05/04/2025 | 478984578 CPBM5439 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,090.00 | 0.00 | 14,232.33 |
| 05/04/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 15,222.33 |
| 05/04/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 16,777.33 |
| 05/04/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 17,767.33 |
| 05/04/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 19,327.33 |
| 05/04/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 20,317.33 |
| 05/04/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 21,327.33 |
| 05/04/2025 | ACH | Generations on 1st | DWIGHT FEENSTRA | | 990.00 | 0.00 | 22,317.33 |
| 05/04/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 23,367.33 |
| 05/04/2025 | ACH | Generations on 1st | ISABELLE RICHARDSON | | 980.00 | 0.00 | 24,347.33 |
| 05/04/2025 | ACH | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 25,327.33 |
| 05/04/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 990.00 | 0.00 | 26,317.33 |
| 05/04/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 27,917.33 |
| 05/04/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 28,977.33 |
| 05/04/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 30,527.33 |
| 05/04/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 31,617.33 |
| 05/04/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 32,602.33 |
| 05/04/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 33,692.33 |
| 05/04/2025 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 35,262.33 |
| 05/04/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 36,272.33 |
| 05/04/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 37,262.33 |
| 05/04/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 38,837.33 |
| 05/04/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 39,902.33 |
| 05/04/2025 | ACH | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 40,992.33 |
| 05/04/2025 | ACH | Generations on 1st | TARYN OPDAHL | NSFed by ctrl# 32491 *double paid, return 1 payment* | 1,010.00 | 0.00 | 42,002.33 |
| 05/05/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 900.00 | 0.00 | 42,902.33 |
| 05/05/2025 | 13397 | Generations on 1st | BARBARA WEGMAN | | 1,475.00 | 0.00 | 44,377.33 |
| 05/05/2025 | 0031016199 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 45,467.33 |
| 05/05/2025 | 105 | Generations on 1st | DIONNE ZWEIG | | 1,090.00 | 0.00 | 46,557.33 |
| 05/05/2025 | 5970 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 48,077.33 |
| 05/05/2025 | 1672 | Generations on 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | 49,102.33 |
| 05/05/2025 | 150 | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 50,112.33 |
| 05/05/2025 | 3208 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 51,152.33 |
| 05/05/2025 | :ACH-528 | Generations on 1st | TARYN OPDAHL | Pre-Authorized Payment | 1,058.37 | 0.00 | 52,210.70 |
| 05/05/2025 | 1120 | Generations on 1st | WILLOW SEURER | | 925.00 | 0.00 | 53,135.70 |
| 05/05/2025 | 29799531123 | Generations on 1st | ZIHUI GONG | | 925.00 | 0.00 | 54,060.70 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2025

Book = Cash

| Date | Ref | Owner | Payee | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 05/06/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 55,340.70 |
| 05/06/2025 | 290261082 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 56,430.70 |
| 05/07/2025 | 290473668 | Generations on 1st | ETHAN WELLNITZ | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 57,520.70 |
| 05/12/2025 | 30074 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 22,520.70 |
| 05/13/2025 | ACH | Generations on 1st | TARYN OPDAHL | NSF receipt Ctrl# 32490 *double paid, return 1 payment* | -1,010.00 | 0.00 | 21,510.70 |
| 05/14/2025 | 30077 | Generations on 1st | HELGA MYERS | Refunding Q-35623 | 0.00 | 302.10 | 21,208.60 |
| 05/14/2025 | N/A | Generations on 1st | JE-4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 0.00 | 21,778.60 |
| 05/14/2025 | 30075 | Generations on 1st | PAIGE HALL | refund $570 to tenant, $520 to #3411 | 0.00 | 570.00 | 21,208.60 |
| 05/14/2025 | 30076 | Generations on 1st | PAIGE HALL | refund $570 to tenant, $520 to #3411 | 0.00 | 520.00 | 20,688.60 |
| 05/14/2025 | | Generations on 1st | JE-4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 0.00 | 21,778.60 |
| 05/14/2025 | | Generations on 1st | JE-4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 0.00 | 22,733.60 |
| 05/15/2025 | 30079 | Generations on 1st | Alexis Burbach | 21.30 RM duties | 0.00 | 596.50 | 22,137.10 |
| 05/15/2025 | 30079 | Generations on 1st | Alexis Burbach | touch ups 3317, 3303 | 0.00 | 30.00 | 22,107.10 |
| 05/15/2025 | 30079 | Generations on 1st | Alexis Burbach | lease commission 3404 | 0.00 | 200.00 | 21,907.10 |
| 05/15/2025 | 30080 | Generations on 1st | BRADLEY WARNS | install acs 3411,3416,3513, heaters off, window latch 3412, ac's 3509, 3406 3408 | 0.00 | 288.00 | 21,619.10 |
| 05/15/2025 | 30081 | Generations on 1st | JORDAN BERNDT | 3218 clean out, 3217 install door | 0.00 | 120.00 | 21,499.10 |
| 05/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4142 | RE Tax Escrow (payable 10/31) | 0.00 | 5,463.93 | 16,035.17 |
| 05/19/2025 | wire tx from Trust acct | Generations on 1st | Generations on 1st | | 12,500.00 | 0.00 | 28,535.17 |
| 05/19/2025 | ACH ONLINE | Generations on 1st | U.S. TRUSTEES | ADJUSTED FEE FOR 3RD QUARTER | 0.00 | 288.00 | 28,247.17 |
| 05/19/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 165.00 | 0.00 | 28,412.17 |
| 05/19/2025 | 291416013 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Services | 411.23 | 0.00 | 28,823.40 |
| 05/20/2025 | 481053330 cpbm5441 | Generations on 1st | ALEXANDRIA MACALUSO | | 563.89 | 0.00 | 29,387.29 |

# Owner Statement

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2025

Book = Cash

| 05/20/2025 | 481002687 cpbm5441 | Generations on 1st | KADEN BENNETT | | 256.80 | 0.00 | 29,644.09 |
|---|---|---|---|---|---|---|---|
| 05/20/2025 | 481046507 cpbm5441 | Generations on 1st | MASON CORDINGLEY | part of $1266.80 pymt; split deposit and prorated rent for bank deposit purposes | 256.80 | 0.00 | 29,900.89 |
| 05/28/2025 | 30082 | Generations on 1st | CP BUSINESS MANAGEMENT | 5/28 ins. prem. | 0.00 | 2,406.14 | 27,494.75 |
| 05/28/2025 | 292108067 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 925.00 | 0.00 | 28,419.75 |
| 05/28/2025 | 292105806 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 29,429.75 |
| 05/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 30,229.75 |
| 05/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 31,029.75 |
| 05/30/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 32,119.75 |
| 05/31/2025 | 30084 | Generations on 1st | Alexis Burbach | 14.45 rm duties | 0.00 | 399.45 | 31,720.30 |
| 05/31/2025 | 30084 | Generations on 1st | Alexis Burbach | lease commission 3218,3303,3316,3515,3403,3211,3212,3214,3406,3511 | 0.00 | 2,000.00 | 29,720.30 |
| 05/31/2025 | 30086 | Generations on 1st | APARTMENTS LLC | 5/1-5/31 advertising. | 0.00 | 649.00 | 29,071.30 |
| 05/31/2025 | 30087 | Generations on 1st | AUTOMATIC BUILDING CONTROLS | Overage due from prepay; batteries + tax | 0.00 | 412.06 | 28,659.24 |
| 05/31/2025 | 30088 | Generations on 1st | BLUEPEAK | | 0.00 | 22.43 | 28,636.81 |
| 05/31/2025 | 30085 | Generations on 1st | BRADLEY WARNS | 3218 vacant ready, storage unit #'s, 3511 tp holder, 3302 adjust toilet float | 0.00 | 320.00 | 28,316.81 |
| 05/31/2025 | 30089 | Generations on 1st | Capital One Commercial | 3218 matls. | 0.00 | 16.12 | 28,300.69 |
| 05/31/2025 | 30089 | Generations on 1st | Capital One Commercial | storage closet shelf | 0.00 | 142.31 | 28,158.38 |
| 05/31/2025 | 30099 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 28,085.38 |
| 05/31/2025 | 30099 | Generations on 1st | CP BUSINESS MANAGEMENT | knapp admin fee | 0.00 | 50.00 | 28,035.38 |
| 05/31/2025 | 30099 | Generations on 1st | CP BUSINESS MANAGEMENT | may mgmt | 0.00 | 3,484.07 | 24,551.31 |
| 05/31/2025 | 30099 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 24,051.31 |
| 05/31/2025 | 30099 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 23,851.31 |
| 05/31/2025 | 30099 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 22,538.81 |
| 05/31/2025 | 30099 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 308.71 | 22,230.10 |

# Owner Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2025

Book = Cash

| 05/31/2025 | 30099 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 84.80 | 22,145.30 |
|---|---|---|---|---|---|---|---|
| 05/31/2025 | 30090 | Generations on 1st | GEORGES SANITATION | APRIL GARBAGE | 0.00 | 207.09 | 21,938.21 |
| 05/31/2025 | 30091 | Generations on 1st | HOMEMAKER'S VILLA | 2 ac's 3411,3513 | 0.00 | 1,249.20 | 20,689.01 |
| 05/31/2025 | 30091 | Generations on 1st | HOMEMAKER'S VILLA | 3 ac's 3509, 3409, 3408 | 0.00 | 1,871.62 | 18,817.39 |
| 05/31/2025 | 30083 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 15,532.39 |
| 05/31/2025 | 30092 | Generations on 1st | POPHAM CONSTRUCTION | garage cleaning | 0.00 | 642.51 | 14,889.88 |
| 05/31/2025 | 30093 | Generations on 1st | RUSCO WINDOW | 3412 window closure latch + 1 extra | 0.00 | 101.03 | 14,788.85 |
| 05/31/2025 | 30094 | Generations on 1st | SCHUMACHER | quarterly maint. contract | 0.00 | 477.36 | 14,311.49 |
| 05/31/2025 | 30094 | Generations on 1st | SCHUMACHER | Weekend service call; broken door closure, replc. spring bracket. | 0.00 | 189.57 | 14,121.92 |
| 05/31/2025 | 30095 | Generations on 1st | TURFWURX PROPERTY MAINTENANCE | 4/1, 4/2 snow removal | 0.00 | 180.54 | 13,941.38 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | APRIL building clean | 0.00 | 743.40 | 13,197.98 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3511 8 | 0.00 | 237.40 | 12,960.58 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3515 6 HR | 0.00 | 174.30 | 12,786.28 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3515 BLIND REPAIR | 0.00 | 42.48 | 12,743.80 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3303 2 hr | 0.00 | 53.10 | 12,690.70 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3316 7 hr | 0.00 | 205.85 | 12,484.85 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3317 2.5 | 0.00 | 66.38 | 12,418.47 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3205 2 hr | 0.00 | 53.10 | 12,365.37 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3211 2 hr | 0.00 | 53.10 | 12,312.27 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3212 1.5 | 0.00 | 39.83 | 12,272.44 |
| 05/31/2025 | 30096 | Generations on 1st | WHITE GLOVE CLEANING | 3218 5 HR | 0.00 | 132.75 | 12,139.69 |
| 05/31/2025 | 30097 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/21-5/20 dates vacants | 0.00 | 239.53 | 11,900.16 |
| 05/31/2025 | 30097 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22   house water | 0.00 | 646.00 | 11,254.16 |
| 05/31/2025 | 30097 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22   house electric | 0.00 | 548.41 | 10,705.75 |
| 05/31/2025 | 30097 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22  house sewer | 0.00 | 2,923.92 | 7,781.83 |
| 05/31/2025 | 30097 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22  house gas | 0.00 | 366.52 | 7,415.31 |
| 05/31/2025 | 5467 | Generations on 1st | GUEST SUITE | zego/pl | 450.00 | 0.00 | 7,865.31 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2025

Book = Cash

| | | | |
|---|---|---|---|
| **Ending Balance** | **83,612.09** | **70,489.11** | **7,865.31** |
| Reserves Needed | | 0.00 | |
| Security Deposits (this period) | | 5,625.00 | |

6/16/2025 10:21 AM

**Rent Roll**

Property = Generations on 1st

As Of = 05/30/2025

Month = 05/2025

| Unit | Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|------|-------------|--------|--------|------|--------|-------|----------|---------|
|      | SqFt |             | Rent   | Deposit |     |        | Expiration | |        |
| **Current/Notice/Vacant Tenants** | | | | | | | | | |
| 101 | 0.00 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | -1.00 |
| 3201 | 1,151.00 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | 728.00 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | 716.00 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2024 | 01/31/2026 | | 0.00 |
| 3204 | 716.00 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | 716.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3206 | 712.00 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 | 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | 712.00 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | 716.00 | COLE GILSDORF | 1,010.00 | 1,010.00 | 0.00 | 05/05/2024 | 06/30/2025 | 06/30/2025 | 0.00 |
| 3209 | 716.00 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 08/14/2025 | | -1,090.00 |
| 3210 | 1,187.00 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3212 | 746.00 | KIERRA WEISSER | 1,010.00 | 750.00 | -30.00 | 02/01/2025 | 01/31/2026 | 05/31/2025 | 0.00 |
| 3213 | 716.00 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | 716.00 | JORDAN NIERMAN | 925.00 | 925.00 | 80.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 0.00 |
| 3215 | 716.00 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | | -15.00 |
| 3216 | 716.00 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 | 10/17/2024 | 10/31/2025 | | 0.00 |
| 3217 | 723.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3218 | 720.00 | MASON CORDINGLEY | 0.00 | 0.00 | 0.00 | 05/24/2025 | 05/31/2026 | | 0.00 |
| 3301 | 1,151.00 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | 728.00 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2025 | 03/31/2026 | | 0.00 |
| 3303 | 716.00 | REAGAN CRANDALL | 0.00 | 910.00 | 80.00 | 08/16/2024 | 08/31/2025 | 05/31/2025 | 8,955.25 |
| 3304 | 716.00 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 | 07/19/2024 | 07/31/2025 | | 0.00 |
| 3305 | 716.00 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3306 | 712.00 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3307 | 712.00 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | 716.00 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | | 2.16 |
| 3309 | 716.00 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | 1,187.00 | ALEXIS BURBACH | 1,280.00 | 0.00 | 0.00 | 03/01/2024 | | | 0.00 |

6/16/2025 10:21 AM

**Rent Roll**

Property = Generations on 1st

As Of = 05/30/2025

Month = 05/2025

| Unit | Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|------|-------------|--------|--------|------|---------|-------|----------|---------|
|      | SqFt |             | Rent   | Deposit |     |         | Expiration |     |         |
| 3311 | 1,116.00 | BARBARA WEGMAN | 1,395.00 | 1,425.00 | 80.00 | 07/01/2022 |  |  | 0.00 |
| 3312 | 746.00 | THA DAH HTOO | 910.00 | 910.00 | 0.00 | 08/01/2024 | 07/31/2025 |  | 0.00 |
| 3313 | 716.00 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 |  | 0.00 |
| 3314 | 716.00 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2024 | 01/31/2026 |  | 0.00 |
| 3315 | 716.00 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 | 10/28/2024 | 10/27/2025 |  | 0.00 |
| 3316 | 716.00 | VACANT | 0.00 | 0.00 | 0.00 |  |  |  | 0.00 |
| 3317 | 723.00 | VACANT | 0.00 | 0.00 | 0.00 |  |  |  | 0.00 |
| 3318 | 720.00 | ALEXIS WILLETT | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | 06/30/2025 | 0.00 |
| 3401 | 1,151.00 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 |  |  | 0.00 |
| 3402 | 716.00 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2024 | 01/31/2026 |  | 0.00 |
| 3403 | 716.00 | ALLIE WEISS | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | 06/30/2025 | 525.00 |
| 3404 | 716.00 | JESSE HEER | 925.00 | 925.00 | 80.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 3,934.99 |
| 3405 | 716.00 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2025 |  | 0.00 |
| 3406 | 712.00 | VACANT | 0.00 | 0.00 | 0.00 |  |  |  | 0.00 |
| 3407 | 712.00 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 |  | 0.00 |
| 3408 | 716.00 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 |  | 0.00 |
| 3409 | 716.00 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 |  | 0.00 |
| 3410 | 1,187.00 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 |  | 0.00 |
| 3411 | 1,116.00 | PAIGE HALL | 1,520.00 | 1,520.00 | 50.00 | 05/01/2025 | 04/30/2026 |  | 80.00 |
| 3412 | 746.00 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 |  | 0.00 |
| 3413 | 716.00 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 |  | 0.00 |
| 3414 | 716.00 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2022 | 10/31/2023 |  | 0.00 |
| 3415 | 716.00 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 | 10/25/2024 | 10/24/2025 |  | 0.00 |
| 3416 | 716.00 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 |  | 0.00 |
| 3417 | 723.00 | PIPER NAUGHTON | 910.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2025 |  | 0.00 |
| 3418 | 720.00 | MARISSA ROBER | 1,010.00 | 1,010.00 | 0.00 | 09/27/2024 | 09/30/2025 |  | 0.00 |
| 3501 | 1,151.00 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 |  |  | 0.00 |
| 3502 | 728.00 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 | 03/11/2024 | 04/30/2025 |  | 165.00 |
| 3503 | 716.00 | WILLOW SEURER | 925.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 |  | 0.00 |
| 3504 | 716.00 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 |  |  | 0.00 |

6/16/2025 10:21 AM

## Rent Roll

Property = Generations on 1st

As Of = 05/30/2025

Month = 05/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3505 | 716.00 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | 0.00 |
| 3506 | 712.00 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | 43.86 |
| 3507 | 712.00 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | 716.00 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | 716.00 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | 1,187.00 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | -1,600.00 |
| 3511 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3512 | 746.00 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2024 | 09/30/2024 | | 0.00 |
| 3513 | 716.00 | ADDISON RASSEL | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | -925.00 |
| 3514 | 716.00 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | 716.00 | ZIHUI GONG | 925.00 | 925.00 | 0.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | -256.80 |
| 3516 | 716.00 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | -1,010.00 |
| 3517 | 723.00 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3518 | 720.00 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 | 09/01/2024 | 08/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | | |
| 3205 | 716.00 | CONNOR KAUP | 0.00 | 1,090.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3208 | 716.00 | BRAUN KADOUN | 0.00 | 1,090.00 | 0.00 | 07/31/2026 | | | 0.00 |
| 3211 | 1,116.00 | KIERA WEISSER | 0.00 | 0.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 1,520.00 |
| 3212 | 746.00 | EMILY PETERSON | 0.00 | 0.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3214 | 716.00 | MIKALA WAGNER | 0.00 | 0.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3217 | 723.00 | AVERY REMMERDE | 0.00 | 1,090.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3303 | 716.00 | BRITTEN LAPOINTE | 0.00 | 0.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3316 | 716.00 | MICAH WARRINGTON | 0.00 | 0.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 1,010.00 |
| 3317 | 723.00 | KALEN GODEL | 0.00 | 1,090.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3403 | 716.00 | LILY BEADLE | 0.00 | 0.00 | 0.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3404 | 716.00 | CHRISTIAN SNYDER | 0.00 | 0.00 | 0.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3406 | 712.00 | TIMOTHY BEAUDRY | 0.00 | 0.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3515 | 716.00 | KADEN BENNETT | 0.00 | 0.00 | 0.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| **Total** | | **Generations on 1st** | **66,100.00** | **67,145.00** | **2,810.00** | | | | **11,118.46** |

6/16/2025 10:21 AM

**Rent Roll**

Property = Generations on 1st

As Of = 05/30/2025

Month = 05/2025

| Unit | Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|------|-------------|--------|--------|------|---------|-------|----------|---------|
| | SqFt | | Rent | Deposit | | | Expiration | | |

| Summary Groups | Square | Actual | Security | Misc | # Of | % Unit | % Sqft | Balance |
|----------------|--------|--------|----------|------|------|--------|--------|---------|
| | Footage | Rent | Deposit | | Units | Occupancy | Occupied | |
| Current/Notice/Vacant Tenants | 56,944.00 | 66,100.00 | 62,785.00 | 2,810.00 | 73 | 90.41 | 89.77 | 8,588.46 |
| Future Tenants/Applicants | 9,748.00 | 0.00 | 4,360.00 | 0.00 | 13 | 0.00 | 0.00 | 2,530.00 |
| Occupied Units | 51,122.00 | 0.00 | 0.00 | 0.00 | 66 | 90.41 | 89.77 | 0.00 |
| Total Vacant Units | 5,822.00 | 0.00 | 0.00 | 0.00 | 7 | 9.58 | 10.22 | 0.00 |
| **Totals:** | **56,944.00** | **66,100.00** | **67,145.00** | **2,810.00** | **73** | **100.00** | **100.00** | **11,118.46** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30082

05/28/25

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369, 58106

**** TWO THOUSAND FOUR HUNDRED SIX AND 14/100 DOLLARS

$2,406.14***

MEMO: 5/28 ins. prem.

NON-NEGOTIABLE

## Mindy Craig

| | |
|---|---|
| **From:** | Liberty Mutual Insurance Billing <ebilling@email-libertymutual.com> |
| **Sent:** | Wednesday, May 28, 2025 12:05 PM |
| **To:** | Mindy Craig |
| **Subject:** | Your payment has been processed. |

 View online



Billing account number: 9000344025

# Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 05/28/2025 and reflected on your online account.

*Ruins: 36.478%*
*$2382.04*

*park: 24.475%*
*$1741.90*

**Make a payment**

*hen: 36.847%*
*$2406.14*

 **Billing summary**

*PAID*
*30082*

**Confirmation number:**
D00049B1W

**Total payment:**
$6530.08
    Payment amount: $6370.81
    Payment service fee: $159.27

**Payment date:**
05/28/2025

**Payment method:**
Credit/Debit Card ending in 4141

**Policy(s):**
BKS65299485

Easily manage your payments online.

*000117*

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104





THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**

#9000344025

THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Policies on Account:**

BKS65299485 - BK-Package

**Your Agent(s):**

#0059540
SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

## Your Billing Statement as of May 8, 2025

# Billing Notice

## Small Commercial Insurance

| | |
|---|---|
| Amount Due: (incl. fees) | **$6,370.81** |
| Due Date: | **05/28/2025** |
| Account Balance: | **$19,096.41** |

### Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| **Package - BKS65299485** | Monthly - 2 down 10 install | 09/28/2024 - 09/28/2025 | $6,362.81 |
| Fees | | | $8.00 |
| **Total Amount Due** | | | **$6,370.81** |

| Account Summary | |
|---|---|
| Previous Account Balance | $25,459.22 |
| Fees | $8.00 |
| Payments | -$6,370.81 |
| **Account Balance** | **$19,096.41** |

*Handwritten notes:*
Gen : 34.847%
Park : 1741.900
Ruins :



**Save time & PAY ONLINE!**

Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**

Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

Please detach and return the entire bottom portion with your payment in the envelope provided.

30085

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/25

$320.00******

TO THE
ORDER OF      **** THREE HUNDRED TWENTY AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours
### 2025

**Generations on 1st**

PAID 3008

**Maintenance Name:** *Bradley Warns*

$32.00 Hourly Rate

From: 15-May
To: 31-May

Invoice #: 3008

Invoice Date: 5/31/2025
Due Date: 6/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 5/20 | 3218 | 3:00 PM | 8:00 PM | 5:00: | install knobs in 3218, fix side window, replaced bathroom door, washer hose | $160.00 |
| 5/20 | 3217 | 9:00 PM | 10:00 PM | 1:00: | install storage unit numbers on 2nd floor | $32.00 |
| 5/21 | | 4:00 PM | 7:30 PM | 3:30: | cut and install trim in 3218, replaced washer hose, 3511 tp holder tightened r | $112.00 |
| 5/28 | 3302 | 10:00 | 10:30 | 0:30: | adjusted toilet float | $16.00 |

**Total Hours   10:00:**

**Total Hourly Pay $3/hour**     $320.00

**Generations on 1st Paycheck :**     $320.00

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30084

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/25

$2,399.45***

TO THE
ORDER OF    **** TWO THOUSAND THREE HUNDRED NINETY NINE AND 45/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

**Alexis Burbacl**
**2025**
From: 15-May
To: 31-May

*Generations on 1st*

Invoice #: 3009
Invoice Date: 5/31/2025
Due Date: 6/1/2025



| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 5/15 | | 1:30 PM | 3:30 PM | 2:00 | showing trent, walk building, 3301 ac looked at, 3406 outlet covers b | $51.00 |
| 5/16 | 3511 | 12:00 PI | 12:30 PM | 0:30 | showing mallory | $12.75 |
| 5/16 | | 3:30 PM | 4:30 PM | 1:00 | move in questions 3515/inspection done, reset modem | $25.50 |
| 5/19 | | 1:00 PM | 2:00 PM | 1:00 | look over 3515, maintenance notified for 3515, mailroom, 3218 walk | $25.50 |
| 5/19 | 3511 | 2:45 PM | 3:45 PM | 1:00 | showing, ashley, alexis, dean two bed | $25.50 |
| 5/20 | | 12:45 PI | 2:00 PM | 1:15 | showing jacob 1/2 bed - mailroom organized, 3218 updaye for mainte | $31.88 |
| 5/20 | 3215 | 5:00 PM | 5:15 PM | 0:15 | needing help with prorate rent due | $6.37 |
| 5/21 | | 2:45 PM | 5:00 PM | 2:15 | move in inspection 3218, 3211, 3303, look over 3515, maintenance c | $57.38 |
| 5/22 | | 10:15 | 11:15 | 1:00 | 3218 clean up, walk builidng, clean up patio, muddy pup prints | $25.50 |
| 5/27 | | 10:00 | 12:00 PM | 2:00 | apps, lease, leads, updated 3404 | $51.00 |
| 5/27 | | 9:30 PM | 22:00 | 0:30 | move out inspection 3316 | $12.75 |
| 5/29 | | 3:00 PM | 3:30 PM | 0:30 | move in 3205 | $12.75 |
| 5/30 | | 12:30 PI | 1:30 PM | 1:00 | move in 3511 - look over 3214, security key found in unit | $25.50 |
| 5/30 | | 3:30 PM | 4:00 PM | 0:30 | move in 3303 - show around in garage | $12.75 |

| | | Total Hours | 14:45: | | Total Hourly Pay $25.50/hour | $376.13 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Painting | |
|---|---|---|---|---|---|---|
| | | Total Hours | 0:00: | | Total Painting $35/hour | $0.00 |

| Date | Unit | Reimbursement | |
|---|---|---|---|
| | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|---|---|---|---|
| 5/20 | 3218 | Mason Cordingley | $200.00 |
| 5/14 | 3303 | Britten LaPointe | $200.00 |
| 5/16 | 3316 | Micah Warrington | $200.00 |
| 5/16 | 3515 | Kaden Benette | $200.00 |
| 5/14 | 3403 | Lily Beadle | $200.00 |
| 5/21 | 3211 | Kiera Weisser, Brendyn Weisser, Logan Austad | $200.00 |
| 5/23 | 3212 | Emily Peterson | $200.00 |
| 5/21 | 3214 | Mikala Wagner | $200.00 |
| 5/27 | 3406 | Timothy Beaudry | $200.00 |
| 5/27 | 3511 | Alexis Ceroll, Dean Shultz, Mason Shultz | $200.00 |
| | | Total Commissions | $2,000.00 |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $376.13 |
| Generations on 1st Total Painting Amount: | $0.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Subtotal: | $376.13 |
| Generations on 1st Sales Tax (6.2%): | $23.32 |
| Generations on 1st Total Commissions: | $2,000.00 |
| Generations on 1st Total Paycheck Amount: | $2,399.44 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30079

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/15/25

$826.50******

TO THE
ORDER OF      ****  EIGHT HUNDRED TWENTY SIX AND 50/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**
**2025**
From: 1-May
To: 14-May

*Generations on 1st*

Invoice #: 3008
Invoice Date: 5/1/2025
Due Date: 5/15/2025



| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|---|
| 4/30 | | 2:00 PM | 3:30 PM | 1:30 | memos parking garage cleaning out, tighten 3410 toilet seat, showing lizette facetime | $38.25 |
| 4/30 | 3317 | 4:00 PM | 4:45 PM | 0:45 | move out paige | $19.13 |
| 5/1 | | 10:30 | 11:00 | 0:30 | no show showing carlos - said on his way and nvr showed | $12.75 |
| 5/5 | | 5:00 PM | 5:45 PM | 0:45 | patio furniture put outside and organized, carts back in garage from cleaning | $19.13 |
| 5/6 | | 9:00 | 10:30 | 1:30 | elevator issues, calls text, 3202 stuck, elevator turned off | $38.25 |
| 5/6 | | 3:30 PM | 5:30 PM | 2:00 | showing jurel, janitor closet inventory, electrical/storage unit inventory, look over 3303 fan, 3416 AC | $51.00 |
| 5/7 | | 11:30 | 11:45 | 0:15 | showing jamie | $6.37 |
| 5/7 | | 2:30 PM | 4:30 PM | 2:00 | maintenance help for brad AC 3411,3513,3416 | $51.00 |
| 5/7 | | 4:30 PM | 6:00 PM | 1:30 | inventory started - 3214 move out letter sent | $38.25 |
| 5/7 | | 6:30 PM | 7:45 PM | 1:15 | showing ethan, clean up 3218, | $31.88 |
| 5/7 | | 8:30 PM | 9:15 PM | 0:45 | install doors in 3218/3217 | $19.13 |
| 5/8 | | 11:00 | 11:15 | 0:15 | no show showing dominic, confirmed night before - texted that morning no response | $6.38 |
| 5/9 | | 10:00 | 11:00 | 1:00 | small paint scuffs painted - 3303 | $25.50 |
| 5/9 | | 11:30 | 1:30 PM | 2:00 | move in inspection 3317, move out 3515, keys? 3412 latch fixed, 3518 window latch tough to pull down, normal like the others | $51.00 |
| 5/10 | | 11:00 | 11:30 | 0:30 | showing carrie 3303 | $12.75 |
| 5/12 | | 12:00 PM | 1:00 PM | 1:00 | look over 3509 ac, warm air - condo clean up - 3515 keys in unit | $25.50 |
| 5/13 | | 12:00 PM | 12:45 PM | 0:45 | look over 3408 ac and dishwasher - patio furniture picked up from wind | $19.13 |
| 5/13 | | 3:00 PM | 4:00 PM | 1:00 | new notice 3403 improper - vaca list, lease sent 3403 new, waitlist, leads | $25.50 |
| 5/14 | | 10:00 | 11:00 | 1:00 | showing Jadin 3515, showing britten 3303, brians glass for walk through door by overhead, tenants concerns from elevator door | $25.50 |
| 5/14 | | 1:00 PM | 1:45 PM | 0:45 | showing mason, 15 minutes late | $19.13 |
| 5/14 | | 3:00 PM | 3:30 PM | 0:30 | brians glass to fix walk through door - part wasnt in place making it difficult to unlock | $12.75 |
| | | **Total Hours** | 21:30 | | **Total Hourly Pay $25.50/hour** | **$548.25** |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------|-------------|---|
| 5/9 | | 10:00 AM | 11:00 AM | 1:00 | paint touch ups 3317, 3303 fan remote/code reset | $30.00 |
| | | **Total Hours** | 1:00 | | **Total Painting/Maintenance $35/hour** | **$30.00** |

| Date | Unit | | | | Reimbursement | |
|------|------|--|--|--|---------------|---|
| | | | | | | |
| | | | | | **Total Reimbursement** | **$0.00** |

| Date | Unit | | Commission | |
|------|------|--|------------|---|
| 4/30/25 | 3404 | | Christian Snyder | $200.00 |
| | | | **Total Commissions** | **$200.00** |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $548.25 |
| Generations on 1st Total Painting Amount: | $30.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $200.00 |
| Generations on 1st Subtotal: | $778.25 |
| Generations on 1st Sales Tax (6.2%): | $48.25 |
| Generations on 1st Total Paycheck Amount: | $826.50 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30080

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/15/25

$288.00******

TO THE
ORDER OF   **** TWO HUNDRED EIGHTY EIGHT AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours
## 2025
**Maintenance Name:** *Bradley Warns*

$32.00 Hourly Rate
From: 1-May
To: 14-May



Invoice #:  5007

Invoice Date: 5/14/2025
Due Date: 5/15/2025

| Date | Start | End | Hours | Scope of Work | Amount |
|------|-------|-----|-------|---------------|--------|
| 5/7 | 2:30 PM | 4:30 PM | 2:00: | old ac removed and new installed in units 3411, 3416, 3513 | $64.00 |
| 5/9 | | 10:00 | 11:30 | 1:30: heaters off in parking garage - new window latch in 3412 living window | $48.00 |
| 5/12 | 4:00 PM | 8:30 PM | 4:30: | ac and installed in 3509,3406 - disposed of 8 non working units - window decals installed north door, heaters off in stairwells | $144.00 |
| 5/13 | 3:00 PM | 4:00 PM | 1:00: | ac installed in 3408 - tested and tossed | $32.00 |

**Total Hours**   9:00:

**Total Hourly Pay $3/hour**   $288.00

**The Ruins Paycheck :**   $288.00

4

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30081

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/15/25

$120.00******

TO THE
ORDER OF       **** ONE HUNDRED TWENTY AND 00/100 DOLLARS

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours

### 2025

**Maintenance Name:** *Jordan Berndt*

$30.00 Hourly Rate

From: 1-May

To: 14-May



*Generations on 1st*

Invoice #: 3007

Invoice Date: 5/14/2025

Due Date: 5/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 5/7 | 3218 | 5:30 PM | 8:30 PM | 3:00 | clean out unit - toss broken doors, carry heavier things to storage closet - ins | $90.00 |
| 5/7 | 3217 | 8:30 PM | 9:30 PM | 1:00 | install new door in 3217 - entry door looked over, frame needs adjusted for d | $30.00 |

| | Total Hours | 4:00: | | | Total Hourly Pay $3/hour | $120.00 |
|---|---|---|---|---|---|---|
| | | | | | Generations on 1st Paycheck : | $120.00 |

2

**Mindy Craig**

| | |
|---|---|
| **From:** | notification@pay.gov |
| **Sent:** | Monday, May 19, 2025 2:55 PM |
| **To:** | Mindy Craig |
| **Subject:** | Pay.gov Payment Confirmation: Chapter 11 Quarterly Fee |

An official email of the United States government

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

Application Name: Chapter 11 Quarterly Fee
Pay.gov Tracking ID:
Agency Tracking ID:

**PAID**
ACH 5/19/25

Account Holder Name: GENERATIONS ON 1ST, LLC DEBTOR IN POSESSION CASE # 25-30002
Transaction Type: ACH Debit
Transaction Amount: $288.00
Payment Date: 05/20/2025

Account Type: Business Checking
Routing Number
Account Number: ************8666

Transaction Date: 05/19/2025 03:55:19 PM EDT
Total Payments Scheduled: 1
Frequency: OneTime

Line 1: Remittance #1 - Type: Business, Account              ame: GENERATIONS ON 1ST, LLC, $288.00
Line 2:
Line 3:
Line 4:
Line 5:
Line 6:

1

Before You Begin   Complete Agency   Enter Payment   Review & Submit   Confirmation
                        Form              Info

Contact:
U.S. Trustee Program

Email:
Click to email

**Your payment is submitted**

You will not be able to access this information once you leave this page. A confirmation email has been sent to mcra@cpbusmgt.com.

**Because you are not signed in:**

This payment will not show in your payment activity. You can sign in or create an account now and Pay.gov will have a record of your payment.

**To confirm your payment went through:**

Check your bank statement or account on the payment date.

**For questions or to cancel this transaction:**

Contact the federal government agency you paid. Pay.gov is unable to cancel this transaction.

**We value your feedback!**

Do you have any feedback regarding your Pay.gov experience? Please share it here.

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

**Tracking Information**

Pay.gov Tracking ID: 27O77KTA

Agency Tracking ID: 77048706299

Form Name: U.S. Trustee Chapter 11 Quarterly Fee

Application Name: Chapter 11 Quarterly Fee

**Payment Information**

Payment Type: Bank account (ACH)

Payment Amount: $288.00

Transaction Date: 05/19/2025 03:55:19 PM EDT

Payment Date: 05/20/2025

Line 1: Remittance #1   Type: Business, Account: 6832538002, Name: GENERATIONS ON 1ST, LLC, $288.00

Line 2:

Line 3:

Line 4:

Line 5:

Line 6:

Line 7:

Line 8:

Line 9:

Line 10:

**Account Information**

Account Holder Name: GENERATIONS ON 1ST, LLC DEBTOR IN POSESSION CASE # 25-30002

Routing Number: 091310767

Account Number: ************8666

**Sign In to your Pay.gov account!**

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

█████████████

█████████
**********AUTO**MIXED AADC 170
GENERATIONS ON 1ST LLC
1405 1ST AVENUE N
FARGO, ND 58102-4203

Page 1 of  1          Rev. 01/20

Account No.:  ████████████
Process Date:  05-07-25

## Delinquency Notice

| See Instructions On Reverse Side |
| --- |

**UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM**

### Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
| --- | --- | --- |
| 04-03-25 | Balance Forward   *pd 4/30/25* | ~~708.00~~ |
| 04-18-25 | Adjustments to fees charged from previous statement. | 288.00 |
| | *PAID*  *ACH online* | |
| | *pd $288 - via ACH online* | |
| | *5/19/25* | |
| | **Estimated Balance Due Based On Disbursement Record** | **996.00** |

**Chapter 11 quarterly fees for this account have not been paid in full.  Please pay the
amount due immediately.  If the payment has been remitted, please disregard this
statement.**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30074

05/12/25

$35,000.00**

TO THE
ORDER OF

**** THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

MEMO: Loan Payment

NON-NEGOTIABLE

     i.     Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

     ii.     In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.     <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

     i.     Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

     ii.     ~~Parkside will pay the sum of $14,500 on the 15th day of~~ each month to be applied to debt service.



     iii.     Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

     iv.     The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

**CODINGTON COUNTY TREASURER**
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

Real Estate Tax Notice

EXHIBIT

IV1063

2024 – 8963

2024 TAXES DUE AND PAYABLE IN 2025

Legal:     Sch: 14-4    S/T/R:       Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

Record#: 9580

**Taxes In
Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| First Half | 38,247.49 |
|---|---|
| Second Half | 38,247.49 |
| TOTAL | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

5/15/25
JE
escrow  $5,463.93

NA: 76494.98

| **TOTAL:** | 76,494.98 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩      ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |

DELINQUENT AFTER OCTOBER 31st

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30095

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/25

$180.54******

TO THE
ORDER OF    **** ONE HUNDRED EIGHTY AND 54/100 DOLLARS

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD    57201

NON-NEGOTIABLE

**TurfWurx Property Maintenance**
**SnowSolutions Ice and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**

## INVOICE NO.APRIL2025                                    05/5/25

SERVICE ADDRESS                                          BILL TO:

Generations Apt                          Snow Removal
26 1ST Ave W
Watertown, SD 57201

| DESCRIPTION | TOTAL |
|---|---|
| 04/01 – Snow removal | $85.00 |
| 04/02 – Snow removal | $85.00 |

*PAID*
*30045*

| | |
|---|---|
| SUBTOTAL | $170.00 |
| SALES TAX 6.2% | $10.54 |
| **AMOUNT DUE:** | $180.54 |

Thank you for your business!



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30096

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/25

$1,801.69***

\*\*\*\* ONE THOUSAND EIGHT HUNDRED ONE AND 69/100 DOLLARS

TO THE
ORDER OF

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 5/20/2025 | 2172 |

| Due Date | Terms |
|---|---|
| 6/19/2025 | Net 30 |

| Bill To |
|---|
| Generations
Unit # 3515 |



| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| | Blind Repair | | 40.00 | 40.00T |
| | | Sales Tax | 6.20% | 2.48 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $42.48

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 5/20/2025 | 2167 |

| Due Date | Terms |
|---|---|
| 6/19/2025 | Net 30 |

**Bill To**

Generations
Unit # 3515



| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | Unit Cleaning | | 25.00 | 150.00T |
| | Kitchen | Range (Top, Sides, Under, Drawer) | | |
| | | Fridge (Under, Sides) | 0.00 | 0.00T |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks, Faucet, Sprayer, Drain Plugs | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Walls | Remove Spots and Marks from Walls and Baseboards | 0.00 | 0.00T |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 15.00 | 15.00 |
| | | Sales Tax | 6.20% | 9.30 |

| | Total |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **$174.30** |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2025 | 2170 |

| Due Date | Terms |
|----------|-------|
| 6/19/2025 | Net 30 |

Bill To

Generations
Unit # 3218



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | Unit Cleaning | Post Construction Clean | 25.00 | 125.00T |
| | | Sales Tax | 6.20% | 7.75 |

| | Total |
|---|-------|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total**   $132.75 |

**White Glove Cleaning**
17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2025 | 2171 |

| Due Date | Terms |
|----------|-------|
| 6/19/2025 | Net 30 |

**Bill To**

Generations
Unit # 3317

PAID

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2.5 | Unit Cleaning | | 25.00 | 62.50T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Kitchen | Wipe All Surfaces | 0.00 | 0.00T |
| | | Sales Tax | 6.20% | 3.88 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $66.38 |
|---|---|---|

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/1/2025 | 2161 |

| Bill To |
|---------|
| Generations<br>Unit # |



| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Monthly Building Cleaning | 700.00 | 700.00T |
| | Sales Tax | 6.20% | 43.40 |

| | **Total** | $743.40 |
|--|-----------|---------|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice


| Date | Invoice # |
|---|---|
| 5/28/2025 | 2182 |

| Due Date | Terms |
|---|---|
| 6/27/2025 | Net 30 |

**Bill To**

Generations
Unit # 3205

PAID
30094

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 2 | Unit Cleaning | | 25.00 | 50.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | | Sales Tax | 6.20% | 3.10 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $53.10 |
|---|---|---|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2025 | 2181 |

| Due Date | Terms |
|----------|-------|
| 6/27/2025 | Net 30 |

**Bill To**

Generations
Unit # 3211



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | Unit Cleaning | | 25.00 | 50.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | | Sales Tax | 6.20% | 3.10 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** $53.10 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2025 | 2179 |

| Due Date | Terms |
|----------|-------|
| 6/27/2025 | Net 30 |

**Bill To**

Generations
Unit # 3303

PAID
2179

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | Unit Cleaning | Touch Up Cleaning Dust, Wipe Down all Surfaces, Vacuum, Mop Floors | 25.00 | 50.00T |
| | | Sales Tax | 6.20% | 3.10 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $53.10

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2025 | 2180 |

| Due Date | Terms |
|----------|-------|
| 6/27/2025 | Net 30 |

**Bill To**

Generations
Unit # 3511



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 8 | Unit Cleaning | | 25.00 | 200.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Walls | Remove Spots and Marks from Walls and Baseboards | 0.00 | 0.00T |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 25.00 | 25.00 |
| | | Sales Tax | 6.20% | 12.40 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $237.40

### White Glove Cleaning
17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
| --- | --- |
| 5/31/2025 | 2182 |

| Due Date | Terms |
| --- | --- |
| 6/30/2025 | Net 30 |

**Bill To**

Generations
Unit # 3316


PAID
200996

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 7 | Unit Cleaning | | 25.00 | 175.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Carpet Cleaning | | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.85 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $205.85 |
| --- | --- | --- |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2025 | 2190 |

| Due Date | Terms |
|----------|-------|
| 6/27/2025 | Net 30 |



**Bill To**

Generations
Unit # 3212

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1.5 | Unit Cleaning | Touch- Up Cleaning | 25.00 | 37.50T |
| | | Sales Tax | 6.20% | 2.33 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $39.83 |
|-----------|--------|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30088

05/31/25

$22.43*******

TO THE
ORDER OF

**** TWENTY TWO AND 43/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE



**Contact Us**
**www.mybluepeak.com**
**866-991-9722**

@HelloBluepeak

PAID
30088



page 1 of 2

| | |
|---|---|
| Account Number: | |
| Billing Date: | 05/08/25 |
| Total Amount Due: | $22.43 |
| Payment Due By: | 06/01/25 |



**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $37.43 |
| Payments and Adjustments | -$37.43 |
| New Charges | $22.43 |
| **Total Amount Due** | **$22.43** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

A late fee will be applied to your account if the amount of $22.43 is not received before 06/01/25. Payments received after 05/08/25 are not reflected on this statement.

## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Starting June 1, 2025, the $1.99 fee for online and automated system payments will now be free! It's fast, easy & secure. Payments made through customer care agents will incur a fee of $5.99, but agents can assist with AutoPay changes at no charge.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.

30089

$158.43*******

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/25

TO THE
ORDER OF        **** ONE HUNDRED FIFTY EIGHT AND 43/100 DOLLARS

Capital One Commercial
PO BOX 60506                91716-0506
CITY OF INDUSTRY, CA

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038

MENARDS - WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 08/19/25

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com



3218

Sale Transaction

MINWAX WOOD PUTTY R.MAHO
5556478                        4.99
1-1/2 18GA BRAD NAIL
2081478                       10.19

TOTAL                         15.18
TAX WATERTOWN-SD 6.2%          0.94
TOTAL SALE                    16.12
Menard Contractor Card 1015   16.12
Job # or Name :  0
Auth Code:081205
Chip Inserted
a000000817002001
TC - a0b527b544dc535b

TOTAL NUMBER OF ITEMS =    2

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3712

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, MADISON

37128 03 8690   05/21/25  04:57PM 3097

**MENARDS – WATERTOWN**
**2100 9th Avenue S.E.**
**Watertown, SD 57201**

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 08/05/25

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com



Sale Transaction

48X24X72 5 TIER
2113993                                     134.00

TOTAL                                       134.00
TAX WATERTOWN-SD 6.2%                          8.31
TOTAL SALE                                  142.31
Menard Contractor Card 1015                 142.31
 Job # or Name :  0
 Auth Code:202517
 Chip Inserted
 a000000817002001
 TC - 1a4fd2886ac77e67

TOTAL NUMBER OF ITEMS =    1

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3710

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, HARRISON

37167 09 1577   05/07/25  06:08PM 3097





**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30091

05/31/25          $3,120.82***

TO THE
ORDER OF

**** THREE THOUSAND ONE HUNDRED TWENTY AND 82/100 DOLLARS

HOMEMAKER'S VILLA
1400 MAIN AVE
MOORHEAD, MN    56560

NON-NEGOTIABLE



**HOMEMAKER'S VILLA**
Appliances + Service

*Your Factory Authorized Sales & Service Center*

1400 Main Ave
Moorhead, MN 56560
Phone 218-236-6724
Fax 218-236-7014
www.homemakersvilla.com

# SALES INVOICE

| ORDER DATE | DELIVERY DATE | INVOICE DATE |
|---|---|---|
| | * * * C O P Y * * * | |
| 05/22/25 | 05/23/25 | 05/23/25 |
| ORDER NO. | APPROX TIME | INVOICE NO. |
| 0030844 | | 0177832 |
| YOUR P.O. NO. | ACCOUNT NO. | SALESMAN |
| | 1872 | GARY ENGER |

SOLD TO:
CP BUSINESS MANAGEMENT
1405 1ST AVE N SUITE B
PO BOX 9379
FARGO        ND  58102

TELEPHONE NUMBER:   -237-3369
CELL PHONE NUMBER: --

SHIP TO: DROP OFF AT OFFICE FOR
STOCK. ORDERED BY MINDY.

| QTY | MODEL NUMBER | COLOR | DESCRIPTION & SERIAL NUMBER | UNIT PRICE | NET AMOUNT |
|---|---|---|---|---|---|
| 1 | AKCQ12ACJ | | FA002422 AIR CONDITIONERS | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | FA002493 AIR CONDITIONERS | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | FA002563 AIR CONDITIONERS | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | FA002567 AIR CONDITIONERS | 579.00 | 579.00 |

*[handwritten: 3509 3406 3408 $1,871.62  AR  PAID 60011  pmt 2305 $623.87]*

Delivery Instructions:

| TOTAL AMOUNT | 2316.00 |
|---|---|
| SALES TAX | 179.49 |
| DELIVERY | 0.00 |
| | 0.00 |
| **TOTAL** | 2495.49 |
| PAYMENT WITH ORDER | 0.00 |
| **AMOUNT DUE** | 2495.49 /4 |

*[handwritten: 623.87 (×8)]*

Terms: Purchaser agrees that Seller shall retian a purchase money security interest in the above merchandise untill payment is made in full. There is no Finance Charge on accounts paid within 30 days of delivery. On all accounts not paid within 30 days of delivery, a FinanceCharge is computed by a periodic rate of 1.5% per month (or a minimum charge of 50 cents) which is and Annual Percentage Rate of 18% This finance charge is computed 30 days after delivery on the unpaid balance and each 30 day period thereafter.

TERMS: PAY UPON RECEIPT OF INVOICE

DELIVERED BY:

DATE:

X _____    X _____
**Ordered By**                  **Received in satisfactory condition by**



*Your Factory Authorized Sales & Service Center*

# SALES INVOICE

**Appliances + Service**

1400 Main Ave
Moorhead, MN 56560
Phone 218-236-6724
Fax 218-236-7014
www.homemakersvilla.com

| ORDER DATE | DELIVERY DATE | INVOICE DATE |
|---|---|---|
| | * * * C O P Y * * * | |
| 05/08/25 | 05/08/25 | 05/08/25 |
| ORDER NO. | APPROX TIME | INVOICE NO. |
| 0177581 | | 0177581 |
| YOUR P.O. NO. | ACCOUNT NO. | SALESMAN |
| | 1872 | JODI EVENSON |

SOLD TO:
CP BUSINESS MANAGEMENT
1405 1ST AVE N SUITE B
PO BOX 9379
FARGO      ND  58102

TELEPHONE NUMBER:  -237-3369
CELL PHONE NUMBER: --

SHIP TO: GENERATIONS ON 1ST
PICKED UP AT STORE

| QTY | MODEL NUMBER | COLOR | DESCRIPTION & SERIAL NUMBER | UNIT PRICE | NET AMOUNT |
|---|---|---|---|---|---|
| 1 | AKCQ12ACJ | | LV010180 AIR CONDITIONERS | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | LV010177 AIR CONDITIONERS | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | LV007542 AIR CONDITIONERS | 579.00 | 579.00 |

*PAID 30091*

*Per 3411 = $1,249.20*
*3513*
*Pur 2409 = $624.60*

Delivery Instructions:

| | |
|---|---|
| TOTAL AMOUNT | 1737.00 |
| SALES TAX | 136.80 |
| DELIVERY | 0.00 |
| | 0.00 |
| TOTAL | 1873.80 |
| PAYMENT WITH ORDER | 0.00 |
| **AMOUNT DUE** | 1873.80 /3 |

Terms: Purchaser agrees that Seller shall retian a purchase money security interest in the above merchandise untill payment is made in full. There is no Finance Charge on accounts paid within 30 days of delivery. On all accounts not paid within 30 days of delivery, a FinanceCharge is computed by a periodic rate of 1.5% per month (or a minimum charge of 50 cents) which is and Annual Percentage Rate of 18% This finance charge is computed 30 days after delivery on the unpaid balance and each 30 day period thereafter.

*624.60 each*

APPLIED TO 0000000
TERMS: PAY UPON RECEIPT OF INVOICE

DELIVERED BY:

DATE

X _____
Ordered By

X _____
Received in satisfactory condition by



30092

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/25

$642.51******

TO THE
ORDER OF     **** SIX HUNDRED FORTY TWO AND 51/100 DOLLARS

POPHAM CONSTRUCTION
PO BOX 227     57223
CASTLEWOOD, SD

NON-NEGOTIABLE

**Popham Construction, LLC**
PO Box 227
Castlewood, SD  57223
+16057932757
pconstruction09@gmail.com

# INVOICE

PAID
30092

| | | |
|---|---|---|
| **BILL TO** | **SHIP TO** | **INVOICE #** 11484 |
| CP Business Management | Generations Apartments | **DATE** 05/27/2025 |
| PO Box 9379 | Watertown, SD 57201 | **DUE DATE** 06/26/2025 |
| Fargo, ND  58106 | | **TERMS** Net 30 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 05/06/2025 | Generations Apartments - Underground Garage Sweeping (Senior Citizen Center) | 1 | 425.00 | 425.00T |
| 05/06/2025 | Sweeping Compound - 4 Bags | 4 | 45.00 | 180.00T |

Thank you for your business!

| | |
|---|---|
| SUBTOTAL | 605.00 |
| TAX | 37.51 |
| TOTAL | 642.51 |
| BALANCE DUE | **$642.51** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30093

05/31/25

$101.03******

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

TO THE
ORDER OF    **** ONE HUNDRED ONE AND 03/100 DOLLARS

RUSCO WINDOW
411 40TH ST SW
FARGO, ND  58103

NON-NEGOTIABLE

RUSCO WINDOW
COMPANY, INC.
411 40TH STREET S
FARGO, ND 58103

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/29/2025 | 19709 |

**Bill To**

CP BUSINESS MANAGEMENT
PO BOX 426
FARGO, ND 58107

**Ship To**

PICKED UP @ RUSCO
411 40TH ST S
FARGO, ND 58103

| P.O. No. | Rep | FOB | Terms | Due Date | Account # | Ship Date |
|----------|-----|-----|-------|----------|-----------|-----------|
| | HS | 2213297 | Net 30 | 6/28/2025 | | 5/8/2025 |

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| Lindsay Casement Loc... | WHITE<br>Fargo ND | 4 | | 46.88<br>7.75% | 187.52T<br>14.54 |

*(handwritten notes)*

3412  + 1 Extra   $ 101.03   ~~PAID~~ 30093

2401  + 1 Extra   $ 101.03

+ postage $ 4.41 ( Bill Part a CP Bus. Inv.)

There is a 3.5% convenience fee for any card processing.
All overdue balances are subject to a 1.5% interest charge each month.

| | |
|--|--|
| **Total** | $202.06 |
| **Balance Due** | $202.06 |

| Phone # | E-mail |
|---------|--------|
| 701-281-1848 | ar@ruscowindowcompany.com |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30094

05/31/25

$666.93******

TO THE
ORDER OF      **** SIX HUNDRED SIXTY SIX AND 93/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA      50622

NON-NEGOTIABLE



**SCHUMACHER ELEVATOR COMPANY**
PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Fax: (319) 406-1270
Internet: www.schumacherelevator.com
E-mail: accounting@schumacherelevator.com

# Invoice

## Billing Address

SOLD TO ACCT NO 1018726

GENERATIONS ON 1ST LLC
1405 1ST AVE NORTH
FARGO ND  58102

## Shipping Address

SHIP TO ACCT NO 1017120

GENERATIONS ON 1ST APARTMENTS
26 1ST AVE SW
WATERTOWN SD  57201

## Information

| | |
|---|---|
| **Document Number** | 90648146 |
| **Document Date** | 05/01/2025 |
| | |
| **Purchase Order No.** | |
| **Purchase Order Date** | |
| **Sales Order Number** | 40011512 |
| | |
| **Payment Terms** | Net 30 Days |
| **Billing Date** | **05/01/2025** |
| **Currency** | USD |

1  of  1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Quarterly invoice for elevator maintenance.* | | | |
| 0010 | FM QT MAINTENANCE | | 449.49 | 449.49 |
| | HP-GENERATIONS ON 1ST APTS-WATERTOWN SD | | | |

PAID

| | |
|---|---|
| Items Tot | 449.49 |
| State Tax | 18.88 |
| County Tax | 0.00 |
| City Tax | 8.99 |
| **Total Amount** | $    477.36 |

zsec_invoice1std     01/2004



**Schumacher**
ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:billing.info@schumacherelevator.com

# Invoice

### Billing Address

SOLD TO ACCT NO 1018726

GENERATIONS ON 1ST LLC
1405 1ST AVE NORTH
FARGO ND 58102

### Shipping Address

SHIP TO ACCT NO 1017120

GENERATIONS ON 1ST APARTMENTS
26 1ST AVE SW
WATERTOWN SD 57201

### Information

| | |
|---|---|
| **Document Number** | 90648478 |
| **Document Date** | 05/15/2025 |
| | |
| **Purchase Order No.** | |
| **Purchase Order Date** | 00/00/0000 |
| | |
| **Payment Terms** | Net 30 Days |
| **Billing Date** | **05/15/2025** |
| **Currency** | USD |

1  of  1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *HP-GENERATIONS ON 1ST APTS-WATERTOWN SD* | | | |
| | *The invoice is for a service call on Saturday 5/3. The caller reported they had a broken door closer. The technician replaced the spring bracket, checked over all operations and returned the elevator to service.* | | | |
| 0010 | MN3 | 1.00 H | 178.50 | 178.50 |
| | MECHANIC (CALLBACK OVERTIME) | | | |

*PAID* 2004y (handwritten stamp)

*Weekend calls are not part of maint. contract.* (handwritten note)

| | |
|---|---|
| Items Tot | 178.50 |
| State Tax | 7.50 |
| County Tax | 0.00 |
| City Tax | 3.57 |
| **Total Amount** | $    189.57 |

zsec_invoice1std    01/2004

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30086

05/31/25

$649.00******

TO THE
ORDER OF

**** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL   60693

NON-NEGOTIABLE

 501 S 5th Street
Richmond, VA 23219



| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122073650 |
| Account #/Location ID | ▓▓▓▓ |
| Invoice Date | 05/01/2025 |
| CoStar Federal Tax ID | ▓▓▓4617 |
| Payment Terms | Net 30 |
| Due Date | 05/31/2025 |
| Service Period | 05/01/2025 to 05/31/2025 |
| | |
| **Invoice Amount** | **USD 649.00** |

1137 1 MB 0.622   E0198  I0349 D14308031022 S2 P10805298 0002:0003

 ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE  See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE      **REMITTANCE DOCUMENT - Please Include With Your Payment**      TEAR HERE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30087

05/31/25

$412.06******

TO THE
ORDER OF      **** FOUR HUNDRED TWELVE AND 06/100 DOLLARS

AUTOMATIC BUILDING CONTROLS
4300 W 61ST ST N
SIOUX FALLS, SD    57107

NON-NEGOTIABLE

# ABC

**Invoice**

## AUTOMATIC BUILDING CONTROLS

4300 W. 61ST St. N. • Sioux Falls, SD 57107
605-336-1200 • FAX 605-336-0088

®

Invoice No : 226271
Invoice Date : 04/30/2025
Customer Code : APGENFIR

Location: **Generations on 1st**
26 1st Ave SW
Watertown, SD 57201

Bill To: **Generations on 1st**
PO Box 9379
Fargo, ND 58106



PAID
3v081

| P.O. # / Authority | Project Location | Our Contract Number | Terms |
|---|---|---|---|
| | | | Net 30 |

| Quantity / Hours | Item Number | Description | Unit Price / Rate | Amount |
|---|---|---|---|---|
| 1 | AC | Annual Checkout of Fire Alarm System(s) | 1322.00 | 1322.00 |
| 6 | PS1270 | Battery | 32.00 | 192.00 |
| 2 | PS12180 | Battery | 98.00 | 196.00 |

|  |  |
|---|---|
| Invoice Subtotal | 1710.00 |
| Sales Tax | 106.02 |
| Excise Tax | 0.00 |
| **INVOICE TOTAL** | **1816.02** |

*Your Business is Appreciated!*

prepaid $1403.96
$ 412.06 due.

## Life Safety Starts with ABC!®

FIRE ALARMS • MASS NOTIFICATION • ERCES-BDA • CLOCK SYSTEMS • NURSE CALL • BATTERIES

PAST DUE ACCOUNT SUBJECT TO COLLECTION AT 1.5 PER MONTH

# ABC

## AUTOMATIC BUILDING CONTROLS, INC. ®

**Statement of Account**

4300 W. 61ST STREET N. • SIOUX FALLS, SD  57107 • (605) 336-1200 • FAX (605) 336-0088 • WWW.ABCSD.COM

**Generations on 1st**
26  1st Ave SW
Watertown, SD  57201

| STATEMENT DATE |
|---|
| 05/08/2025 |

| ACCOUNT NO. |
|---|
| APGENFIR |

| DATE | INVOICE | DESCRIPTION | CHARGES | CREDITS | AMOUNT DUE | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 04/10/2025 | | Payment, Chk#30047 | 0.00 | -1403.96 | 0.00 | -1403.96 |
| 04/30/2025 | 226271 | Annual Checkout | 1816.02 | 0.00 | 412.06 | 412.06 |

| Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | TOTAL | |
|---|---|---|---|---|---|---|
| 412.06 | 0.00 | 0.00 | 0.00 | 0.00 | | 412.06 |

*Life Safety Starts with ABC!*®

FIRE ALARMS • MASS NOTIFICATION • ERCES-BDA • CLOCK SYSTEMS • NURSE CALL • BATTERIES

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30090

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/25

$207.09******

TO THE
ORDER OF    **** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 40142 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

## APRIL GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

WE APOLOGIZE FOR SENDING THE APRIL INVOICE SO LATE, WE HAD TO UPDATE OUR ACCOUNTING SOFTWARE WHICH CAUSED SOME DELAYS, WE WILL BE SENDING THE MAY SERVICE INVOICE TOWARDS THE MIDDLE OF JUNE OR YOU CAN ALSO PAY THE MAY INVOICE ALONG WITH THE APRIL IF THAT IS MORE CONVENIENT FOR YOU. THANK YOU.

*park: $207.09*
*Gen: $207.09*
*PAID*
*30090*

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30099

TO THE
ORDER OF

**** SIX THOUSAND THIRTEEN AND 08/100 DOLLARS

05/31/25

$6,013.08***

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,   58106

NON-NEGOTIABLE



## CP Business Management
### 2025


*Generations on 1st*

| From: | 1-May | | Invoice #: | 3005 |
| To: | 31-May | | Invoice Date: | 5/31/2025 |
| | | | Due Date: | 6/1/2025 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $69,681.49 | $3,484.07 |
| | | | |
| | | | |
| | **Total Management Fee** | **$69,681.49** | **$3,484.07** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $84.80 |
| 7040 | Off Site Office Supplies | $308.71 |
| | **Total Offsite Office** | **$1,706.01** |

| | Other Collected Income | | Total |
|---|---|---|---|
| 5700 | Knapp admin fee x2 | 50 | $50.00 |
| | | | |
| | **Total Other Collected Income** | | **$50.00** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $500.00 |
| 8005 | Misc Prof. | $200.00 |
| 7057 | Software Fee | $73.00 |
| | **Total Miscellaneous** | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $3,484.07 |
| **Total Offsite Office** | $1,706.01 |
| **Total Other Collected Income** | $50.00 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $6,013.08 |

Please make checks payable to CP Business Management no later than   6/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30083

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

**** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

05/31/25

$3,285.00****

NON-NEGOTIABLE



**JESSE CRAIG**

*GENERATIONS ON 1ST*

**2025**

From:    1-May
To:    31-May

Invoice #:  5005
Invoice Date:  5/31/2025
Due Date:  6/1/2025

| | | | | Total |
|---|---|---|---|---|
| 73 | Manager oversite $45/unit | | $45.00 | $3,285.00 |
| | | | **$45.00** | **$3,285.00** |

Please make checks payable to Jesse Craig no later than  6/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30097

TO THE
ORDER OF

**** FOUR THOUSAND SEVEN HUNDRED TWENTY FOUR AND 38/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

05/31/25

$4,724.38***

NON-NEGOTIABLE

| GENERATIONS UNIT | | | AMOUNT | |
|---|---|---|---|---|
| | Service Fron | Service to | | |
| 3205 | 4/30/2025 | 5/20/2025 | 15.16 | first bill |
| 3211 | 4/21/2025 | 5/20/2025 | 16.24 | |
| 3216 | 4/21/2025 | 5/20/2025 | 25.24 | |
| 3217 | 4/21/2025 | 5/20/2025 | 15.86 | |
| 3218 | 4/21/2025 | 5/20/2025 | 21.82 | |
| 3303 | 4/21/2025 | 5/20/2025 | 16.54 | |
| 3308 | 4/21/2025 | 5/15/25 | 32.05 | final |
| 3317 | 4/30/2025 | 5/20/25 | 23.92 | first |
| 3406 | 4/21/2025 | 5/20/25 | 17.71 | |
| 3411 | 4/21/2025 | 4/30/25 | 20.34 | final |
| 3511 | 4/21/2025 | 5/20/25 | 16.94 | |
| 3515 | 5/7/2025 | 5/23/25 | 17.71 | final |
| | | | | |
| | total vacants | | **239.53** | |
| | | | | |
| | 4/22/2025 | 5/22/2025 | 548.41 | house elect |
| | 3/24/2025 | 4/22/2025 | 366.52 | house gas |
| | 3/24/2025 | 4/22/2025 | 646.00 | house water |
| | 3/24/2025 | 4/22/2025 | 2,923.92 | house sewer |
| | total house meter/usage | | **4,484.85** | |
| | | | | |
| | total check | | **4,724.38** | |



Page 1                          *Please detach top portion and return with payment.*                          Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number     Name: GENERATIONS ON 1ST     Service Address: 26 1 AVE SW HOUSE

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030955 | 05/22/2025 | 04/22/2025 | 30 | MR | 436370 | 429036 | 1 | 7334 | kWh | |
| ELECTRIC: 0000030955 | 05/22/2025 | 04/22/2025 | 30 | MR | 16321 | | 1 | 16.32 | kW | |
| WATER: 0200555042 | 05/22/2025 | 04/22/2025 | 30 | MR | 04076 | 03942 | 1 | 134 | ccf | |
| GAS: 0002116659 | 05/22/2025 | 04/22/2025 | 30 | MR | 31800 | 31321 | 1 | 479 | ccf | |

### YOUR MONTHLY USAGE



ELECTRIC (kWh)



WATER (100 cu.ft)



GAS (ccf)

| | |
|---|---|
| PREVIOUS BALANCE | 4,579.87 |
| PAYMENT     05/21/2025 | -227.50 |
| PAYMENT     05/21/2025 | -4,597.78 |
| LATE PENALTY    05/13/2025 | 227.50 |
| PAYMENT     05/02/2025 | -30.12 |
| BALANCE FORWARD | -48.03 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Demand | 202.37 |
| Electric Customer Charge | 50.00 |
| Electric Energy | 264.02 |
| Electric State Tax | 21.69 |
| Electric City Tax | 10.33 |
| TOTAL ELECTRIC CHARGES | 548.41 |
| **GAS SERVICE** | |
| Gas Customer Charge | 40.00 |
| Gas Consumption | 305.12 |
| Gas State Tax | 14.50 |
| Gas City Tax | 6.90 |
| TOTAL GAS CHARGES | 366.52 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 564.68 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 646.00 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 2,883.31 |
| TOTAL SEWER CHARGES | 2,923.92 |
| | |
| CURRENT CHARGES | **$4,484.85** |
| | |
| TOTAL AMOUNT DUE | **$4,436.82** |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 06/01/2025 | 06/10/2025 | 4,436.82 | 4,658.67 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf The Water Quality Report is available in print and can be mailed to your house by calling 605-882-6233 and requesting a copy.

Page 1      *Please detach top portion and return with payment.*      Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name      Service Address

GENERATIONS ON 1ST      26 1 AVE SW 3205

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049486 | 05/20/2025 | 04/30/2025 | 20 | MR | 18290 | 18274 | 1 | 16 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



May 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.17 |
| Electric State Tax | 0.60 |
| Electric City Tax | 0.29 |
| TOTAL ELECTRIC CHARGES | 15.16 |
| | |
| CURRENT CHARGES | $15.16 |
| | |
| TOTAL AMOUNT DUE | $15.16 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 06/01/2025 | 06/10/2025 | 15.16 | 15.92 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

Page 1                        Please detach top portion and return with payment.                        Page 1

**MUNICIPAL UTILITIES DEPT.**  Account Number      Name                          Service Address
                                                  GENERATIONS ON 1ST            26 1 AVE SW 3211

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049594 | 05/20/2025 | 04/21/2025 | 29 | MR | 22085 | 22055 | 1 | 30 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan Feb Mar Apr May
2025

| | |
|---|---:|
| PREVIOUS BALANCE | 15.93 |
| LATE PENALTY    05/13/2025 | 0.80 |
| BALANCE FORWARD | 16.73 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.19 |
| Electric State Tax | 0.64 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.24 |
| | |
| CURRENT CHARGES | $16.24 |
| | |
| TOTAL AMOUNT DUE | $32.97 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 06/01/2025 | 06/10/2025 | 32.97 | 33.78 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

*Page 1*       Please detach top portion and return with payment.       *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Name | | | Service Address | | | |
| | | | | | GENERATIONS ON 1ST | | | 26 1 AVE SW 3216 | | | |

| Meter Number | Read Dates | | Billing | | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | Days | Code | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 05/20/2025 | 04/21/2025 | 29 | MR | 05438 | 05292 | 1 | 146 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan Feb Mar Apr May
2025

| | |
|---|---|
| PREVIOUS BALANCE | 31.67 |
| LATE PENALTY   05/13/2025 | 1.58 |
| BALANCE FORWARD | 33.25 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 10.66 |
| Electric State Tax | 1.00 |
| Electric City Tax | 0.48 |
| TOTAL ELECTRIC CHARGES | 25.24 |
| | |
| CURRENT CHARGES | $25.24 |
| | |
| TOTAL AMOUNT DUE | $58.49 |

*(handwritten in red)* ✓ Tenant Bill + Admin. Billed

| | Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|---|
| 121588 | REGULAR | | 06/01/2025 | 06/10/2025 | 58.49 | 59.75 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling 605-882-6233 and requesting a copy.

Page 1                          Please detach top portion and return with payment.                          Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   GENERATIONS ON 1ST   Service Address   26 1 AVE SW 3217

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049593 | 05/20/2025 | 04/21/2025 | 29 | MR | 14257 | 14232 | 1 | 25 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 18.41 |
| LATE PENALTY    05/13/2025 | 0.92 |
| BALANCE FORWARD | 19.33 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 1.83 |
| Electric Energy | 0.63 |
| Electric State Tax | 0.30 |
| Electric City Tax | 15.86 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $15.86 |
| | |
| TOTAL AMOUNT DUE | $35.19 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr May
2025

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 06/01/2025 | 06/10/2025 | 35.19 | 35.98 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

*Please detach top portion and return with payment.*

Page 1                                                                                              Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number ▉▉▉▉▉ | Name GENERATIONS ON 1ST | | | | Service Address 26 1 AVE SW 3218 | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049592 | 05/20/2025 | 04/21/2025 | 29 | MR | 04164 | 04062 | 1 | 102 | KWH | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)

Jan 2025   Feb   Mar   Apr   May

| | |
|---|---|
| PREVIOUS BALANCE | 15.86 |
| LATE PENALTY  05/13/2025 | 0.79 |
| BALANCE FORWARD | 16.65 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 7.45 |
| Electric Energy | 0.86 |
| Electric State Tax | 0.41 |
| Electric City Tax | 21.82 |
| TOTAL ELECTRIC CHARGES | |
| CURRENT CHARGES | $21.82 |
| | |
| TOTAL AMOUNT DUE | $38.47 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 06/01/2025 | 06/10/2025 | 38.47 | 39.56 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at https://www.watertowrmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling 605-882-6233 and requesting a copy.

Page 1                                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
GENERATIONS ON 1ST    26 1 AVE SW 3303

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049493 | 05/20/2025 | 04/21/2025 | 29 | MR | 07189 | 07155 | 1 | 34 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| PREVIOUS BALANCE | 16.63 |
| LATE PENALTY    05/13/2025 | 0.83 |
| BALANCE FORWARD | 17.46 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.48 |
| Electric State Tax | 0.65 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.54 |
| | |
| CURRENT CHARGES | $16.54 |
| | |
| TOTAL AMOUNT DUE | $34.00 |

**ELECTRIC (kWh)**

Feb  Mar  Apr  May
2025

*(handwritten)* crandell
tenant Bill +admin
Billed

| 121588 | | | | | |
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 06/01/2025 | 06/10/2025 | 34.00 | 34.83 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

Please detach top portion and return with payment.

Page 1                                                                                          Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number      Name                    Service Address
                                                     GENERATIONS ON 1ST       26 1 AVE SW 3308

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049560 | 05/15/2025 | 04/21/2025 | 24 | MR | 10571 | 10337 | 1 | 234 | KWH | |

```
YOUR MONTHLY USAGE              PREVIOUS BALANCE                    17.24
                                PAYMENT    05/21/2025              -0.86
  ELECTRIC (kWh)                PAYMENT    05/21/2025             -17.24
                                LATE PENALTY   05/13/2025          0.86
                                BALANCE FORWARD                    0.00

                                ELECTRIC SERVICE
                                Electric Customer Charge          13.10
                                Electric Energy                   17.08
                                Electric State Tax                 1.27
                                Electric City Tax                  0.60
                                TOTAL ELECTRIC CHARGES            32.05
  Feb  Mar  Apr  May
  2025                          CURRENT CHARGES                  $32.05

                                TOTAL AMOUNT DUE                 $32.05
```

*418.*

*tenant Bill.*

*Billed*

| | Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|---|
| 121588 | FINAL BILL | | 06/01/2025 | 06/10/2025 | 32.05 | 33.65 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

*Please detach top portion and return with payment.*

*Page 1*                                                                                                        *Page 1*

**MUNICIPAL UTILITIES DEPT.**   Account Number [ ]   Name   GENERATIONS ON 1ST   Service Address   26 1 AVE SW 3317

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049484 | 05/20/2025 | 04/30/2025 | 20 | MR | 07401 | 07272 | 1 | 129 | kWh | |

PREVIOUS BALANCE ............................................. 0.00
BALANCE FORWARD ............................................. 0.00

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

ELECTRIC SERVICE
Electric Customer Charge ........................ 13.10
Electric Energy ........................................... 9.42
Electric State Tax ......................................... 0.95
Electric City Tax ........................................... 0.45
TOTAL ELECTRIC CHARGES ...................... 23.92

CURRENT CHARGES ..................................... $23.92

TOTAL AMOUNT DUE ..................................... $23.92

May 2025



| 121588 | | | | | |
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 06/01/2025 | 06/10/2025 | 23.92 | 25.12 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

*Please detach top portion and return with payment.*

Page 1                                                                                                                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   GENERATIONS ON 1ST   Service Address   26 1 AVE SW 3406

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049607 | 05/20/2025 | 04/21/2025 | 29 | MR | 18349 | 18300 | 1 | 49 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb Mar Apr May
2025

| | |
|---|---|
| PREVIOUS BALANCE | 16.24 |
| LATE PENALTY    05/13/2025 | 0.81 |
| BALANCE FORWARD | 17.05 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 3.58 |
| Electric Energy | 0.70 |
| Electric State Tax | 0.33 |
| Electric City Tax | 17.71 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $17.71 |
| | |
| TOTAL AMOUNT DUE | $34.76 |

| 121588 | | Bill Date 06/01/2025 | Due Date 06/10/2025 | Amount Due 34.76 | Late Amount 35.65 |
| Bill Type | Account Type | | | | |
|---|---|---|---|---|---|
| REGULAR | | | | | |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf The Water Quality Report is available in print and can be mailed to your house by calling 605-882-6233 and requesting a copy.

Please detach top portion and return with payment.

Page

**MUNICIPAL UTILITIES DEPT.**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | | Name | | Service Address | | | | | | |
| | | GENERATIONS ON 1ST | | 26 1 AVE SW 3411 | | | | | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049604 | 04/30/2025 | 04/21/2025 | 9 | MR | 06470 | 06387 | 1 | 83 | kWh | |

PREVIOUS BALANCE ........................................ 16.40
BALANCE FORWARD ......................................... 16.40

ELECTRIC SERVICE
Electric Customer Charge ............................... 13.10
Electric Energy ....................................... 6.06
Electric State Tax .................................... 0.80
Electric City Tax ..................................... 0.38
TOTAL ELECTRIC CHARGES ................................ 20.34

CURRENT CHARGES ....................................... $20.34

TOTAL AMOUNT DUE ...................................... $36.74

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan Feb Mar Apr May
2025

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 06/01/2025 | 06/10/2025 | 36.74 | 37.76 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

Page 1

**MUNICIPAL UTILITIES DEPT.**

Please detach top portion and return with payment.

| | Account Number | Name | Service Address |
|---|---|---|---|
| | | GENERATIONS ON 1ST | 26 1 AVE SW 3511 |

| Meter Number | Read Dates Present | Previous | Billing Days | Meter Readings Code | Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049201 | 05/20/2025 | 04/21/2025 | 29 | MR | 12840 | 12801 | 1 | 39 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025   Feb   Mar   Apr   May

| | |
|---|---|
| | 16.16 |
| | 0.81 |
| PREVIOUS BALANCE | 16.97 |
| LATE PENALTY     05/13/2025 | |
| BALANCE FORWARD | |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 2.85 |
| Electric Energy | 0.67 |
| Electric State Tax | 0.32 |
| Electric City Tax | 16.94 |
| TOTAL ELECTRIC CHARGES | $16.94 |
| | |
| CURRENT CHARGES | $33.91 |
| | |
| TOTAL AMOUNT DUE | |

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 | | 06/01/2025 | 06/10/2025 | 33.91 | 34.76 |
| REGULAR | | | | | |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

Page 1

Please detach top portion and return with payment.

Page 1
**MUNICIPAL UTILITIES DEPT.**

Account Number

Name
GENERATIONS ON 1ST

Service Address
26 1 AVE SW 3515

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049521 | 05/23/2025 | 05/07/2025 | 16 | MR | 20342 | 20293 | 1 | 49 | KWH | |

0.00
0.00

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

May 2025

PREVIOUS BALANCE
BALANCE FORWARD

ELECTRIC SERVICE
Electric Customer Charge          13.10
Electric Energy                    3.58
Electric State Tax                 0.70
Electric City Tax                  0.33
TOTAL ELECTRIC CHARGES            17.71      $17.71

CURRENT CHARGES                              $17.71

TOTAL AMOUNT DUE

*tenant resp. until 5/24.*

*Bill tenant*

*Billed*

| 121588 | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| Bill Type | | 06/01/2025 | 06/10/2025 | 17.71 | 18.60 |
| FINAL BILL | | | | | |

MESSAGES: The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-5233 and requesting a copy.