# Aged Receivable

Property = Generations on 1st  Status: Current  Month From: 07/2025

| Property | Tenant | Status | Current<br>Owed | 0-30<br>Owed | 31-60<br>Owed | 61-90<br>Owed | Over<br>90 Owed | Pre-<br>Payments | Total<br>Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | ZWEIG DIONNE | Current | 99.20 | 99.20 | 0.00 | 0.00 | 0.00 | 0.00 | 99.20 |
| Generations on 1st | DEHOET TIARA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,060.00 | -1,060.00 |
| Generations on 1st | HERSTEDT LYNELL | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -156.14 | -156.14 |
| Generations on 1st | DYKSTRA JONI | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | RASSEL ADDISON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | KIRLEY CASEY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -220.00 | -220.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45.00 | -45.00 |
| Generations on 1st | GODEL KALEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Generations on 1st | WAGNER MIKALA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| **Generations on 1st** | | | **99.20** | **99.20** | **0.00** | **0.00** | **0.00** | **-5,706.13** | **-5,606.94** |
| | | | | | | | | | |
| **Grand Total** | | | **99.20** | **99.20** | **0.00** | **0.00** | **0.00** | **-5,706.13** | **-5,606.94** |
| | | | | | | | | | |

UserId : mcraig@cpbusmgt.com Date : 08/15/2025 Time : 17:19

# Payables Aging Report

Period: -07/2025
As of : 07/31/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|------------|---------------|----------|--------------|----------|---------|-----------|--------------|-----------|------------|------------|--------------|-------|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Friday, August 15, 2025
11:59 AM

# Owner Statement

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 21,870.23 |
| 06/28/2025 | 486706490 cpbm 5520 | Generations on 1st | CHRISTIAN SNYDER | | 107.49 | 0.00 | 21,977.72 |
| 07/01/2025 | 487986825 cpbm 5520 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,090.00 | 0.00 | 23,067.72 |
| 07/01/2025 | 297166099 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | 23,977.72 |
| 07/01/2025 | 486627605 cpbm5520 | Generations on 1st | DARRIEN MARTIN | | 1,010.00 | 0.00 | 24,987.72 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099 ).Web - Resident Services | 491.67 | 0.00 | 25,479.39 |
| 07/01/2025 | 297166231 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,060.00 | 0.00 | 26,539.39 |
| 07/01/2025 | 487692828 cpbm 5520 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 27,614.39 |
| 07/01/2025 | 487116097 cpbm 5520 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 28,704.39 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 1,000.00 | 0.00 | 29,704.39 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 90.00 | 0.00 | 29,794.39 |
| 07/01/2025 | 487582956 cpbm 5520 | Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 540.00 | 0.00 | 30,334.39 |
| 07/01/2025 | 488071150 cpbm 5520 | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 30,874.39 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 31,964.39 |
| 07/01/2025 | :ACH-582 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 33,024.39 |
| 07/01/2025 | 297881644 | Generations on 1st | LILY BEADLE | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 34,019.39 |
| 07/01/2025 | 487109154 cpbm 5520 | Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 35,029.39 |
| 07/01/2025 | 297165995 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 36,119.39 |
| 07/01/2025 | 297166160 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 1,015.00 | 0.00 | 37,134.39 |
| 07/01/2025 | :ACH-583 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 38,119.39 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 39,179.39 |
| 07/01/2025 | 297166044 | Generations on 1st | WILLOW SEURER | Recurring Debit Card Payment ; Reversed by ctrl# 32977 | 1,010.00 | 0.00 | 40,189.39 |
| 07/02/2025 | 13428 | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 41,789.39 |
| 07/02/2025 | 0035592795 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 42,879.39 |

# Owner Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| Date | Ref | Property | Name | Description | Amount | | Balance |
|------|-----|----------|------|-------------|--------|------|---------|
| 07/02/2025 | 298239476 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,075.24 | 0.00 | 43,954.63 |
| 07/02/2025 | 5981 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 45,474.63 |
| 07/02/2025 | 1684 | Generations on 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | 46,499.63 |
| 07/02/2025 | 298077380 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 980.00 | 0.00 | 47,479.63 |
| 07/02/2025 | 3283 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 48,519.63 |
| 07/02/2025 | 1208 | Generations on 1st | WILLOW SEURER | | 1,010.00 | 0.00 | 49,529.63 |
| 07/03/2025 | ach | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 50,519.63 |
| 07/03/2025 | ach | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 52,074.63 |
| 07/03/2025 | ach | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 53,149.63 |
| 07/03/2025 | ach | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 54,139.63 |
| 07/03/2025 | ach | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 55,699.63 |
| 07/03/2025 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 56,774.63 |
| 07/03/2025 | ach | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 57,849.63 |
| 07/03/2025 | ach | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 58,839.63 |
| 07/03/2025 | ach | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 59,849.63 |
| 07/03/2025 | 488742165 cpbm 5522 | Generations on 1st | DEAN SHULTZ | Paid by: ALEXIS CEROLL | 491.67 | 0.00 | 60,341.30 |
| 07/03/2025 | 488742886 cpbm 5522 | Generations on 1st | DEAN SHULTZ | | 491.66 | 0.00 | 60,832.96 |
| 07/03/2025 | ach | Generations on 1st | DWIGHT FEENSTRA | | 990.00 | 0.00 | 61,822.96 |
| 07/03/2025 | ach | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 62,872.96 |
| 07/03/2025 | ach | Generations on 1st | ISABELLE RICHARDSON | | 980.00 | 0.00 | 63,852.96 |
| 07/03/2025 | ach | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 64,832.96 |
| 07/03/2025 | ach | Generations on 1st | JUDITH ZIRBEL | | 990.00 | 0.00 | 65,822.96 |
| 07/03/2025 | 488520834 cpbm 5522 | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 66,817.96 |
| 07/03/2025 | ach | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 68,417.96 |
| 07/03/2025 | 298621198 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 492.00 | 0.00 | 68,909.96 |
| 07/03/2025 | ach | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 69,969.96 |
| 07/03/2025 | ach | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 71,519.96 |
| 07/03/2025 | ACH | Generations on 1st | MICAH WARRINGTON | ach form, starion ach batch 00528893 | 975.00 | 0.00 | 72,494.96 |
| 07/03/2025 | ach | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 73,584.96 |
| 07/03/2025 | ach | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 74,569.96 |
| 07/03/2025 | ach | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 75,659.96 |
| 07/03/2025 | ach | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 77,229.96 |
| 07/03/2025 | ach | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 78,239.96 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| Date | Ref | Owner | Name | Description | Amount | Amount2 | Balance |
|---|---|---|---|---|---|---|---|
| 07/03/2025 | ach | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 79,229.96 |
| 07/03/2025 | ach | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 80,804.96 |
| 07/03/2025 | ach | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 81,869.96 |
| 07/03/2025 | ach | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 82,959.96 |
| 07/03/2025 | ach | Generations on 1st | TARYN OPDAHL | | 1,010.00 | 0.00 | 83,969.96 |
| 07/03/2025 | 298769877 | Generations on 1st | THA DAH HTOO | Debit Card On-Line Payment ; Web - Resident Services | 910.00 | 0.00 | 84,879.96 |
| 07/05/2025 | 5567 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 85,329.96 |
| 07/05/2025 | 299116142 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 492.00 | 0.00 | 85,821.96 |
| 07/05/2025 | 299116455 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 491.00 | 0.00 | 86,312.96 |
| 07/05/2025 | 157 | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 87,322.96 |
| 07/05/2025 | 299130888 | Generations on 1st | MARQUS MCDONNELL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 88,347.96 |
| 07/05/2025 | 4771874 | Generations on 1st | REAGAN CRANDALL | garnishment | 304.16 | 0.00 | 88,652.12 |
| 07/05/2025 | 299108267 | Generations on 1st | STEVEN ROSBACH | Debit Card On-Line Payment ; Web - Resident Services | 990.00 | 0.00 | 89,642.12 |
| 07/07/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 300.00 | 0.00 | 89,942.12 |
| 07/07/2025 | 297166044 | Generations on 1st | WILLOW SEURER | Reverse receipt Ctrl# 32914 :Receipt reversed by Credit Card transaction# 297166044 Refund tenant requested refund as she double paid by check as well. | -1,010.00 | 0.00 | 88,932.12 |
| 07/09/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 90,212.12 |
| 07/09/2025 | 299569585 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 400.00 | 0.00 | 90,612.12 |
| 07/10/2025 | 30122 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 55,612.12 |
| 07/10/2025 | 107 | Generations on 1st | DIONNE ZWEIG | | 1,090.00 | 0.00 | 56,702.12 |
| 07/11/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 765.00 | 0.00 | 57,467.12 |
| 07/11/2025 | N/A | Generations on 1st | JE-4170 | wire tx fee; repay to Parkside | 0.00 | 20.00 | 57,447.12 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| Date | Ref | Owner | Name | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 07/11/2025 | 299808044 | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 58,457.12 |
| 07/14/2025 | 30125 | Generations on 1st | COLE GILSDORF | Refunding Q-36466 | 0.00 | 357.15 | 58,099.97 |
| 07/14/2025 | | Generations on 1st | JE-4189 | :Prog Gen Move Out transfer (ALLIE WEISS) - Receipt #33072 | 910.00 | 0.00 | 59,009.97 |
| 07/14/2025 | | Generations on 1st | JE-4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT) - Receipt #33073 | 925.00 | 0.00 | 59,934.97 |
| 07/14/2025 | | Generations on 1st | JE-4179 | :Prog Gen Move Out transfer (COLE GILSDORF) - Receipt #33067 | 1,010.00 | 0.00 | 60,944.97 |
| 07/15/2025 | 30128 | Generations on 1st | Alexis Burbach | 11.45 rm duties | 0.00 | 299.63 | 60,645.34 |
| 07/15/2025 | 30128 | Generations on 1st | Alexis Burbach | 3403, 3418 | 0.00 | 30.00 | 60,615.34 |
| 07/15/2025 | 30128 | Generations on 1st | Alexis Burbach | lease commission 3502, 3418 | 0.00 | 400.00 | 60,215.34 |
| 07/15/2025 | 30128 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 45.24 | 60,170.10 |
| 07/15/2025 | 30129 | Generations on 1st | BRADLEY WARNS | 3208, 3217,dryer wiring | 0.00 | 168.00 | 60,002.10 |
| 07/15/2025 | 30130 | Generations on 1st | JAXON SCHMIDT | install dryer, remove dumpster items from senior center | 0.00 | 90.00 | 59,912.10 |
| 07/15/2025 | 300151467 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 690.00 | 0.00 | 60,602.10 |
| 07/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4199 | RE Tax Escrow (payable 10/31) | 0.00 | 5,463.93 | 55,138.17 |
| 07/21/2025 | ach catchup | Generations on 1st | BRITTEN LAPOINTE | ach catchup | 1,090.00 | 0.00 | 56,228.17 |
| 07/21/2025 | ach; storage closet | Generations on 1st | TARYN OPDAHL | storage closet catch up ACH | 80.00 | 0.00 | 56,308.17 |
| 07/25/2025 | 30131 | Generations on 1st | LIBERTY MUTUAL INSURANCE | 7/28 policy premium | 0.00 | 2,347.44 | 53,960.73 |
| 07/29/2025 | 301209908 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 54,970.73 |
| 07/29/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 56,060.73 |
| 07/29/2025 | 301303395 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 57,070.73 |
| 07/29/2025 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 58,160.73 |
| 07/31/2025 | 30142 | Generations on 1st | Alexis Burbach | 18 res mgr duuties | 0.00 | 459.00 | 57,701.73 |
| 07/31/2025 | 30142 | Generations on 1st | Alexis Burbach | 3304, 3305 | 0.00 | 400.00 | 57,301.73 |
| 07/31/2025 | 30142 | Generations on 1st | Alexis Burbach | clean up water from storms | 0.00 | 60.00 | 57,241.73 |
| 07/31/2025 | 30142 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 56.98 | 57,184.75 |
| 07/31/2025 | 30133 | Generations on 1st | APARTMENTS LLC | ADVERTISING | 0.00 | 649.00 | 56,535.75 |
| 07/31/2025 | 30134 | Generations on 1st | BLUEPEAK | | 0.00 | 37.43 | 56,498.32 |

## Owner Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| 07/31/2025 | 30143 | Generations on 1st | BRADLEY WARNS | replace ac's 3211, 3406 | 0.00 | 64.00 | 56,434.32 |
| 07/31/2025 | 30135 | Generations on 1st | Capital One Commercial | VACATE MATLS | 0.00 | 59.39 | 56,374.93 |
| 07/31/2025 | 30135 | Generations on 1st | Capital One Commercial | VACATE MATLS | 0.00 | 65.68 | 56,309.25 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | weiss overage cleaning | 0.00 | 165.50 | 56,143.75 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | weiss overage paint | 0.00 | 526.75 | 55,617.00 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | theisen overages cleaning | 0.00 | 49.15 | 55,567.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | theisen re-rental fee | 0.00 | 700.00 | 54,867.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 54,794.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 54,294.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 54,094.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 52,782.35 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 52,567.79 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 108.53 | 52,459.26 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | July mgmt | 0.00 | 4,045.83 | 48,413.43 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | knapp admin fee | 0.00 | 25.00 | 48,388.43 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | gronholz overage carpets | 0.00 | 104.42 | 48,284.01 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | gronholz overage cleaning | 0.00 | 192.25 | 48,091.76 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | gronholz overage screen | 0.00 | 42.60 | 48,049.16 |
| 07/31/2025 | 30136 | Generations on 1st | GEORGES SANITATION | MAY GARBAGE | 0.00 | 223.02 | 47,826.14 |
| 07/31/2025 | 30136 | Generations on 1st | GEORGES SANITATION | JUNE GARBAGE | 0.00 | 207.09 | 47,619.05 |
| 07/31/2025 | 30132 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 44,334.05 |
| 07/31/2025 | 30137 | Generations on 1st | LIBBY BURGHARDT | jUNE PAINTING HOURS, 3404,3403 | 0.00 | 446.25 | 43,887.80 |
| 07/31/2025 | 30144 | Generations on 1st | LIBBY BURGHARDT | 3418,3216,3305,3 312 | 0.00 | 245.00 | 43,642.80 |
| 07/31/2025 | 306 | Generations on 1st | STARION FINANCIAL | service charge | 0.00 | 1.25 | 43,641.55 |
| 07/31/2025 | 30138 | Generations on 1st | TRUGREEN | JUNE MOWS X4 | 0.00 | 148.68 | 43,492.87 |
| 07/31/2025 | 30138 | Generations on 1st | TRUGREEN | 5/7, 5/14,5/23,5/27 MOWINGS | 0.00 | 148.68 | 43,344.19 |
| 07/31/2025 | 30139 | Generations on 1st | U.S. TRUSTEES | 2ND QUARTER FEE; 683-25-30002 | 0.00 | 1,051.00 | 42,293.19 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3208 5HRS | 0.00 | 132.75 | 42,160.44 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3403 6.5 HRS | 0.00 | 192.58 | 41,967.86 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3216 6.5 HRS | 0.00 | 192.58 | 41,775.28 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3217 6 HRS | 0.00 | 179.30 | 41,595.98 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3502 5.5 HRS | 0.00 | 146.03 | 41,449.95 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)
Generations on 1st
Month = Jul 2025
Book = Cash

| Date | Account | Owner | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3406 5 HRS | 0.00 | 132.75 | 41,317.20 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3418 7 HRS | 0.00 | 205.85 | 41,111.35 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | JUNE MONTHLY CLEANING | 0.00 | 743.40 | 40,367.95 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21   house electric | 0.00 | 629.38 | 39,738.57 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21   house sewer | 0.00 | 2,923.92 | 36,814.65 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21   house water | 0.00 | 654.42 | 36,160.23 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21 gas meter | 0.00 | 319.84 | 35,840.39 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21 vacates | 0.00 | 132.58 | 35,707.81 |
| 07/31/2025 | 30141 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3217 FINAL | 0.00 | 24.24 | 35,683.57 |
| 07/31/2025 | 1210 | Generations on 1st | BLAKE THEISEN | | 1,365.00 | 0.00 | 37,048.57 |
| 07/31/2025 | 301705267 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 38,043.57 |
| 07/31/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 39,103.57 |
| | | | **Ending Balance** | | **83,931.89** | **66,698.55** | **39,103.57** |
| | | | Reserves Needed | | | 0.00 | |
| | | | Security Deposits (this period) | | | -80.00 | |

8/15/2025 12:30 PM

## Rent Roll

Property = Generations on 1st

As Of = 07/28/2025

Month = 07/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 0.00 |
| 3201 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3206 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 | 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | FUTURE TENANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 8/15/2024 | 08/14/2025 | | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3213 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | -995.00 |
| 3215 | ALEXANDRIA MACALUS( | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | | -45.00 |
| 3216 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 | 10/17/2024 | 10/31/2025 | 08/31/2025 | 0.00 |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | | 0.00 |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | -15.00 | 05/24/2025 | 05/31/2026 | | -30.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2024 | 03/31/2026 | | 0.00 |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -15.00 |
| 3304 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 | 07/19/2024 | 07/31/2025 | 08/31/2025 | 0.00 |
| 3305 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | 07/31/2025 | 0.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | | -1,060.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | | 0.00 |
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | | 0.00 |
| 3312 | THA DAH HTOO | 910.00 | 910.00 | 0.00 | 08/01/2024 | 07/31/2025 | 08/31/2025 | 0.00 |
| 3313 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 | 08/09/2024 | 05/31/2026 | | 0.00 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 | 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3317 | KALEN GODEL | 995.00 | 1,090.00 | 80.00 | 06/01/2025 | 05/31/2026 | | -75.00 |

**Page 1 of 3**

**8/15/2025 12:30 PM**

## Rent Roll

Property =  Generations on 1st

As Of = 07/28/2025

Month = 07/2025

| Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|-------------|--------|--------|------|---------|-------|----------|---------|
|      |             | Rent   | Deposit |     |         | Expiration | |        |
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2025 | 01/31/2026 | | 0.00 |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3404 | CHRISTIAN SNYDER | 1,010.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2025 | | 0.00 |
| 3406 | FUTURE TENANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3407 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 | 05/01/2025 | 04/30/2026 | | 0.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 99.20 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2024 | 10/31/2023 | | 0.00 |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 | 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 910.00 | 910.00 | 0.00 | 08/08/2024 | 08/31/2026 | | 0.00 |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | | 358.38 |
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | | 0.00 |
| 3502 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 | 03/11/2024 | 04/30/2025 | 07/31/2025 | 1,411.20 |
| 3503 | WILLOW SEURER | 1,010.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | 09/30/2025 | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | 0.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | -156.14 |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | 0.00 |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2024 | 09/30/2024 | | 0.00 |
| 3513 | ADDISON RASSEL | 1,010.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | -1,010.00 |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VI( | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | -1,010.00 |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3518 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 | 09/01/2024 | 08/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | |
| 3208 | BRAUN KADOUN | 0.00 | 1,090.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3406 | TIMOTHY BEAUDRY | 0.00 | 1,090.00 | 0.00 | 08/01/2025 | 07/31/2026 | | -1,010.00 |
| 3502 | MATTHEW HAEDER | 0.00 | 1,090.00 | 0.00 | 08/01/2025 | 07/31/2026 | | -1,090.00 |
| **Total** | **Generations on 1st** | **75,150.00** | **73,405.00** | **2,455.00** | | | | **-5,937.36** |

8/15/2025 12:30 PM

## Rent Roll

Property = Generations on 1st

As Of = 07/28/2025

Month = 07/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|---------|
| Current/Notice/Vacant Tenants | 56,944.00 | 75,150.00 | 71,065.00 | 2,455.00 | 73 | 97.27 | -3,837.36 |
| Future Tenants/Applica | 3,599.00 | 0.00 | 3,270.00 | 0.00 | 3 | 0.00 | -2,100.00 |
| Occupied Units | 54,073.00 | 0.00 | 0.00 | 0.00 | 71 | 97.27 | 0.00 |
| Total Vacant Units | 2,871.00 | 0.00 | 0.00 | 0.00 | 2 | 2.73 | 0.00 |
| **Totals:** | **56,944.00** | **74,140.00** | **73,405.00** | **2,455.00** | **73** | **100.00** | **-5,937.36** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30145

07/31/25

$4,660.14***

TO THE
ORDER OF   **** FOUR THOUSAND SIX HUNDRED SIXTY AND 14/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE



Page 1                                   *Please detach top portion and return with payment.*                                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | | Account Number | | Name | | Service Address | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 008-00187532-02 | | GENERATIONS ON 1ST | | 26 1 AVE SW HOUSE | | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030955 | 07/22/2025 | 06/23/2025 | 29 | MR | 451163 | 444000 | 1 | 7163 | kWh | |
| ELECTRIC: 0000030955 | 07/22/2025 | 06/23/2025 | 29 | MR | 16845 | | 1 | 16.85 | kW | |
| WATER: 0200555042 | 07/22/2025 | 06/23/2025 | 29 | MR | 04361 | 04225 | 1 | 136 | ccf | |
| GAS: 0002116659 | 07/22/2025 | 06/23/2025 | 29 | MR | 32695 | 32285 | 1 | 410 | ccf | |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**

**WATER (100 cu.ft)**

**GAS (ccf)**

121588

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 4,576.53 |
| PAYMENT    07/10/2025 | | -967.28 |
| PAYMENT    07/07/2025 | | -3,609.25 |
| BALANCE FORWARD | | 0.00 |
| | | |
| **ELECTRIC SERVICE** | | |
| Electric Demand | | 284.77 |
| Electric Customer Charge | | 50.00 |
| Electric Energy | | 257.87 |
| Electric State Tax | | 24.89 |
| Electric City Tax | | 11.85 |
| TOTAL ELECTRIC CHARGES | | 629.38 |
| **GAS SERVICE** | | |
| Gas Customer Charge | | 40.00 |
| Gas Consumption | | 261.17 |
| Gas State Tax | | 12.65 |
| Gas City Tax | | 6.02 |
| TOTAL GAS CHARGES | | 319.84 |
| **WATER SERVICE** | | |
| Water Customer Charge | | 38.06 |
| Water Consumption | | 573.10 |
| Water Private Fire Service | | 43.26 |
| TOTAL WATER CHARGES | | 654.42 |
| **SEWER SERVICE** | | |
| Sewer Customer Charge | | 40.61 |
| Sewer Multiple Use | | 2,883.31 |
| TOTAL SEWER CHARGES | | 2,923.92 |
| | | |
| CURRENT CHARGES | | $4,527.56 |
| | | |
| TOTAL AMOUNT DUE | | $4,527.56 |

PAID 2045

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 08/01/2025 | 08/11/2025 | 4,527.56 | 4,753.94 |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Account Number | Name | Service Address | | | | |
| 001-00187730-01 | GENERATIONS ON 1ST | 26 1 AVE SW 3216 | | | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 07/21/2025 | 06/19/2025 | 32 | MR | 05883 | 05562 | 1 | 321 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 25.77 |
| PAYMENT    07/07/2025 | -25.77 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 28.89 |
| Electric State Tax | 1.76 |
| Electric City Tax | 0.84 |
| TOTAL ELECTRIC CHARGES | 44.59 |
| | |
| CURRENT CHARGES | $44.59 |
| | |
| TOTAL AMOUNT DUE | $44.59 |

PAID
5014S

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 08/01/2025 | 08/11/2025 | 44.59 | 46.82 |

**MESSAGES:** Call 811 before you dig!

MUNICIPAL UTILITIES DEPT.

| | | Account Number | Name | | Service Address | |
|---|---|---|---|---|---|---|
| | | 001-00187755-03 | GENERATIONS ON 1ST | | 26 1 AVE SW 3406 | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | kWh | |
| ELECTRIC: 0000049607 | 07/21/2025 | 06/19/2025 | 32 | MR | 18559 | 18382 | 1 | 177 | | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr May Jun Jul
2025

| | |
|---|---|
| PREVIOUS BALANCE | 17.06 |
| PAYMENT 07/07/2025 | -17.06 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 15.93 |
| Electric Energy | 1.22 |
| Electric State Tax | 0.58 |
| Electric City Tax | 30.83 |
| TOTAL ELECTRIC CHARGES | $30.83 |
| | |
| CURRENT CHARGES | $30.83 |
| | |
| TOTAL AMOUNT DUE | |

PAID
30145

| 121588 | | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| Bill Type | Account Type | 08/01/2025 | 08/11/2025 | 30.83 | 32.37 |
| REGULAR | | | | | |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 001-00187752-04 | GENERATIONS ON 1ST | 26 1 AVE SW 3403 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049572 | 07/21/2025 | 07/03/2025 | 18 | MR | 17426 | 17165 | 1 | 261 | KWh | |

|  |  |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 23.49 |
| Electric State Tax | 1.54 |
| Electric City Tax | 0.73 |
| TOTAL ELECTRIC CHARGES | 38.86 |
| CURRENT CHARGES | $38.86 |
| TOTAL AMOUNT DUE | $38.86 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

*PAID* *3014C*

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FIRST BILL | | 08/01/2025 | 08/11/2025 | 38.86 | 40.80 |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

Account Number: 001-00187669-05

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3502

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049548 | 07/21/2025 | 06/30/2025 | 21 | MR | 14308 | 14262 | 1 | 46 | KWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 4.14 |
| Electric Energy | 0.72 |
| Electric State Tax | 0.34 |
| Electric City Tax | 18.30 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $18.30 |
| | |
| TOTAL AMOUNT DUE | $18.30 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

*PAID* (stamp)

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 08/01/2025 | 08/11/2025 | 18.30 | 19.22 |

**MESSAGES:** Call 811 before you dig!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30137

07/31/25

$446.25******

TO THE
ORDER OF    **** FOUR HUNDRED FORTY SIX AND 25/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD   57218

NON-NEGOTIABLE

July maintenance hours

Generations
7/16:  11:15-12:45 drywall repair, paint 3418 (1.5)
7/23: 2:45-6:30 fill 10 million pin holes(rage), drywall repairs bedroom windowsill(first coat), prep, repaint walls, clean up 3216(3.75)
7/31: 5:15-5:30 sand, texture 3216 (.25)
        5:30-6:30 drywall repairs, paint touchups, clean up 3305 (1)
        6:30-6:45 drywall repair, paint touchup 3312 (.25)
        6:45-7 paint drywall repair 3216 (.25)

Parkside
7/23: 12:30-2:45 went to unit, get supplies, drywall repairs, paint, clean up 2312 (2.25)

Generations
7/16: 1.5
7/23:3.75
7/31: 1.75

7 total = $245

Parkside
7/23: 2.25

2.25 total = $78.75

30131

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/25/25                    $2,347.44***

**** TWO THOUSAND THREE HUNDRED FORTY SEVEN AND 44/100 DOLLARS

TO THE
ORDER OF

LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL   60680-1171

NON-NEGOTIABLE

*000131*

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104



THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**

#9000344025

THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Policies on Account:**

BKS65299485 - BK-Package

**Your Agent(s):**

#0059540

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

## Your Billing Statement as of July 8, 2025

# Billing Notice

Small Commercial Insurance

| | |
|---|---|
| Amount Due: (incl. fees) | **$6,370.79** |
| Due Date: | **07/28/2025** |
| Account Balance: | **$6,370.79** |

### Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| Package - BKS65299485 | Monthly - 2 down 10 install | 09/28/2024 - 09/28/2025 | $6,362.79 |
| Fees | | | $8.00 |
| Total Amount Due | | | $6,370.79 |

| Account Summary | |
|---|---|
| Previous Account Balance | $12,733.60 |
| Fees | $8.00 |
| Payments | -$6,370.81 |
| Account Balance | $6,370.79 |







**Save time & PAY ONLINE!**

Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**

Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

Please detach and return the entire bottom portion with your payment in the envelope provided.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30132

07/31/25

$3,285.00***

TO THE
ORDER OF    **** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

NON-NEGOTIABLE

**JESSE CRAIG**

*GENERATIONS ON 1ST*

**2025**

| From: | 1-Jul |
| To: | 31-Jul |

| Invoice #: | 5007 |
| Invoice Date: | 7/31/2025 |
| Due Date: | 8/1/2025 |

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | | |
| | | | $45.00 | $3,285.00 |

Please make checks payable to Jesse Craig no later than   8/1/2025



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30147

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$8,260.09***

TO THE
ORDER OF    **** EIGHT THOUSAND TWO HUNDRED SIXTY AND 09/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE



**CP Business Management**

**Generations on 1st**

**2025**

| | |
|---|---|
| From: | 1-Jul |
| To: | 31-Jul |

Invoice #:   3007
Invoice Date:  7/31/2025
Due Date:  8/1/2025

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $80,916.65 | $4,045.83 |
| | | | |
| | **Total Management Fee** | **$80,916.65** | **$4,045.83** |

| | Offsite Office | | Total |
|---|---|---|---|
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $108.53 |
| 7040 | Off Site Office Supplies | | $214.56 |
| | **Total Offsite Office** | | **$1,635.59** |

| | Other Collected Income | | Total |
|---|---|---|---|
| | Knapp admin fee | | $25.00 |
| | Theisen re-rental fee, plus deposit overage collected | | $749.15 |
| | Gronholz deposit overages collected | | $339.27 |
| | Weiss deposit overages collected | | $692.25 |
| | **Total Other Collected Income** | | **$1,805.67** |

| | Miscellaneous | | |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $500.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $4,045.83 |
| **Total Offsite Office** | $1,635.59 |
| **Total Other Collected Income** | $1,805.67 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | **$8,260.09** |

Please make checks payable to CP Business Management no later than   8/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30122

07/10/25

TO THE
ORDER OF

**** THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

$35,000.00**

MEMO: Loan Payment

NON-NEGOTIABLE

  i.  Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

  ii.  In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5. <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

  i.  Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

  ii.  Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.



  iii.  Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

  iv.  The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

Page <b>4</b> of 11

30135

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$125.07******

TO THE
ORDER OF        **** ONE HUNDRED TWENTY FIVE AND 07/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA   91716-0506

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038



Menards card

**CORPORATE CARD** xxxx3678

| PO # | Invoice # | Trans Date | Post Date | Description | Purchase Location | Amount |
|---|---|---|---|---|---|---|
| Generations | 309717425039063 | 06/23/25 | 06/23/25 | Sale | MENARDS 3097 WATERTOWN SD | $59.39 |
| 26 | 309717825030439 | 06/27/25 | 06/27/25 | Sale | MENARDS 3097 WATERTOWN SD | $65.68 |
| **CORPORATE CARD Total Transactions** | | | | | | $125.07 |
| **Total Transactions** | | | | | | $613.12 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30139

07/31/25

$1,051.00***

TO THE
ORDER OF   **** ONE THOUSAND FIFTY ONE AND 00/100 DOLLARS

U.S. TRUSTEES
U.S. TRUSTEES PAYMENT CENTER
PO BOX 6200-19
PORTLAND, OR   97228-6200

NON-NEGOTIABLE

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Minneapolis, MN 55415-1329

605-330-4450

0005654
**********AUTO**MIXED AADC 170
GENERATIONS ON 1ST LLC
1405 1ST AVENUE N
FARGO, ND 58102-4203

Page 1 of 1        Rev. 01/20

Account No.: 683-25-30002
Process Date: 07-03-25





**UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM**

See Instructions
On Reverse Side

## Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|---|---|---|
| 05-07-25 | Balance Forward | 996.00 |
| 05-19-25 | Account#6832530002 Pay.Gov Tracking#27O77KTA | 288.00- |
| 05-14-25 | Payment - From Undistributed Credits | 708.00- |
| 07-03-25 | Quarter 2, 2025 Fee Due {Disbursements = $262,776.} (6-1) | 1,051.00 |
| | *Checks no longer accepted starting 3rd quarter.* | |
| | Estimated Balance Due Based On Disbursement Record | **1,051.00** |

**Fee estimated based on available disbursements data.**

----- fold and tear -----                                    ---- fold and tear ----------

**DISBURSEMENTS STUB:** Enter information, sign, detach, and return this stub in the window envelope.

**ADDRESS STUB:** Print address correction on reverse side. Place an "X" in the box if a correction is entered.  ☐

Failure to file monthly operating reports may result in a motion filed by the U.S. Trustee office to convert or dismiss the case. In the section below, enter the disbursements for months/years that are missing monthly operating reports or disbursement information. For post-confirmation cases, consult the local U. S. Trustee office for the case regarding whether monthly or quarterly reports are required; if quarterly, enter the entire quarter's disbursement data in the last month of the quarter and write a "Q" after it. Round to nearest dollar. This is not a substitute for filing the required report.

**GENERATIONS ON 1ST LLC**   Account Number: 683-25-30002

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30138

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$297.36******

TO THE
ORDER OF     **** TWO HUNDRED NINETY SEVEN AND 36/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD   57201

NON-NEGOTIABLE



**TRUGREEN**
*Live life outside.*™

**PROPERTY MOWING $140.00**

6/4, 6/11, 6/18 + 6/27

PAID

---

Customer # 90239
Invoice # 1949463

mcraig@cpbusmgt.com

**(605) 882-0643**

Service Address
Generations
Mindy Craig
26 1st Ave SW
Watertown, SD  57201

COMMENTS:

June mowing

Thank you.

☐ DO NOT MOW FOR _____ HRS    ☐ RAISE MOWER HEIGHT
☐ DO NOT WATER FOR _____ HRS    ☐ KEEP CHILDREN AND PETS
☐ WATER LAWN MORE OFTEN             OFF LAWN FOR _____ HRS
☐ SHARPEN MOWER BLADE(S)

TIME: _____                         DATE: _____

TECHNICIAN:

RJ
James
Owen

Wind Direction    Wind Speed
       N            [ ] 0-5
    W ⊕ E          [ ] 6-10
       S            [ ] 11-15

Weather Conditions
Temperature _____

Today's Invoice Charge          140.00

WATERTOWN SALES TAX               8.68
Invoice Total                   148.68

**Please Remit        $148.68**

*Please pay within 10 days.  If payment
has recently been made, please
disregard this statement. Thank you!*

Please Stay Off Treated Areas Until Dry or Until Dusts Have Settled If a Granular Treatment    An Independent business licensed to serve you by TruGreen Limited Partnership



TRU**GREEN**®
Live life outside.™

PROPERTY MOWING $140.00

(605) 882-0643

Customer # 90239
Invoice # 1949304
mcraig@cpbusmgt.com

Service Address
Generations
Mindy Craig
26-1st Ave SW
Watertown, SD 57201

COMMENTS: May Mowings
5/7, 5/14, 5/23 & 5/27   Thank you

□ DO NOT MOW FOR _____ HRS   □ RAISE MOWER HEIGHT
□ DO NOT WATER FOR _____ HRS   □ KEEP CHILDREN AND PETS
□ WATER LAWN MORE OFTEN        OFF LAWN FOR _____ HRS
□ SHARPEN MOWER BLADE(S)
TIME:
TECHNICIAN: James Owen   DATE: May

Wind Direction
N
W — E
S

Wind Speed
[ ] 0-5
[ ] 6-10
[ ] 11-15

Weather Conditions

Temperature

Please Stay Off Treated Areas Until Dry or Until Dusts Have Settled if a Granular Treatment.
An independent business licensed to serve you by TruGreen Limited Partnership.

| Today's Invoice Charge | 140.00 |
| WATERTOWN SALES TAX | 8.68 |
| Invoice Total | 148.68 |

**Please Remit     $148.68**

*Please pay within 10 days. If payment has recently been made, please disregard this statement. Thank you!*

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30136

07/31/25

$430.11******

TO THE
ORDER OF

\*\*\*\* FOUR HUNDRED THIRTY AND 11/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

# Invoice

## George's Sanitation Inc.
3367 12th Ave NW
Watertown, SD 57201

605-886-3161

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 40868 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106


PAID
$ 30136

---

## JUNE GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

*gen 207.09*
*park 207.09*

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 40356 |

*PAID*
*30136*

---

## MAY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| 2 | Mattress/Box Spring Or Appliance Disposal Fee (This is a new policy set forth by the city landfill as of 2/1/25) | 15.00 | 30.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

*Gen 223.02*
*Pork 223.02*

| | |
|---|---|
| Sales Tax (6.2.. | $26.04 |
| **Total** | **$446.04** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30140

07/31/25

$1,925.24***

TO THE
ORDER OF    **** ONE THOUSAND NINE HUNDRED TWENTY FIVE AND 24/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD  57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/23/2025 | 2283 |

| Due Date | Terms |
|----------|-------|
| 8/22/2025 | Net 30 |

**PAID** 20140

| Bill To |
|---------|
| Generations |
| Unit # 3406 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | Unit Cleaning | | 25.00 | 125.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 7.75 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $132.75 |
|---|---|---|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/23/2025 | 2284 |

| Due Date | Terms |
|----------|-------|
| 8/22/2025 | Net 30 |

PAID
30140

**Bill To**

Generations
Unit # 3418

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 7 | Unit Cleaning | | 25.00 | 175.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.85 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** $205.85 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/23/2025 | 2277 |

| Due Date | Terms |
|----------|-------|
| 8/22/2025 | Net 30 |

**Bill To**

Generations
Unit # 3216

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6.5 | Unit Cleaning | | 25.00 | 162.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Garage | Sweep Out | 0.00 | 0.00T |
| | | Remove Belongings | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.08 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $192.58 |
|---|---|---|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice



PAID
2014

| Date | Invoice # |
|------|-----------|
| 6/30/2025 | 2241 |

| Due Date | Terms |
|----------|-------|
| 7/30/2025 | Net 30 |

**Bill To**

Generations
Unit # 3208

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | Unit Cleaning | | 25.00 | 125.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 7.75 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** $132.75 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2025 | 2242 |

| Due Date | Terms |
|----------|-------|
| 7/30/2025 | Net 30 |

| Bill To |
|---------|
| Generations |
| Unit # 3502 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5.5 | Unit Cleaning | | 25.00 | 137.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | | Sales Tax | 6.20% | 8.53 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $146.03 |
|---|---|---|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|---|---|
| 6/30/2025 | 2243 |

| Due Date | Terms |
|---|---|
| 7/30/2025 | Net 30 |

**Bill To**

Generations
Unit # 3403

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6.5 | Unit Cleaning | | 25.00 | 162.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.08 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**  $192.58

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|---|---|
| 7/2/2025 | 2255 |

| Due Date | Terms |
|---|---|
| 8/1/2025 | Net 30 |

PAID
30140

**Bill To**

Generations
Unit #

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| | Generations Mont... | Monthly Building Cleaning | 700.00 | 700.00T |
| | | Sales Tax | 6.20% | 43.40 |

| | | |
|---|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $743.40 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2025 | 2236 |

| Due Date | Terms |
|----------|-------|
| 7/30/2025 | Net 30 |

| Bill To |
|---------|
| Generations |
| Unit # 3217 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | Unit Cleaning | | 25.00 | 150.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | | Garbage Disposal (If applicable) | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 9.30 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $179.30 |
|---|---|---|

30134

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$37.43********

TO THE
ORDER OF     **** THIRTY SEVEN AND 43/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD     57117-5002

NON-NEGOTIABLE

page 1 of 2

**bluepeak**™

**Contact Us**
www.mybluepeak.com
866-991-9722
@HelloBluepeak

PAID



| | |
|---|---|
| Account Number: | 046789401 |
| Billing Date: | 07/08/25 |
| **Total Amount Due:** | **$37.43** |
| Payment Due By: | 08/01/25 |



## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $59.86 |
| Payments and Adjustments | -$44.86 |
| New Charges | $22.43 |
| **Total Amount Due** | **$37.43** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

A late fee will be applied to your account if the amount of $37.43 is not received before 08/01/25. Payments received after 07/08/25 are not reflected on this statement.

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30133

07/31/25

$649.00******

TO THE
ORDER OF

**** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL  60693

NON-NEGOTIABLE



501 S 5th Street
Richmond, VA 23219





1650 1 MB 0.622   E0232  I0447 D14458851274 S2 P10852330 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122343972 |
| Account #/Location ID | 180274941 |
| Invoice Date | 07/02/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 08/01/2025 |
| Service Period | 07/01/2025 to 07/31/2025 |
| | |
| **Invoice Amount** | **USD 649.00** |

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

---

TEAR HERE        **REMITTANCE DOCUMENT - Please Include With Your Payment**        TEAR HERE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30141

07/31/25

$24.24*******

TO THE
ORDER OF      **** TWENTY FOUR AND 24/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD  57201

NON-NEGOTIABLE

MUNICIPAL UTILITIES DEPT.   Account Number   Name   Serv
                            001-00187731-03   GENERATIONS ON 1ST         26 1 AVE SW 3217

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049593 | 07/08/2025 | 06/19/2025 | 19 | MR | 14416 | 14308 | 1 | 108 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



| | |
|---|---|
| PREVIOUS BALANCE | 18.78 |
| PAYMENT    07/07/2025 | -18.78 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 9.72 |
| Electric State Tax | 0.96 |
| Electric City Tax | 0.46 |
| TOTAL ELECTRIC CHARGES | 24.24 |
| | |
| CURRENT CHARGES | $24.24 |
| | |
| TOTAL AMOUNT DUE | $24.24 |

*PAID 3014L*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 08/01/2025 | 08/11/2025 | 24.24 | 25.45 |

| MESSAGES: | Call 811 before you dig! |
|---|---|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30144

07/31/25

$245.00******

TO THE
ORDER OF      **** TWO HUNDRED FORTY FIVE AND 00/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT,  SD   57218

NON-NEGOTIABLE

**To:**                    Mindy Craig
**Subject:**         Libby June hours

JUNE HOURS

PAID
30144

GENERATIONS
6/12: 12:45-1 get tools and supplies, diamond Vogel go to gen (1.25)
     1-4:45 prep, repaint 3404 (3.75)
6/18: 11-12 finish paint, deprep, clean up move supplies out of unit (1)
6/30: 11:30-6:15 get supplies, go to diamond Vogel, prep, drywall repairs, paint, deprep, clean up 3403 (6.75)

—12.75@$35

******$446.25******

*all gen*

1

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30142

07/31/25

$975.98******

TO THE
ORDER OF       **** NINE HUNDRED SEVENTY FIVE AND 98/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 15-Jul
To: 31-Jul



PAID
30142

*Generations on 1st*

Invoice #: 3013
Invoice Date: 7/31/2025
Due Date: 8/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|---|
| 7/16 | | 10:00 AM | 11:30 AM | 1:30: | walk building, garage garbage, showing kyler/dad, 3304 talked with for move | $38.25 |
| 7/16 | | 3:30 PM | 4:30 PM | 1:00: | key made 3417 mailbox, showing isaac, inspetion 3418 | $25.50 |
| 7/17 | | 1:00 PM | 2:00 PM | 1:00: | showing lucas and amanda - 3312 lease sent | $25.50 |
| 7/21 | | 8:45 | 10:00 | 1:15: | move in 3418, schedule 3403 move in, move out 3216 check mail room | $31.88 |
| 7/21 | | 3:00 PM | 4:00 PM | 1:00: | help 3301 with garage battery, new move ins talked with, building walk | $25.50 |
| 7/22 | | 1:30 PM | 2:15 PM | 0:45: | showing donna and whole family 3216 | $19.13 |
| 7/23 | | 10:15 | 11:15 | 1:00: | move in 3403, check 3301 AC unit, working as normal | $25.50 |
| 7/24 | | 11:00 | 12:30 PM | 1:30: | showing gavin, 3301 garage remote issues again, applicant questions/cosign | $38.25 |
| 7/24 | | 1:00 PM | 1:45 PM | 0:45: | showing donna and tim.. again 3503 - decided she wants lower unit | $19.13 |
| 7/25 | | 10:30 | 11:00 | 0:30: | elevator complaints from door, called eric | $12.75 |
| 7/28 | | 11:00 AM | 3:30 PM | 4:30: | check breakers, code systems down, brett called, patio picked up/organized. | $114.75 |
| 7/29 | | 1:30 PM | 2:15 PM | 0:45: | move out 3518, cleaners/paint scheduled | $19.13 |
| 7/30 | | 11:00 | 12:00 PM | 1:00: | 3202 sink drain slow draining - cleaned out and put back together - tighten a | $25.50 |
| 7/30 | | 1:30 PM | 2:30 PM | 1:00: | move out 3312, battery remote 3406, check 3406/3211 AC units, maintenanc | $25.50 |
| 7/31 | | 10:30 | 11:00 | 0:30: | move out 3305 inspection | $12.75 |

| | | Total Hours | 18:00: | | Total Hourly Pay $25.50/hour | $459.00 |
|------|------|-------|-----|-------|---------------|---|

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------|---------------|---|
| 7/27 | | 9:00 PM | 11:00 PM | 2:00: | clean up water puddle/lake in lobby/north stair well | $60.00 |

| | | Total Hours | 2:00: | | Total Painting $30/hour | $60.00 |
|------|------|-------|-----|-------|---------------|---|

| Date | Unit | | | | Reimbursement | |
|------|------|---|---|---|---------------|---|
| | | | | | Total Reimbursement | $0.00 |

| Date | Unit | | | | Commission | |
|------|------|---|---|---|---------------|---|
| 7/18 | 3304 | | | | Hannah Heuer | $200.00 |
| 7/13 | 3305 | | | | Elliott Steiner | $200.00 |
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |

| | | | | | Total Commissions | $400.00 |
|------|------|---|---|---|---------------|---|

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $459.00 |
| Generations on 1st Total Painting Amount: | $60.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $400.00 |
| Generations on 1st Subtotal: | $919.00 |
| Generations on 1st Sales Tax (6.2%): | $56.98 |
| Generations on 1st Total Paycheck Amount: | $975.98 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30143

07/31/25

$64.00********

TO THE
ORDER OF      **** SIXTY FOUR AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD      57201

NON-NEGOTIABLE

**Maintenance Hours
2025**



**Generations** *on 1st*

**Maintenance Name:** *Bradley Warns*

Invoice #:  3012

$32.00  Hourly Rate

From:  15-Jul

To:  31-Jul

Invoice Date:  7/31/2025

Due Date:  8/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 7/30 | | 5:00 PM | 7:00 PM | 2:00: | replace AC units 3211 and 3406 | $64.00 |

| | | Total Hours | 2:00: | | Total Hourly Pay $32/hour | $64.00 |
|---|---|---|---|---|---|---|
| | | | | | The Ruins Paycheck : | $64.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30130

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/15/25

$90.00********

**** NINETY AND 00/100 DOLLARS

TO THE
ORDER OF

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD    58201

NON-NEGOTIABLE

**Maintenance Hours**

**2025**

PAID
30130

*Generations on 1st*

Invoice #: 3310

**Maintenance Name:** Jaxon

$30.00 Hourly Rate

From: 1-Jul

To: 15-Jul

Invoice Date: 7/15/2025

Due Date: 7/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 7/2 | 3218 | 11:00 AM | 2:00 PM | 3:00: | install new dryer from storage unit in 3218 - remove couch from senior center to our dumpster from tenant 3418 | $90.00 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
|  | **Total Hours** | **3:00:** |  |  | **Total Hourly Pay $30/hour** | **$90.00** |
|  |  |  |  |  | **The Ruins Paycheck :** | $90.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30129

07/15/25

$168.00******

TO THE
ORDER OF      **** ONE HUNDRED SIXTY EIGHT AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE



## Maintenance Hours
## 2025
## Maintenance Name: Bradley

$32.00 Hourly Rate
From: 1-Jul
To: 15-Jul

**Generations on 1st**

Invoice #: 3310-2

Invoice Date: 7/15/2025
Due Date: 7/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 7/1 | | 2:00 PM | 3:00 PM | 1:00 | fix screen in 3208 - 3502 toilet seat, tightened tp holder | $32.00 |
| 7/6 | | 18:30 | 7:45 PM | 1:15 | fix sink leak in 3217, look over lazy susan, loose | $40.00 |
| 7/8 | | 3:00 PM | 6:00 PM | 3:00 | fixed dryer wiring - | $96.00 |
| | | | | | | |

| | Total Hours | 5:15 | | Total Hourly Pay $32/hour | $168.00 |
|---|---|---|---|---|---|
| | | | | Generations on 1st Paycheck : | $168.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30128

07/15/25

$774.87 * * * * *

TO THE
ORDER OF      * * * *   SEVEN HUNDRED SEVENTY FOUR AND 87/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD      57201

NON-NEGOTIABLE


PAID
30128

**Alexis Burbach**

**2025**

*Generations on 1st*

3012
3044

From: 1-Jul
To: 15-Jul

Invoice #: 3008
Invoice Date: 7/15/2025
Due Date: 7/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 6/30 | | 5:00 PM | 6:00 PM | 1:00 | move in questions - utilities/wifi | $25.50 |
| 7/1 | | 11:00 | 11:45 | 0:45 | showing andrew - condo quest supply - 3202 worry about elevator door | $19.13 |
| 7/1 | | 2:00 PM | 4:00 PM | 2:00 | ac remote from 3510, walk building, garage carts put in place, maintenance progress update | $51.00 |
| 7/1 | | 5:15 PM | 6:00 PM | 0:45 | move out 3418, cleaners notified, scheduled carpets | $19.13 |
| 7/3 | | 12:00 PM | 1:00 PM | 1:00 | move in inspections 3403, 3217 | $25.50 |
| 7/7 | | 1:00 PM | 2:00 PM | 1:00 | move in 3217, lobby garabge out, garage garbage walk through | $25.50 |
| 7/8 | | 2:30 PM | 3:30 PM | 1:00 | walk building, patio furniture back in place, 3218 again for dryer issue, maintenance contacted | $25.50 |
| 7/9 | | 1:30 PM | 2:30 PM | 1:00 | measurements with 3406 in building - shut doors/windows from tenants opening | $25.50 |
| 7/10 | | 10:30 | 11:45 | 1:15 | memos handed out incentive endings, walk building | $31.88 |
| 7/10 | | 2:00 PM | 2:30 PM | 0:30 | showing ariel and bf | $12.75 |
| 7/11 | | 9:00 | 9:30 | 0:30 | showing hannah | $12.75 |
| 7/13 | | 6:00 PM | 7:00 PM | 1:00 | call from 3518, questions on move out/carpets/cleaning update | $25.50 |

| | | Total Hours | 11:45 | | Total Hourly Pay $25.50/hour | $299.63 |

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|---|
| 7/9 | | 12:30 PM | 1:30 PM | 1:00 | clean up paint from 3403, battery in 3418 fan remote | $30.00 |

| | | Total Hours | 1:00 | | Total Painting $30/hour | $30.00 |

| Date | Unit | | | | Reimbursement | |
|------|------|--|--|--|---------------|---|

| | | | | | Total Reimbursement | $0.00 |

| Date | Unit | | | | Commission | |
|------|------|--|--|--|------------|---|
| 7/2 | 3502 | | | | Matthew Haeder | $200.00 |
| 7/8 | 3418 | | | | Justine Jacobs | $200.00 |
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |

| | | | | | Total Commissions | $400.00 |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $299.63 |
| Generations on 1st Total Painting Amount: | $30.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $400.00 |
| Generations on 1st Subtotal: | $729.63 |
| Generations on 1st Sales Tax (6.2%): | $45.24 |
| Generations on 1st Total Paycheck Amount: | $774.86 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30125

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/14/25

$357.15******

TO THE
ORDER OF    **** THREE HUNDRED FIFTY SEVEN AND 15/100 DOLLARS

COLE GILSDORF, KENDALL GRONHOLZ ,
RICK GILSDORF
908 Orchard St
Ortonville, MN   56278

NON-NEGOTIABLE

## CODINGTON COUNTY TREASURER

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD  57201
(605) 882-6285

**EXHIBIT**
**IV1063**

4374.58/mo
2024 – 8963

### 2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

**Legal:**   Sch: 14-4   S/T/R:   Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

JE 7/15/25
TX Escrow
$54,063.93

NA: 76494.98

**TOTAL:**   76,494.98

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 8963 | 38,247.49 |

**DELINQUENT AFTER APRIL 30th**

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 8963 | 38,247.49 |

**DELINQUENT AFTER OCTOBER 31st**

Page 54