# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  NORTH DAKOTA

In Re. GENERATIONS ON 1ST, LLC

§
§
§
§

Debtor(s)

Case No.  25-30002

Lead Case No.  25-30002

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2025

Petition Date: 01/06/2025

Months Pending: 1

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig
_____
Signature of Responsible Party

02/18/2025
_____
Date

MINDY CRAIG
_____
Printed Name of Responsible Party

1405 1st Ave N
Fargo, ND 58102
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $229,184 | |
| b.   Total receipts (net of transfers between accounts) | $2,730 | $0 |
| c.   Total disbursements (net of transfers between accounts) | $0 | $0 |
| d.   Cash balance end of month (a+b-c) | $231,914 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $0 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $1,075 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory     (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d    Total current assets | $2,730 |
| e.   Total assets | $13,180,000 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $75,560 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $75,560 |
| k.   Prepetition secured debt | $12,066,330 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $74,822 |
| n.   Total liabilities (debt) (j+k+l+m) | $12,216,712 |
| o.   Ending equity/net worth (e-n) | $963,288 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $8,902 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $1,302 | |
| c.   Gross profit (a-b) | $7,599 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $8,621 | |
| f.   Other expenses | $2,039 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $-3,061 | $0 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No. 25-30002

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                                      Case No. 25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                             Case No. 25-30002

|   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|
|   | xcix |   |   |   |   |   |
|   | c |   |   |   |   |   |
| c. | All professional fees and expenses (debtor & committees) |   |   |   |   |   |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ◯   No ⦿

b. Were any payments made outside the ordinary course of business
   without court approval?  (if yes, see Instructions)     Yes ◯   No ⦿

c. Were any payments made to or on behalf of insiders?     Yes ⦿   No ◯

d. Are you current on postpetition tax return filings?     Yes ⦿   No ◯

e. Are you current on postpetition estimated tax payments?     Yes ⦿   No ◯

f. Were all trust fund taxes remitted on a current basis?     Yes ⦿   No ◯

g. Was there any postpetition borrowing, other than trade credit?     Yes ◯   No ⦿
   (if yes, see Instructions)

h. Were all payments made to or on behalf of professionals approved by     Yes ◯   No ◯   N/A ⦿
   the court?

i. Do you have:          Worker's compensation insurance?     Yes ◯   No ⦿

              If yes, are your premiums current?     Yes ◯   No ◯   N/A ⦿   (if no, see Instructions)

          Casualty/property insurance?     Yes ⦿   No ◯

              If yes, are your premiums current?     Yes ◯   No ◯   N/A ◯   (if no, see Instructions)

          General liability insurance?     Yes ⦿   No ◯

              If yes, are your premiums current?     Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ◯   No ⦿

k. Has a disclosure statement been filed with the court?     Yes ◯   No ⦿

l. Are you current with quarterly U.S. Trustee fees as     Yes ⦿   No ◯
   set forth under 28 U.S.C. § 1930?

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Mindy Craig                                                          Mindy Craig

Signature of Responsible Party                                          Printed Name of Responsible Party

Property Supervisor                                                     02/18/2025

Title                                                                   Date

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No. 25-30002



PageThree

PageFour

# Aged Receivable

Property = Generations on 1st  Status: Current  Month From: 01/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | HATLESTAD SELMER | Current | 135.00 | 0.00 | 0.00 | 135.00 | 0.00 | 0.00 | 135.00 |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | MCDONALD MASON | Current | 165.00 | 5.00 | 0.00 | 80.00 | 80.00 | -155.00 | 10.00 |
| Generations on 1st | TIMMONS JOHN | Current | 160.00 | 0.00 | 0.00 | 80.00 | 80.00 | -160.00 | 0.00 |
| Generations on 1st | TAPIO DARYL | Current | 90.00 | 30.00 | 0.00 | 30.00 | 30.00 | 0.00 | 90.00 |
| Generations on 1st | KASTEN NICHOLAS | Current | 160.00 | 0.00 | 0.00 | 80.00 | 80.00 | -160.00 | 0.00 |
| Generations on 1st | CENTER SENIOR | Current | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 |
| Generations on 1st | DEHOET TIARA | Current | 105.00 | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 105.00 |
| Generations on 1st | HERSTEDT LYNELL | Current | 164.35 | 0.00 | 0.00 | 0.00 | 164.35 | 0.00 | 164.35 |
| Generations on 1st | KRANZ JACOB | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -800.00 | -800.00 |
| Generations on 1st | JENSEN KAREN | Current | 160.00 | 0.00 | 0.00 | 80.00 | 80.00 | -160.00 | 0.00 |
| Generations on 1st | WELLNITZ ETHAN | Current | 165.00 | 0.00 | 0.00 | 0.00 | 165.00 | 0.00 | 165.00 |
| Generations on 1st | DYKSTRA JONI | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | HEER JESSE | Current | 1,765.00 | 0.00 | 0.00 | 0.00 | 1,765.00 | 0.00 | 1,765.00 |
| Generations on 1st | ZIRBEL JUDITH | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -240.00 | -240.00 |
| Generations on 1st | KIRLEY CASEY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -220.00 | -220.00 |
| Generations on 1st | CRANDALL REAGAN | Current | 3,137.11 | 1,091.20 | 151.20 | 838.20 | 1,056.51 | 0.00 | 3,137.11 |
| Generations on 1st | ROSBACH STEVEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -160.00 | -160.00 |
| Generations on 1st | FEENSTRA DWIGHT | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -240.00 | -240.00 |
| Generations on 1st | WEISS ALLIE | Current | 107.02 | 0.00 | 0.00 | 0.00 | 107.02 | 0.00 | 107.02 |
| Generations on 1st | TREEBY DAWSON | Current | 562.56 | 0.00 | 0.00 | 0.00 | 562.56 | 0.00 | 562.56 |
| Generations on 1st | KNAPP LEW | Current | 62.52 | -17.48 | 0.00 | 40.00 | 40.00 | 0.00 | 62.52 |
| **Generations on 1st** | | | **6,939.56** | **1,108.72** | **151.20** | **1,363.20** | **4,316.44** | **-4,395.00** | **2,544.56** |
| **Grand Total** | | | **6,939.56** | **1,108.72** | **151.20** | **1,363.20** | **4,316.44** | **-4,395.00** | **2,544.56** |

UserId : mcraig@cpbusmgt.com Date : 02/18/2025 Time : 23:40

Tuesday, February 18, 2025
05:40 PM

**Balance Sheet**

Owner =  Generations On 1st (all properties)
Month = Jan 2025
Book = Cash

| ACCOUNT | CURRENT BALANCE |
|---|---|
| Generations Apartment DIP Checking | -12,986.37 |
| Generations Real Estate Tax Escrow | 12,749.16 |
| **Total DIP Checking Account** | **-237.21** |
| The Dakota Bankruptcy Firm Trust | 113,092.04 |
| | |
| Property and Equipment | |
| Buildings | 12,001,518.81 |
| Appliances/AC | 344,481.19 |
| Land | 834,000.00 |
| Total Property and Equipment | 13,180,000.00 |
| | |
| **Total Assets** | **13,292,854.83** |
| | |
| **LIABILITIES & CAPITAL** | |
| | |
| Liabilities | |
| Generations Security Deposits DIP Acct | 61,945.00 |
| Mortgage 1st | 10,332,355.23 |
| Total Liabilities | 10,270,410.23 |
| | |
| Capital | |
| Retained Earnings | 3,022,444.60 |
| Total Capital | 3,022,444.60 |
| | |
| **Total Liabilities & Capital** | **13,292,854.83** |

Tuesday, February 18, 2025
02:41 PM

**GO1 DIP**

**Bank Rec In-Progress Report**

| Balance Per Bank Statement as of 01/31/2025 | | | | **2,729.98** |
|---|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | | Amount |
|---|---|---|---|---|
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | | 2,565.00 |
| **Plus: Outstanding Deposits** | | | | **2,565.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 |
| 01/31/2025 | 30001 | Alexis Burbach | 971.80 |
| 01/31/2025 | 30002 | BLUEPEAK | 22.66 |
| 01/31/2025 | 30003 | CANNON ELECTRIC | 203.90 |
| 01/31/2025 | 30004 | CP BUSINESS MANAGEMENT | 38.25 |
| 01/31/2025 | 30005 | SETHS SCAPES | 260.19 |
| 01/31/2025 | 30006 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,004.61 |
| 01/31/2025 | 30007 | CP BUSINESS MANAGEMENT | 16.76 |
| 01/31/2025 | 30008 | Mindy Craig | 11.25 |
| 01/31/2025 | 30010 | CP BUSINESS MANAGEMENT | 1,354.98 |
| 01/31/2025 | 30011 | JESSE CRAIG | 1,589.21 |
| 01/31/2025 | 30014 | CP BUSINESS MANAGEMENT | 73.00 |
| 01/31/2025 | 30015 | CP BUSINESS MANAGEMENT | 94.50 |
| **Less: Outstanding Checks** | | | **12,056.69** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| **Plus / Minus: Other Items** | | | **-12,749.16** |
| **Reconciled Bank Balance** | | | **-19,510.87** |

| Balance per GL as of 01/31/2025 | **-14,486.37** |
|---|---|
| **Reconciled Balance Per G/L** | **-14,486.37** |

| **Difference** | **-5,024.50** |
|---|---|

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| **Total Cleared Deposits** | | | **2,730.08** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| **Total Cleared Other Items** | | | **-0.10** | |

**12 Months Cash Flow Statement**

Generations on 1st

Month = Jan 2025

Book = Cash

| ACCOUNT | | Jan 2025 | | | Total |
|---|---|---|---|---|---|
| | | | CP Business Collected | HME Collected; per their records | |
| 4000 | **INCOME** | | | | |
| 4300 | Gross Potential Rent/HOA | 78,305.00 | 6,000.00 | 60,286.61 | 78,305.00 |
| 4600 | Garage Income | 3,340.00 | 160.00 | | 3,340.00 |
| 4601 | Storage Unit Income | 335.00 | 160.00 | | 320.00 |
| 4730 | Less: Vacancy Apartment | -11,473.39 | | | |
| 4710 | Less: Incentives | -2,595.00 | | | -770.00 |
| 4715 | Less: HME Incentives | -230.00 | | | -515.00 |
| 4720 | Less: Delinquency | -1,075.00 | | | -1,075.00 |
| 4810 | Plus: Prepaid Rent/HOA | | 3,905.00 | 385.00 | 0.00 |
| 4990 | Net Rent/HOA Income | 66,606.61 | 10,225.00 | 60,671.61 | 66,606.61 |
| | | | | | |
| 5600 | Other Income | | | | |
| 5651 | Lease Fees | 75.00 | | 75.00 | 75.00 |
| 5700 | Other Income | -0.02 | -0.02 | | -0.02 |
| 5890 | Total Other Income | 74.98 | -0.02 | 75.00 | 74.98 |
| | | | | | |
| 5990 | Total Income | 66,681.59 | 10,224.98 | 60,746.61 | 66,681.59 |
| | | | | | |
| 6000 | **EXPENSES** | | | | |
| | | | | | |
| 6100 | Maintenance Expenses | | | | |
| 6210 | Repairs/Maintenance | 11.25 | 11.25 | | 11.25 |
| 6235 | Electrical/Fire Prevention | 203.90 | 203.90 | | 203.90 |
| 6250 | Appliances/Laundry | 16.76 | 16.76 | | 16.76 |
| 6260 | Resident Manager | 810.05 | 810.05 | | 810.05 |
| 6275 | Snow Removal | 260.19 | 260.19 | | 260.19 |
| 6990 | Total Maintenance Expenses | 1,302.15 | 1,302.15 | | 1,302.15 |
| | | | | | |
| 7000 | Operating Expenses | | | | |
| 7010 | Offsite Office Rent | 317.54 | 317.54 | | 317.54 |
| 7030 | Offsite Office Utilities | 68.56 | 68.56 | | 68.56 |
| 7040 | Offsite Office Equip/Supplies | 102.13 | 102.13 | | 102.13 |
| 7057 | Software Fee | 73.00 | 73.00 | | 73.00 |
| 7060 | Leasing Commissions (payout) | 200.00 | 200.00 | | 200.00 |
| 7130 | Internet & Phone Costs/Service | 22.66 | 22.66 | | 22.66 |
| 7400 | Property Management | 416.75 | 416.75 | | 416.75 |
| 7440 | Insurance | 2,415.58 | 2,415.58 | | 2,415.58 |
| 7800 | Electricity-Vacant | 374.66 | 374.66 | | 374.66 |
| 7801 | Electricity-Building | 790.33 | 790.33 | | 790.33 |
| 7861 | Gas-Building | 547.83 | 547.83 | | 547.83 |
| 7870 | Water & Sewer | 3,291.79 | 3,291.79 | | 3,291.79 |
| 7990 | Total Operating Expenses | 8,620.83 | 8,620.83 | | 8,620.83 |
| | | | | | |
| 8001 | Other Expenses | | | | |
| 8004 | Misc. PM Fees | 200.00 | 200.00 | | 200.00 |
| 8005 | Misc Professional Fees | 250.00 | 250.00 | | 250.00 |
| 8006 | Manager Oversite $45/unit | 1,589.21 | 1,589.21 | | 1,589.21 |
| 8020 | Total Other Expenses | 2,039.21 | 2,039.21 | | 2,039.21 |
| | | | | | |
| 8990 | Total Expenses | 11,962.19 | 11,962.19 | | 11,962.19 |
| | | | | | |
| 9090 | **NET INCOME** | **54,719.40** | **-1,737.21** | **60,746.61** | **54,719.40** |
| | | | | | |
| | ADJUSTMENTS | | | | |
| 1131 | Generations Real Estate Tax Escrow | -12,749.16 | -12,749.16 | | -12,749.16 |
| | Cash Collateral Funds | | 1,500.00 | | |
| | TOTAL ADJUSTMENTS | -12,749.16 | -11,249.16 | 0.00 | -12,749.16 |
| | | | | | |
| | CASH FLOW | 41,970.24 | -12,986.37 | 60,746.61 | 41,970.24 |
| | | | | | |
| 1111 | **Generations Apartment DIP Checking** | | | | |
| | Beginning Balance | 0.00 | | | **0.00** |
| | Ending Balance | -12,986.37 | | | **-12,986.37** |
| | **Difference** | **-12,986.37** | | | **-12,986.37** |
| | | | | | |
| 1155 | **The Dakota Bankruptcy Firm Trust** | | | | |
| | Beginning Balance | 0.00 | | | **0.00** |
| | Ending Balance | 186,592.04 | | | **186,592.04** |
| | **Difference** | **186,592.04** | | | **186,592.04** |
| | | | | | |
| 2111 | **Generations Security Deposits DIP Acct** | | | | |
| | Beginning Balance | 0.00 | | | **0.00** |
| | Ending Balance | 61,945.00 | | | **61,945.00** |
| | **Difference** | **61,945.00** | | | **61,945.00** |

2/18/2025 3:03 PM

**Rent Roll**

Property = Generations on 1st

As Of = 01/30/2025

Month = 01/2025

| Unit | Tenant Name | Rent | Tenant Deposit | Misc Move In /Incentives | Lease Expiration | Move Out | Balance |
|------|-------------|------|---------|-----------|-------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 05/01/2022 | 08/31/2110 | | 1.00 |
| 3201 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 03/03/2023 | | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 08/09/2024 | 08/31/2025 | | -240.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 160.00 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | HELGA MYERS | 985.00 | 955.00 | 75.00 02/01/2023 | 01/31/2024 | 03/31/2025 | 0.00 |
| 3206 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | COLE GILSDORF | 1,010.00 | 1,010.00 | 0.00 05/05/2024 | 06/30/2025 | | 0.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 08/15/2024 | 07/31/2025 | | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3212 | KIERRA WEISSER | 474.19 | 750.00 | 0.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 3213 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | JORDAN NIERMAN | 925.00 | 925.00 | 80.00 06/01/2024 | 05/31/2025 | | -1,005.00 |
| 3215 | VERNA OLSON | 985.00 | 955.00 | 75.00 06/01/2023 | 05/31/2024 | 01/31/2025 | 0.00 |
| 3216 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 10/17/2024 | 10/31/2025 | | 62.52 |
| 3217 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3218 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 0.00 | 750.00 | 0.00 04/01/2025 | 03/31/2026 | | 300.00 |
| 3303 | REAGAN CRANDALL | 910.00 | 910.00 | 80.00 08/16/2024 | 08/31/2025 | | 3,137.11 |
| 3304 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 07/19/2024 | 07/31/2025 | | -160.00 |
| 3305 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 08/01/2024 | 07/31/2025 | | -240.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 04/01/2023 | 03/31/2024 | | 105.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | KYLE WISSEMAN | 1,010.00 | 955.00 | 0.00 11/01/2022 | 10/31/2023 | 01/31/2025 | 0.00 |

2/18/2025 3:03 PM

### Rent Roll

Property = Generations on 1st

As Of = 01/30/2025

Month = 01/2025

| Unit | Tenant Name | Rent | Tenant Deposit | Misc Move In /Incentives | Lease Expiration | Move Out | Balance |
|------|-------------|------|----------------|--------------------------|------------------|----------|---------|
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,280.00 | 0.00 | 0.00 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 1,395.00 | 1,425.00 | 80.00 07/01/2022 | | | 0.00 |
| 3312 | THA DAH HTOO | 910.00 | 910.00 | 0.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 3313 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 08/09/2024 | 08/31/2025 | | 0.00 |
| 3314 | VACANT: Rerented | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3315 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | BLAKE THEISEN | 1,010.00 | 750.00 | 50.00 10/18/2024 | 10/17/2025 | | 0.00 |
| 3317 | PAIGE HALL | 910.00 | 1,090.00 | 80.00 10/01/2024 | 09/30/2025 | | 0.00 |
| 3318 | ALEXIS WILLETT | 925.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 08/01/2022 | | | 0.00 |
| 3402 | SELMER HATLESTAD | 1,010.00 | 1,025.00 | 120.00 08/01/2022 | | 03/31/2025 | 135.00 |
| 3403 | ALLIE WEISS | 910.00 | 910.00 | 0.00 08/09/2024 | 08/31/2025 | | 107.02 |
| 3404 | JESSE HEER | 925.00 | 925.00 | 80.00 06/01/2024 | 05/31/2025 | | 1,765.00 |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 08/16/2024 | 08/31/2025 | | 562.56 |
| 3406 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3407 | CYNTHIA WELLS | 910.00 | 1,090.00 | 0.00 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 537.42 | 750.00 | -30.00 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 11/01/2022 | 10/31/2023 | | 90.00 |
| 3414 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 910.00 | 910.00 | 80.00 08/08/2024 | 08/31/2025 | | 0.00 |
| 3418 | MARISSA ROBER | 1,010.00 | 1,010.00 | 0.00 09/27/2024 | 09/30/2025 | | 0.00 |

2/18/2025 3:03 PM

**Rent Roll**

Property =  Generations on 1st

As Of = 01/30/2025

Month = 01/2025

| Unit | Tenant Name | Rent | Tenant Deposit | Misc Move In /Incentives | Lease Expiration | Move Out | Balance |
|------|-------------|------|----------------|--------------------------|------------------|----------|---------|
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 04/01/2022 | | | 0.00 |
| 3502 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 03/11/2024 | 04/30/2025 | | 165.00 |
| 3503 | WILLOW SEURER | 925.00 | 925.00 | 0.00 05/10/2024 | 05/31/2025 | | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 10/12/2022 | | | 0.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 07/01/2023 | 06/30/2024 | | 164.35 |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 01/01/2024 | 12/31/2024 | | -800.00 |
| 3511 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 07/01/2022 | 09/30/2024 | | 0.00 |
| 3513 | ADDISON RASSEL | 925.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | 0.00 |
| 3514 | VACANT: Rerented | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3515 | ZIHUI GONG | 925.00 | 925.00 | 0.00 06/01/2024 | 05/31/2025 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 07/01/2024 | | | -1,010.00 |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 07/01/2022 | | | 10.00 |
| 3518 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 09/01/2024 | 08/31/2025 | | 0.00 |
| **Total** | **Generations on 1st** | **64,331.61** | **61,945.00** | **2,955.00** | | | **1,839.56** |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 01/31/2025**

*GENERATIONS ON 1ST LLC*                          Page 1 of 2
*Customer Number:* ▮▮▮▮▮

>000413 7884992 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 Branch | | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 Phone | | 701.281.5600 |
| 💻 Website | | Starionbank.com |



### Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | ▮▮▮▮ | $2,729.98 |

## ND STAR CHECKING - ▮▮▮ 8666

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/24/2025 | **Beginning Balance** | **$0.00** |
| | 2 Credit(s) This Period | $2,730.08 |
| | 1 Debit(s) This Period | $0.10 |
| 01/31/2025 | **Ending Balance** | **$2,729.98** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/30/2025 | CPBUSINESSMANAGE Settlement ▮▮▮03682 ✓ *Yardi Testing ACH processed* | $0.08 |
| 01/30/2025 | CP BUSINESS MANA JanRent XXXXX6888 | $2,730.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/30/2025 | CPBUSINESSMANAGE Settlement 0▮▮▮2718 ✓ *Yardi Testing ACH processed* | $0.10 |

### Daily Balances

| Date | Amount |
|---|---|
| 01/30/2025 | $2,729.98 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



Case 25-30002 Doc 157-11 Filed 02/18/25 Entered 02/18/25 21:53:43 Desc
Exhibit 11 - General Operating Report for January 2025   Page 21 of 62

2/18/2025 9:22 PM

## Payables Aging Report

Period: -01/2025

As of : 01/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| ACTIVE HEATING INC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6225 Plumbing | 120069 | 765.00 | 765.00 | 0.00 | 0.00 | 0.00 | 3302 OPEN CEILNG TO FIND BROKEN PIPE |
| **ACTIVE HEATING INC** | | | | | | | **765.00** | **765.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| AUTOMATIC BUILDING CONTROLS | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/16/2025 | 1/16/2025 | 6235 Electrical/Fire Prevention | 011625 | 1,403.96 | 1,403.96 | 0.00 | 0.00 | 0.00 | PRE-PAY FOR FIRE ALARM TESTING, REQUIRED FOR FIRE CODE |
| **AUTOMATIC BUILDING CONTROLS** | | | | | | | **1,403.96** | **1,403.96** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| BRUSH & BRISTLE LLC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6220 Painting/Decorating | 1024 | 408.16 | 408.16 | 0.00 | 0.00 | 0.00 | 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" |
| **BRUSH & BRISTLE LLC** | | | | | | | **408.16** | **408.16** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| WILLIAMS CARPET ONE | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6245 Flooring | 30015 | 668.68 | 668.68 | 0.00 | 0.00 | 0.00 | 3314 BEDROOM CARPET |
| **WILLIAMS CARPET ONE** | | | | | | | **668.68** | **668.68** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| WMU WATERTOWN MUNICIPAL UTILITIES | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/10/2025 | 1/10/2025 | 7801 Electricity-Building | 011025 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | DEPOSIT FOR GO1ST BKTCY ACCT |
| **WMU WATERTOWN MUNICIPAL UTILITIES** | | | | | | | **10,000.00** | **10,000.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| **Grand Total** | | | | | | | **13,245.80** | **13,245.80** | **0.00** | **0.00** | **0.00** | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

## NOTES ACCOMPANYING JANUARY MONTHLY
## OPERATING REPORT FOR GENERATIONS ON 1st LLC

1.    **Cash Balance Beginning of the Month.**  The debtor does not have access to the bank account statements for HME Companies, LLC, the Court-appointed Receiver ("Receiver"). However, pursuant to the stipulation governing the use of cash collateral ("Stipulation"), as of January 6, 2025 (the "Petition Date"), the receiver was holding pre-petition rents for Generations on 1st, LLC ("Generation" or the "Debtor") in the amount of $229,184.07. The Debtor acknowledges that, without access to the detailed statement, this figure cannot be independently verified.

2.    **Gross Income Statement/Sales.** The gross income statement and sales figures were previously provided to the Debtor by the Receiver. The Debtor relies on these figures as accurate representations of the gross income generated from post-petition rent collected.

1

| Generations on 1ˢᵗ, LLC | | | |
|---|---|---|---|
| Date | Tenant Name | Receiving Party | Amount Collected |
| 01/08/2025 | COLE DONALD | HME Companies | 1,010.00 |
| 01/09/2025 | MARILYN BOIK | HME Companies | 1,550.00 |
| 01/17/2025 | KIERA WEISSER | HME Companies | 474.19 |
| 01/09/2025 | LAVERNA COYLE | HME Companies | 1,060.00 |
| 01/12/2025 | JUDITH HOFFMAN | HME Companies | 537.42 |
| 01/07/2025 | DIONNE ZWEIG | HME Companies | 1,090.00 |
| 01/06/2025 | GUEST SUITE | HME Companies | 450.00 |
| | | TOTAL | $6,171.61 |

3.    **Accounts Receivable.** With the exception of the tenant, Reagan Crandall, whom has a current eviction hearing scheduled, the Debtor is currently in the process of verifying account receivable information for balances outstanding beyond 30 days. This review has become necessary due to multiple transactions in tenant payment systems, evidencing a flow of money changing hands three or more times. Correlative with these transactions, some balances were not properly identified in a timely manner—particularly when Red River State Bank had imposed an assignment of rents, pre-receivership, but was not providing rent collection reports and/or tenant names. As a result, certain amounts could not be reconciled before the Receiver took over.

4.    **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** Under this reporting period, one new lease was signed, no short cancel notifications were issues, and two leases ended.

5.    **Transactions in Which Cash Collateral was Utilized.**

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jan 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|---|---|---|---|---|---|---|---|
| | | | | Beginning Balance | | | 0.00 |
| 1/28/2025 | 5289 | Generations on 1st | Generations On 1st | PREPAY: KRANZ, DYKSTRA, ESCAMILLA from 1110 | 2,900.00 | 0.00 | 2,900.00 |
| 1/29/2025 | 30000 | Generations on 1st | Mindy Craig | Jan 28th ins. premium | 0.00 | 2,415.58 | 484.42 |
| 1/30/2025 | 300 | Generations on 1st | yardi | yardi ach test | 0.00 | 0.10 | 484.32 |
| 1/30/2025 | yardi ach test deposit | Generations on 1st | yardi | yardi ach test | 0.08 | 0.00 | 484.40 |
| 1/31/2025 | 30001 | Generations on 1st | Alexis Burbach | 28.5 hrs | 0.00 | 726.75 | -242.35 |
| 1/31/2025 | 30001 | Generations on 1st | Alexis Burbach | 3314 | 0.00 | 200.00 | -442.35 |
| 1/31/2025 | 30001 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 45.05 | -487.40 |
| 1/31/2025 | 30002 | Generations on 1st | BLUEPEAK | INTERNET MODEM; IP | 0.00 | 22.66 | -510.06 |
| 1/31/2025 | 30003 | Generations on 1st | CANNON ELECTRIC | 3203, 3415 THERMO REPLCMENT | 0.00 | 203.90 | -713.96 |
| 1/31/2025 | 30007 | Generations on 1st | CP BUSINESS MANAGEMENT | #3510 fridge light switch (dey distributing) | 0.00 | 16.76 | -730.72 |
| 1/31/2025 | 30014 | Generations on 1st | CP BUSINESS MANAGEMENT | collected rents | 0.00 | 416.75 | -1,147.47 |
| 1/31/2025 | 30014 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | -1,220.47 |
| 1/31/2025 | 30004 | Generations on 1st | CP BUSINESS MANAGEMENT | Jan 6-15 (AB 1.5hr) | 0.00 | 38.25 | -1,258.72 |
| 1/31/2025 | 30010 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 200.00 | -1,458.72 |
| 1/31/2025 | 30010 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | -1,708.72 |
| 1/31/2025 | 30010 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite equip/supplies | 0.00 | 102.13 | -1,810.85 |
| 1/31/2025 | 30010 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 317.54 | -2,128.39 |
| 1/31/2025 | 30010 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 68.56 | -2,196.95 |
| 1/31/2025 | 30011 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT, 15 DAYS, PRORATED | 0.00 | 1,589.21 | -3,786.16 |
| 1/31/2025 | 30008 | Generations on 1st | Mindy Craig | torch kit for lock box (split w/ parkside) | 0.00 | 11.25 | -3,797.41 |
| 1/31/2025 | 30005 | Generations on 1st | SETHS SCAPES | SNOW 1/9, 1/13 | 0.00 | 260.19 | -4,057.60 |
| 1/31/2025 | 30006 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTII 1/6-1/22 dates vacants | | 0.00 | 374.66 | -4,432.26 |
| 1/31/2025 | 30006 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTII 1/6-1/22 house electric | | 0.00 | 790.33 | -5,222.59 |
| 1/31/2025 | 30006 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTII 1/6-1/22 house gas | | 0.00 | 547.83 | -5,770.42 |
| 1/31/2025 | 30006 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTII 1/6-1/22 house sewer | | 0.00 | 2,923.92 | -8,694.34 |
| 1/31/2025 | 30006 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTII 1/6-1/22 house water | | 0.00 | 367.87 | -9,062.21 |
| 1/31/2025 | ACH 1/31/25 JAN REP | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | -7,507.21 |
| 1/31/2025 | ACH Jan rent , 1/31/2 | Generations on 1st | CHARLES OLSON | ACH Jan rent + hme failed storages , 1/31/25 | 1,640.00 | 0.00 | -5,867.21 |
| 1/31/2025 | N/A | Generations on 1st | JE-4019 | RE Tax Escrow (payable 4/31) | 0.00 | 12,749.16 | -18,616.37 |
| 1/31/2025 | 275122713 | Generations on 1st | JORDAN NIERMAN | Debit Card On-Line Payment ; Mobile App - Resident Service | 1,005.00 | 0.00 | -17,611.37 |
| 1/31/2025 | 1640 | Generations on 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | -16,586.37 |
| 1/31/2025 | ACH, Jan rent 1/31/2! | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | -15,496.37 |
| 1/31/2025 | ACH, 1/31/25 | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | -14,486.37 |
| 2/3/2025 | TRUST Wire | Generations on 1st | Generations On 1st | per amgt; Jan. operating funds | 1,500.00 | 0.00 | -12,986.37 |
| | | | | Ending Balance | 11,725.08 | 24,711.45 | -12,986.37 |
| | | | | Reserves Needed | | 0.00 | |

6.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30000

01/29/25

$2,415.58***

TO THE
ORDER OF

Mindy Craig
PO BOX 426
Fargo, ND   58107

**** TWO THOUSAND FOUR HUNDRED FIFTEEN AND 58/100 DOLLARS

NON-NEGOTIABLE

**Mindy Craig**

**From:** Liberty Mutual Insurance Billing <ebilling@email-libertymutual.com>
**Sent:** Friday, January 31, 2025 1:53 PM
**To:** Mindy Craig
**Subject:** Your payment has been processed.

Chk# 30000
Mindy Craig

View online

Billing account number: 9000344025

V#40001 — 34.478% Ruins: $2391.39
V#20002 — 26.675% Parkside: $1748.74
V#30000 — 38.847% Generations: $2415.58

Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 01/31/2025 and reflected on your online account.

**Make a payment**

Billing summary

**Confirmation number:**
D0003T6MZ

**Total payment:**
$6555.71
Payment amount: $6395.81
Payment service fee: $159.90

**Payment date:**
01/31/2025

**Payment method:**
Credit/Debit Card ending in 4141

**Policy(s):**
BKS65299485

Repay Mindy.

Easily manage your payments online.

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104

**Liberty Mutual.**
**INSURANCE**

THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**
#9000344025

THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Policies on Account:**
BKS65299485 - BK-Package

## Your Billing Statement as of January 8, 2025

# Billing Notice

Small Commercial Insurance

| Amount Due: (incl. fees) | $6,395.81 |
|---|---|
| Due Date: | 01/28/2025 |
| Account Balance: | $44,572.65 |

**Your Agent(s):**
#0059540
SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

### Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| **Package - BKS65299485** | Monthly - 2 down 10 install | 09/28/2024 - 09/28/2025 | $6,387.81 |
| Fees | | | $8.00 |
| **Total Amount Due** | | | **$6,395.81** |

| Account Summary | |
|---|---|
| **Previous Account Balance** | $50,910.46 |
| Fees | $33.00 |
| Payments | -$6,370.81 |
| **Account Balance** | **$44,572.65** |



Generations: $2,356.66
Parside: $1,706.08
Ruins: $2,333.06



**Save time & PAY ONLINE!**
Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**
Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

01/31/25

30001

TO THE
ORDER OF

**** NINE HUNDRED SEVENTY ONE AND 80/100 DOLLARS

$971.80******

Alexis Burbach
813 2nd St NW
Watertown, SD    57201

NON-NEGOTIABLE



Alexis Hours Jan 15-31 2025: **28.5 hours**
Incentives: **3314 Hannah H**
Sales Tax: **$45.05**

Generations: 28.5

- 1/17 10:00-10:30 walk through building – 3311/3402 talked with about garage spot to change to help her husband better and move out coming up
- 1/17 1:15-3:30 memos handed out – building inspected with Mindy
- 1/20 1:00-2:00 memos handed out to parking garage tenants for clean up, 3213, 3404, 3216 – meet 3409 for storage key per hme instructions – 3212 mailbox keys handed over – amentiry room windows looked over – walk building
- 1/21 2:00-2:30 walk through with jaxon for maintenance instructions
- 1/22 10:30-11:00 work on lock box – confirm with HME codes haven't changed
- 1/22 12:00-12:30 meet karen 3410 in office for ACH info
- 1/22 12:30-1:00 ACH questions – 3515, 3317, 3203
- 1/22 2:00-2:30 deicer on lockbox
- 1/22 3:00-5:00 smoking memos 3510, 3210, 3201 – cameras for smoking in garage/ possibly amenity room – look over updated vaca list for new tenants
- 1/23 9:15-10:00 smoking memos handed out 3210, 3201, 3510 – 3207 maintenance sink drain plugged – cleaned out and fixed back in place, water drains great
- 1/24 11:00-11:15 lockbox code changed and updated in system
- 1/27 3:30-3:45 showing David 3314
- 1/27 4:30-6:00 showing laura – 3408 blinds measured in living room – 3307, 3301 payment info updated
- 1/28 9:00-9:30 pictures 3302 uploadd – check patio for snow
- 1/28 10:00-12:15 renewal lease 3203 – to dos gone through – 3212 contacted – emails – storage key ready for 3212, #201 – HME leads looked through on who has already been contacted – maintenance items
- 1/28 12:45-1:45 showing hayden 3314 – 3415 contacted if HME fixed thermostat, yes – 3212 storage unit key dropped off – 3307 to get rent info filled out, bank contacted help –
- 1/28 1:45-2:15 redo lease for 3510 – emails
- 1/29 9:15-10:45 replace 3408 blinds – screens in 5th and 4th amenity windows – still need 3rd floor – 5th floors chute pushed back in – 2nd floor chute room vent cover measured
- 1/29 11:45-12:15 new roof hatch padlock key made – adam contacted for his copy for FD
- 1/29 2:45-4:45 leads contacted from HME – apartments.com not updated with number – 3303 notice on door – approval for ACH 3301 and 3204
- 1/30 10:30-12:00 showing micah – move in inspection 3314 – look for blind rod – double check 2nd floor chute room for vent size –
- 1/30 2:00-3:30 all info updated for gen updated re do lease – emails for what is needed for them – move out verna 3215 – scheduled carpets for 3215 and 3308
- 1/31 9:00-9:45 clean up glass in parking garage 15/16 spots – drop off 3303 evection –
- 1/31 10:30-12:00 leases continued worked on for hme re do

- 1/31 12:30-3:00 leases continued for hme re dos
- 1/31 3:00-4:30 move out 3308 – move in 3314 – walk building – bathroom vent cleaned 3215, checked for leak in 3215 kitchen sink – small drip -

Alexis Hours Jan 15-31 2025: **2 hours**
Sales Tax: **$3.16**

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

01/31/25

30002

TO THE
ORDER OF

\*\*\*\* TWENTY TWO AND 66/100 DOLLARS

$22.66\*\*\*\*\*\*\*

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE



## Contact Us
### www.mybluepeak.com
### 866-991-9722


@HelloBluepeak

page 1 of 2

| | |
|---|---|
| **Account Number:** | 046789401 |
| **Billing Date:** | 01/08/25 |
| **Total Amount Due:** | **$22.66** |
| **Payment Due By:** | 02/01/25 |



As part of our commitment to delivering the best products and services, we periodically review our prices. Starting February 1, 2025, the following pricing updates will take effect:

Late payment fee will increase to $15.00

### STATEMENT SUMMARY

| | |
|---|---|
| Previous Balance | $72.96 |
| Payments and Adjustments | -$72.96 |
| New Charges | $22.66 |
| **Total Amount Due** | **$22.66** |

### NEW CHARGES SUMMARY

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.66 |
| **Total New Charges** | **$22.66** |

A late fee will be applied to your account if the amount of $22.66 is not received before 02/01/25. Payments received after 01/08/25 are not reflected on this statement.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices.  Your acknowledgement of this agreement is confirmed by your payment.

*Generations*



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30003

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

01/31/25

$203.90******

TO THE
ORDER OF

**** TWO HUNDRED THREE AND 90/100 DOLLARS

CANNON ELECTRIC
708 9TH AVE SE
#308
WATERTOWN, SD    57201

NON-NEGOTIABLE



## Cannon Electric LLC

708 9th Ave SE, #308
Watertown, SD 57201

| JOB | #2392 |
| --- | --- |
| SERVICE DATE | Jan 22, 2025 |
| INVOICE DATE | Jan 22, 2025 |
| PAYMENT TERMS | Upon receipt |
| DUE DATE | Jan 22, 2025 |
| AMOUNT DUE | **$203.90** |

CP Business Management
CP Business Management
PO Box 9379
Fargo, ND 58106

📞 (701) 239-2630
✉️ mcraig@cpbusmgt.com

**SERVICE ADDRESS**

Generations On 1st- CP Business
26 1st Ave SW
Watertown, SD 57201

**CONTACT US**

📞 (605) 520-0433
✉️ cannon.electric@outlook.com

## INVOICE

| Services | qty |
| --- | --- |
| PO 1165-1 | 1.0 |

2 Thermostats quit working, replaced with new thermostats

This Bills to CP Business

*3203, 3415 - per Tony*

| | |
| --- | --- |
| Subtotal | $199.82 |
| Total Tax | $4.08 |
| SD Excise Tax (2.041%) | $4.08 |
| **Job Total** | **$203.90** |
| **Amount Due** | **$203.90** |

Thank You for your Business!

Cannon Electric LLC                  http://www.cannonelectricllc.com                  1 of 2

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30004

01/31/25

$38.25*******

**** THIRTY EIGHT AND 25/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,                  58106

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30005

01/31/25

TO THE
ORDER OF

SETHS SCAPES
505 3RD ST SE
WATERTOWN, SD    57201

**** TWO HUNDRED SIXTY AND 19/100 DOLLARS

$260.19******

NON-NEGOTIABLE

# INVOICE

**Seth's Scapes LLC**
505 3rd St SE, SD 57201

sethsowen@gmail.com
+1 (605) 237-0625

**Bill to**
Generations on 1st

**Ship to**
Generations on 1st
26 1st Ave SW
Watertown, SD 57201

**Invoice details**
Invoice no.: 1587
Terms: Net 15
Invoice date: 01/21/2025
Due date: 02/05/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|-------------------|-------------|-----|------|--------|
| 1. | 01/09/2025 | **Ice Management** | | 1 | $70.00 | $70.00 |
| 2. | 01/13/2025 | **Commercial Snow Removal** | | 1 | $175.00 | $175.00 |

| | |
|---|---|
| Subtotal | $245.00 |
| Sales tax | $15.19 |
| **Total** | **$260.19** |

## Ways to pay



View and pay

**View invoice online**
Scan code or go to the link below to view the invoice online
View invoice



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30006

01/31/25

$5,004.61***

TO THE
ORDER OF

**** FIVE THOUSAND FOUR AND 61/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD 57201

NON-NEGOTIABLE

| GENERATIONS | UNIT | AMOUNT | |
|---|---|---|---|
| 1/6-1/8 | 3315 | 14.69 | final |
| 1/6-1/17 | 3212 | 43.84 | FINAL |
| 1/6-2/21 | 3511 | 31.5 | first |
| 1/6-2/21 | 3514 | 28.95 | first |
| 1/6-2/21 | 3211 | 45.62 | first |
| 1/6-2/21 | 3216 | 50.51 | first |
| 1/6-2/21 | 3217 | 34.07 | first |
| 1/6-2/21 | 3218 | 38.48 | first |
| 1/6-2/21 | 3302 | 18.41 | first |
| 1/6-2/21 | 3314 | 18.56 | first |
| 1/6-2/21 | 3406 | 14.99 | first |
| 1/6-2/21 | 3411 | 16.86 | first |
| 1/6-2/21 | 3507 | 18.18 | first |
| | | | |
| | total vacants | **374.66** | |
| | | | |
| | | | |
| 1/6-1/22 | house elect | 790.33 | |
| | house gas | 547.83 | |
| | house water | 367.87 | |
| | house sewer | 2923.92 | |
| total house meter cost/usage | | **4629.95** | |
| | total check | **5004.61** | |

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233    www.watertownmu.com

| Customer Account Number | |
|---|---|
| 008-00187532-02R | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 4,629.95 | 4,861.45 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW HOUSE | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*0018753202000462995*

** FIRST BILL **

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number              Name                          Service Address

008-00187532-02      GENERATIONS ON 1ST              26 1 AVE SW HOUSE

| Meter Number | Read Dates Present | Previous | Billing Days | Code | Meter Readings Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030955 | 01/22/2025 | 01/06/2025 | 16 | MR | 399850 | 391510 | 1 | 8340 | kWh | |
| ELECTRIC: 0000030955 | 01/22/2025 | 01/06/2025 | 16 | MR | 31770 | 31.770 | 1 | 31.77 | kW | |
| WATER: 0200555042 | 01/22/2025 | 01/06/2025 | 16 | MR | 03536 | 03468 | 1 | 68 | ccf | |
| GAS: 0002116659 | 01/22/2025 | 01/06/2025 | 16 | MR | 28347 | 27600 | 1 | 747 | ccf | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Demand | 393.95 |
| Electric Customer Charge | 50.00 |
| Electric Energy | 300.24 |
| Electric State Tax | 31.26 |
| Electric City Tax | 14.88 |
| TOTAL ELECTRIC CHARGES | 790.33 |
| GAS SERVICE | |
| Gas Customer Charge | 40.00 |
| Gas Consumption | 475.84 |
| Gas State Tax | 21.67 |
| Gas City Tax | 10.32 |
| TOTAL GAS CHARGES | 547.83 |
| WATER SERVICE | |
| Water Customer Charge | 38.06 |
| Water Consumption | 286.55 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 367.87 |
| SEWER SERVICE | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 2,883.31 |
| TOTAL SEWER CHARGES | 2,923.92 |
| | |
| CURRENT CHARGES | $4,629.95 |
| | |
| TOTAL AMOUNT DUE | $4,629.95 |

WATER (100 cu.ft)

GAS (ccf)

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | ELECTRIC LARGE | 02/01/2025 | 02/10/2025 | 4,629.95 | 4,861.45 |

MESSAGES:

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 001-00187746-03R | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 14.69 | 15.42 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3315 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND 58106-9379

*00187746030000001469*

** FINAL BILL **

---

*Page 1*                     Please detach top portion and return with payment.                     *Page 1*

**MUNICIPAL UTILITIES DEPT.**    Account Number          Name                              Service Address
                                 001-00187746-03    GENERATIONS ON 1ST         26 1 AVE SW 3315

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049566 | 01/08/2025 | 01/06/2025 | 2 | MR | 05109 | 05099 | 1 | 10 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |



| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 0.73 |
| Electric State Tax | 0.58 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.69 |
| | |
| CURRENT CHARGES | $14.69 |
| | |
| TOTAL AMOUNT DUE | $14.69 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 14.69 | 15.42 |
| MESSAGES: | | | | | |

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| Customer Account Number |
| --- |
| 001-00187727-01R |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 43.84 | 46.03 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3212 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

\*0018772701000004384\*

** FINAL BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**    Account Number          Name                    Service Address

001-00187727-01      GENERATIONS ON 1ST      26 1 AVE SW 3212

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049541 | 01/17/2025 | 01/06/2025 | 11 | MR | 02811 | 02425 | 1 | 386 | kWh | |

| YOUR MONTHLY USAGE | | |
| --- | --- | --- |

ELECTRIC (kWh)

| | |
| --- | --- |
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 28.18 |
| Electric State Tax | 1.73 |
| Electric City Tax | 0.83 |
| TOTAL ELECTRIC CHARGES | 43.84 |
| | |
| CURRENT CHARGES | $43.84 |
| | |
| TOTAL AMOUNT DUE | $43.84 |

Jan 2025

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FINAL BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 43.84 | 46.03 |
| MESSAGES: | | | | | |

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
| --- | --- | --- |
| 001-00187591-03R | | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 31.20 | 32.76 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3511 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*00187591030000003120*

** FIRST BILL **

---

*Page 1*                              *Please detach top portion and return with payment.*                              *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | |
| --- | --- | --- | --- | --- | --- | --- |
| | 001-00187591-03 | | GENERATIONS ON 1ST | | 26 1 AVE SW 3511 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049201 | 01/21/2025 | 01/06/2025 | 15 | MR | 12712 | 12489 | 1 | 223 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan
2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.28 |
| Electric State Tax | 1.23 |
| Electric City Tax | 0.59 |
| TOTAL ELECTRIC CHARGES | 31.20 |
| | |
| CURRENT CHARGES | $31.20 |
| | |
| TOTAL AMOUNT DUE | $31.20 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 31.20 | 32.76 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 001-00187592-05R |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 28.95 | 30.40 |

| Service Address | Amount Enclosed |
| --- | --- |
| 26 1 AVE SW 3514 | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*00187592050000002895*

** FIRST BILL **

---

*Page 1*                     Please detach top portion and return with payment.                     *Page 1*

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address
                                001-00187592-05   GENERATIONS ON 1ST   26 1 AVE SW 3514

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049198 | 01/21/2025 | 01/06/2025 | 15 | MR | 21216 | 21022 | 1 | 194 | kWh | |

| YOUR MONTHLY USAGE |
| --- |

ELECTRIC (kWh)

PREVIOUS BALANCE                                              0.00
BALANCE FORWARD                                              0.00

ELECTRIC SERVICE
Electric Customer Charge                                    13.10
Electric Energy                                             14.16
Electric State Tax                                           1.14
Electric City Tax                                            0.55
TOTAL ELECTRIC CHARGES                                      28.95

CURRENT CHARGES                                            $28.95

TOTAL AMOUNT DUE                                           $28.95

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 28.95 | 30.40 |

MESSAGES:

*PLEASE REMIT TO:*

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 001-00187726-03R | | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 45.62 | 47.90 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3211 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*0018772603000004562*

** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
001-00187726-03    GENERATIONS ON 1ST    26 1 AVE SW 3211

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049594 | 01/21/2025 | 01/06/2025 | 15 | MR | 21985 | 21576 | 1 | 409 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| PREVIOUS BALANCE | 0.00 |
|---|---|
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 29.86 |
| Electric State Tax | 1.80 |
| Electric City Tax | 0.86 |
| TOTAL ELECTRIC CHARGES | 45.62 |
| | |
| CURRENT CHARGES | $45.62 |
| | |
| TOTAL AMOUNT DUE | $45.62 |

Jan 2025

121598

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 45.62 | 47.90 |
| MESSAGES: | | | | | |

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233    www.watertownmu.com*

| Customer Account Number | | |
|---|---|---|
| 001-00187730-01R | | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 50.51 | 53.04 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3216 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*00187730010000005051*

** FIRST BILL **

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number          Name                                Service Address
                                 001-00187730-01    GENERATIONS ON 1ST            26 1 AVE SW 3216

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 01/21/2025 | 01/06/2025 | 15 | MR | 03582 | 03110 | 1 | 472 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 34.46 |
| Electric State Tax | 2.00 |
| Electric City Tax | 0.95 |
| TOTAL ELECTRIC CHARGES | 50.51 |
| | |
| CURRENT CHARGES | $50.51 |
| | |
| TOTAL AMOUNT DUE | $50.51 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 50.51 | 53.04 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 001-00187731-03R | | |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 34.07 | 35.77 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3217 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

\*00187731030000003407\*

** FIRST BILL **

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | | | Name | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 001-00187731-03 | | | | GENERATIONS ON 1ST | | | 26 1 AVE SW 3217 | | |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049593 | 01/21/2025 | 01/06/2025 | 15 | MR | 13795 | 13535 | 1 | 260 | kWh | |

YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 18.98 |
| Electric State Tax | 1.35 |
| Electric City Tax | 0.64 |
| TOTAL ELECTRIC CHARGES | 34.07 |
| | |
| CURRENT CHARGES | $34.07 |
| | |
| TOTAL AMOUNT DUE | $34.07 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 34.07 | 35.77 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 001-00187732-01R |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 38.48 | 40.40 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3218 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND 58106-9379

\*00187732010000003848\*

\*\* FIRST BILL \*\*

---

Page 1                          *Please detach top portion and return with payment.*                          Page 1

MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | | | | | Service Address | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 001-00187732-01 | GENERATIONS ON 1ST | | | | | 26 1 AVE SW 3218 | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | Code | Present | Previous | Multiplier | | | |
| ELECTRIC: 0000049592 | 01/21/2025 | 01/06/2025 | 15 | MR | 03922 | 03605 | 1 | 317 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan 2025

| | |
| --- | --- |
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 23.14 |
| Electric State Tax | 1.52 |
| Electric City Tax | 0.72 |
| TOTAL ELECTRIC CHARGES | 38.48 |
| | |
| CURRENT CHARGES | $38.48 |
| | |
| TOTAL AMOUNT DUE | $38.48 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 38.48 | 40.40 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233   www.watertownmu.com

| | | Customer Account Number |
|---|---|---|
| | | 001-00187734-03R |
| Due Date | Amount Due | Late Amount |
| 02/10/2025 | 18.41 | 19.33 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3302 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*00187734030000001841*

** FIRST BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**     Account Number        Name                              Service Address
                         001-00187734-03   GENERATIONS ON 1ST      26 1 AVE SW 3302

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049591 | 01/21/2025 | 01/06/2025 | 15 | MR | 09606 | 09548 | 1 | 58 | kWh | |

YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.23 |
| Electric State Tax | 0.73 |
| Electric City Tax | 0.35 |
| TOTAL ELECTRIC CHARGES | 18.41 |
| | |
| CURRENT CHARGES | $18.41 |
| | |
| TOTAL AMOUNT DUE | $18.41 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 18.41 | 19.33 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | |
|---|---|
| 001-00187745-03R | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 18.56 | 19.49 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3314 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*0018774503000001856*

** FIRST BILL **

Page 1          *Please detach top portion and return with payment.*          Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187745-03 | GENERATIONS ON 1ST | 26 1 AVE SW 3314 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | | Power factor |
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049567 | 01/21/2025 | 01/06/2025 | 15 | MR | 06997 | 06937 | 1 | 60 | kWh | |

**YOUR MONTHLY USAGE**



ELECTRIC (kWh)
Jan 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.38 |
| Electric State Tax | 0.73 |
| Electric City Tax | 0.35 |
| TOTAL ELECTRIC CHARGES | 18.56 |
| | |
| CURRENT CHARGES | $18.56 |
| | |
| TOTAL AMOUNT DUE | $18.56 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 18.56 | 19.49 |

MESSAGES:

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | |
| --- | --- |
| 001-00187755-03R | |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 14.99 | 15.74 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3406 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND 58106-9379

*00187755030000001499*

** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | | Service Address | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 001-00187755-03 | | GENERATIONS ON 1ST | | | 26 1 AVE SW 3406 | | |

| | Read Dates | | Billing | | Meter Readings | | | | | Power |
| Meter Number | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ELECTRIC: 0000049607 | 01/21/2025 | 01/06/2025 | 15 | MR | 18220 | 18206 | 1 | 14 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
| --- | --- |
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.02 |
| Electric State Tax | 0.59 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.99 |
| | |
| CURRENT CHARGES | $14.99 |
| | |
| TOTAL AMOUNT DUE | $14.99 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 14.99 | 15.74 |

MESSAGES:

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number |
|---|
| 001-00187760-03R |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 02/10/2025 | 16.86 | 17.70 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3411 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*0018776003000001686*

** FIRST BILL **

---

*Page 1*                    Please detach top portion and return with payment.                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 001-00187760-03 | GENERATIONS ON 1ST | 26 1 AVE SW 3411 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049604 | 01/21/2025 | 01/06/2025 | 15 | MR | 06196 | 06158 | 1 | 38 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.77 |
| Electric State Tax | 0.67 |
| Electric City Tax | 0.32 |
| TOTAL ELECTRIC CHARGES | 16.86 |
| | |
| CURRENT CHARGES | $16.86 |
| | |
| TOTAL AMOUNT DUE | $16.86 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 16.86 | 17.70 |

MESSAGES:

*PLEASE REMIT TO:*

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 001-00187668-01R |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 02/10/2025 | 18.18 | 19.09 |
| Service Address | | Amount Enclosed |
| 26 1 AVE SW 3507 | | |

GENERATIONS ON 1ST
PO BOX 9379
FARGO, ND  58106-9379

*00187668010000001818*

** FIRST BILL **

---

*Page 1*                    Please detach top portion and return with payment.                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**  Account Number   Name   Service Address
                              001-00187668-01   GENERATIONS ON 1ST   26 1 AVE SW 3507

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049598 | 01/21/2025 | 01/06/2025 | 15 | MR | 10681 | 10626 | 1 | 55 | kWh | |

| YOUR MONTHLY USAGE | |
| --- | --- |

ELECTRIC (kWh)

| PREVIOUS BALANCE | 0.00 |
| --- | --- |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.02 |
| Electric State Tax | 0.72 |
| Electric City Tax | 0.34 |
| TOTAL ELECTRIC CHARGES | 18.18 |
| | |
| CURRENT CHARGES | $18.18 |
| | |
| TOTAL AMOUNT DUE | $18.18 |

Jan
2025

126372

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FIRST BILL | ELECTRIC RESIDENTIAL | 02/01/2025 | 02/10/2025 | 18.18 | 19.09 |

MESSAGES:



**DISTRIBUTING**

Dey Distributing
2810 3RD AVE N
FARGO ND 58102-4021

701-239-8343
FAX: 701-239-8379

... Appliances ... Commercial – HVAC

**INVOICE**
7334833

Page 1

*CP Business management*
*Mindy Craig*
**PAID**
*# 12605*
*30007*

| Sold To | |
|---|---|
| CRAIG PROPERTIES | |
| PO BOX 426 | |
| FARGO ND 58107-0426 | |

| | |
|---|---|
| Order number | 3938584 |
| Inv. date | 01/28/25 |
| Order date | 01/28/25 |
| Customer number | 16141 |
| | |
| Your order number | STOCK |
| Your reference | jesse |
| | |
| Terms of payment | Due on 15th of next month |
| Due date | 02/15/25 |
| Ship Via | Willcall at Fargo |

| Ship To | |
|---|---|
| CRAIG PROPERTIES | |
| 2810 3RD AVE N | |
| FARGO ND 58102-4021 | |

| Item | Description | # Ord | # Ship | Sugg List | Price | Discount | Amount |
|---|---|---|---|---|---|---|---|
| W11123941 | SWITCH | 1 | 1 | 22.28 | 15.59 | | 15.59 |

Order line total............. 15.59
Tax 7.5000 % 1.17

Order total.................. 16.76



*Petty cash –*
*Reimburse.*

*generations*
*Fridge switch*
*# 3510*

| | Total before tax | Total tax | Total adjustments | Invoice amount due |
|---|---|---|---|---|
| **Please remit amount due to:**<br>*Dey Distributing*<br>*1401 Willow Lake Blvd*<br>*Vadnais Heights, MN*<br>*55110* | 15.59 | 1.17 | | 16.76 |

***Thank you for your order!***
Place orders and manage your account on our website: www.deydistributing.com

DMR344J



Shipping

PAID # 3008

You could win a $1000 GiftCard!
Visit survey.walmart.com#7WNQYIJ7JGL
For more details, see back of receipt.

**Walmart**
WM Supercenter
605-882-0801 Mgr. KALEE
1201 29TH ST SE
WATERTOWN SD 57201
ST# 01500 OP# 009023 TE# 23 TR# 00701

# ITEMS SOLD 3

TC# 2182 0407 4404 5843 1245

TORCH KIT    01404049535320              21.18 X
TORCH KIT    01404049535320              21.18 X

SUBTOTAL                                 75.78
TAX 1    6.2000 %                         4.70
TOTAL                                    80.48
MCARD TEND                               80.48
CHANGE DUE                                0.00

Properties Taylor

$ 11.25
Per Building

MASTERCARD- 6025 I 1 APP#687972
80.48 TOTAL PURCHASE
REF # 502385091816
PAYMENT SERVICE - A
AID A0000000041010
TERMINAL # 28407788
*No Signature Required
01/23/25                             10:05:44

Get free delivery
from this store
with Walmart+

Scan to 30 day free trial

Low prices You Can Trust. Every Day.
01/23/25                             10:05:52

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30010

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

\*\*\*\* ONE THOUSAND THREE HUNDRED FIFTY FOUR AND 98/100 DOLLARS

01/31/25

$1,354.98\*\*\*

NON-NEGOTIABLE

## CP Business Management

**2025**

*Generations on 1st*

|  | | | | Invoice #: 3001 |
|---|---|---|---|---|
| From: | 16-Jan | | Invoice Date: | 1/31/2025 |
| To: | 31-Jan | | Due Date: | 2/1/2025 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Jan. Rents | $6,000.00 | $300.00 |
| 5% | Management Fee Jan. Garage | $160.00 | $8.00 |
| 5% | Management Fee Jan. Storage (and past due storages) | $160.00 | $8.00 |
| 5% | Management Fee Prepaid Feb Rents | $2,015.00 | $100.75 |
| | **Total Management Fee** | **$8,335.00** | **$416.75** |

| | Offsite Office | | Total |
|---|---|---|---|
| 1312.5 | 50% share of Off Site Office Rent x 15 days | $317.54 | $317.54 |
| 422.12 | 50% share of Off Site Office Supplies x 15 days | $102.13 | $102.13 |
| 283.37 | 50% share of Off Site Office Utilities x 15 days | $68.56 | $68.56 |
| | **Total Offsite Office** | | **$488.22** |

| | Other Collected Income | | Total |
|---|---|---|---|
| | | | |
| | | | |
| | **Total Other Collected Income** | | **$0.00** |

| | Miscellaneous | | |
|---|---|---|---|
| | Misc Mgr | | $200.00 |
| | Misc Prof | | $250.00 |
| | **Total Miscellaneous** | | **$450.00** |

| | | |
|---|---|---|
| **Total Management Fee** | | $416.75 |
| **Total Offsite Office** | | $488.22 |
| **Total Other Collected Income** | | $0.00 |
| **Total Miscellaneous** | | $450.00 |
| **Generations on 1st Total** | | $1,354.97 |

Please make checks payable to CP Business Management no later than   2/1/2025

## GENERATIONS ON 1ST, LLC

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30011

01/31/25

$1,589.21***

TO THE
ORDER OF

**** ONE THOUSAND FIVE HUNDRED EIGHTY NINE AND 21/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND 58102

NON-NEGOTIABLE

**JESSE CRAIG**

*GENERATIONS ON 1ST*

**2025**

| | | |
|---|---|---|
| From: | 16-Jan | |
| To: | 31-Jan | |

| | | |
|---|---|---|
| Invoice #: | 5001 | |
| Invoice Date: | 1/31/2025 | |
| Due Date: | 2/1/2025 | |

| | | | | Total |
|---|---|---|---|---|
| 73 | Manager oversite $45/unit (15 DAYS = $21.77) | | $21.77 | $1,589.21 |
| | | | **$21.77** | **$1,589.21** |

Please make checks payable to Jesse Craig no later than   2/1/2025

Software Fee

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30014

TO THE
ORDER OF

**** SEVENTY THREE AND 00/100 DOLLARS

01/31/25

$73.00********

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,

58106

NON-NEGOTIABLE

# CP Business Management

*Generations on 1st*

**2025**

| From: | 16-Jan | | Invoice #: | 3001 |
|---|---|---|---|---|
| To: | 31-Jan | | Invoice Date: | 1/31/2025 |
| | | | Due Date: | 2/1/2025 |

## Miscellaneous

| 7057 | Software Fee | | $73.00 |
|---|---|---|---|

**Total Miscellaneous** **$73.00**



**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

| IV1063 |

2024 – 8963

**2024 TAXES DUE AND PAYABLE IN 2025**

Record#: 9580

**Legal:**  Sch: 14-4    S/T/R:                Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

*handwritten: JE: 4019 $12,749.16 Escrow — need to add Int.*

NA: 76494.98

| **TOTAL:** | 76,494.98 |

* **Indicates a local decision to opt out of the Tax Freeze.** If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment              ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |

**DELINQUENT AFTER APRIL 30th**

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |

**DELINQUENT AFTER OCTOBER 31st**