Docusign Envelope ID: 36B1B33B-69B5-4004-9875-94C88FB4079C

Case 25-30002   Doc 1438   Filed 08/08/25   Entered 08/08/25 17:39:43   Desc Main
Exhibit 12 - Generations Amended Operating Report for February 2025   Document   Page 1 of 12   Page 1 of 95

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

In Re. GENERATIONS ON 1ST, LLC

§
§
§
§

Debtor(s)

Case No.   25-30002

Lead Case No.   25-30002

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2025

Petition Date: 01/06/2025

Months Pending: 2

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/ _Mindy Craig_
DocuSigned by:
772D84847A544E4...
Signature of Responsible Party

07/21/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name GENERATIONS ON 1ST, LLC        Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $231,914 | |
| b. Total receipts (net of transfers between accounts) | $72,983 | $75,713 |
| c. Total disbursements (net of transfers between accounts) | $40,390 | $40,390 |
| d. Cash balance end of month (a+b-c) | $264,507 | |
| e. Disbursements made by third party for the benefit of the estate | $114,592 | $114,592 |
| f. Total disbursements for quarterly fee calculation (c+e) | $154,982 | $154,982 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $7,072 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $2,211 | |
| c. Inventory    (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 | |
| d. Total current assets | $170,651 | |
| e. Total assets | $14,670,651 | |
| f. Postpetition payables (excluding taxes) | $1,842 | |
| g. Postpetition payables past due (excluding taxes) | $1,842 | |
| h. Postpetition taxes payable | $76,495 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $78,337 | |
| k. Prepetition secured debt | $10,066,330 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $74,772 | |
| n. Total liabilities (debt) (j+k+l+m) | $10,219,439 | |
| o. Ending equity/net worth (e-n) | $4,451,212 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $63,143 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $63,143 | |
| d. Selling expenses | $954 | |
| e. General and administrative expenses | $17,780 | |
| f. Other expenses | $3,735 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $40,674 | $40,674 |

Debtor's Name GENERATIONS ON 1ST, LLC                                                    Case No.  25-30002

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Docusign Envelope ID: 36B1B33D-6985-4004-9875-94C88FD4079C

Debtor's Name GENERATIONS ON 1ST, LLC                                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Docusign Envelope ID: 36B1933D-6985-4004-9875-94C88FB4079C

Case 25-30002  Doc 138  Filed 08/08/25  Entered 08/08/25 14:39:43  Desc Main
Exhibit 12 - Generations Amended Operating Report for February 2025   Page 5 of 12   Page 5 of 95

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | |
|---|---|
| lxxix | |
| lxxx | |
| lxxxi | |
| lxxxii | |
| lxxxiii | |
| lxxxiv | |
| lxxxv | |
| lxxxvi | |
| lxxxvii | |
| lxxxvi | |
| lxxxix | |
| xc | |
| xci | |
| xcii | |
| xciii | |
| xciv | |
| xcv | |
| xcvi | |
| xcvii | |
| xcviii | |
| xcix | |
| c | |
| ci | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Docusign Envelope ID: 36B1B33B-6985-4004-9875-94C68FBA079C

Case 25-30002   Doc 138   Filed 06/25/25   Entered 06/25/25 18:39:43   Desc Main
Exhibit 12 - Generations Amended Operating Report of February 2025   Page 6 of 12   Page 6 of 95

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | |
|---|---|---|---|---|
| xv | | | | |
| xvi | | | | |
| xvii | | | | |
| xviii | | | | |
| xix | | | | |
| xx | | | | |
| xxi | | | | |
| xxii | | | | |
| xxiii | | | | |
| xxiv | | | | |
| xxv | | | | |
| xxvi | | | | |
| xxvii | | | | |
| xxviii | | | | |
| xxix | | | | |
| xxx | | | | |
| xxxi | | | | |
| xxxii | | | | |
| xxxiii | | | | |
| xxxiv | | | | |
| xxxv | | | | |
| xxxvi | | | | |
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |

Docusign Envelope ID: 36B1B33B-60B5-4004-9875-94C88FB4079C

Case 25-30002   Doc 158   Filed 08/25/25   Entered 08/25/25 18:39:43   Desc Main
Exhibit 12 - Generations Amended Operating Report of 12 February 2025   Page 7 of 95
Document   Page 7 of 12

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | |
|-----|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○  No ●

c. Were any payments made to or on behalf of insiders?     Yes ●  No ○

d. Are you current on postpetition tax return filings?     Yes ●  No ○

e. Are you current on postpetition estimated tax payments?     Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?     Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?     Yes ○  No ○  N/A ●

i. Do you have:     Worker's compensation insurance?     Yes ○  No ●

    If yes, are your premiums current?     Yes ○  No ○  N/A ●  (if no, see Instructions)

    Casualty/property insurance?     Yes ●  No ○

    If yes, are your premiums current?     Yes ●  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?     Yes ●  No ○

    If yes, are your premiums current?     Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ○  No ●

k. Has a disclosure statement been filed with the court?     Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ●  No ○

Docusign Envelope ID: 36B1B33B-60B5-4004-9875-9A688FD4079C

Case 25-30002   Doc 158   Filed 08/08/25   Entered 08/08/25 17:43:43   Desc Main
Exhibit 12 - Generations Amended Operating Report 9 of 12 February 2025   Page 9 of 95

Debtor's Name GENERATIONS ON 1ST, LLC                                        Case No. 25-30002

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

DocuSigned by:

*Mindy Craig*

772D84847A544E4...

Signature of Responsible Party                              MINDY CRAIG

PROPERTY SUPERVISOR                                          Printed Name of Responsible Party

Title                                                       07/31/2025

                                                            Date

Docusign Envelope ID: 36B1B23B-69B5-4004-9875-9AC68FB4079C

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Docusign Envelope ID: 36D1B33D-60B5-4004-9875-94C88FD4079C

Case 25-30002   Doc 458-12   Filed 06/10/25   Entered 06/10/25 17:39:43   Desc Main
Exhibit 12 - Generations Amended Operating Report for February 2025   Page 11 of 95
Document   Page 11 of 12

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Docusign Envelope ID: 36B1B33B-69B5-4004-9875-94C68FD4070C

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No.  25-30002



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re: | Case No.:  25-30002 |
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING FEBRUARY MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

      1.    **Cash Receipts and Disbursements.** The Monthly Operating Report ("MOR") reflects certain figures that differ from actual bank account balances due to internal transfers, security deposit transactions, and NSF activities. Below is a detailed explanation that reconciles the reported figures with the actual account balances:

- **Cash Balance – Beginning of Month**
  - **Reported:** $231,914.00
  - **Actual:** $231,914
    - Trust Account: $229,184.07
    - Starion Account: $2,729.98
- **Total Receipts:**
  - **Starion Reported Deposits:** $84,670.70
  - **Receipts Reported on MOR:** $72,983.00
  - **Adjustments (not included in MOR receipts):**
    - $6,185.00 (security deposits transferred)
    - $1,500 (internal transfer)
    - $1,910 (security deposit transfers (2x $955)

1

- $990 (duplicate rent refund)
- $1060 (NSF rent payment reversal)

- **Adjusted Receipts (for reconciliation purpose):** $76,943.00 (subtracting only the $6,185 security deposit and $1,500 internal transfer)

- **Total Disbursements:**
  - **Starion Reported Disbursements:** $49,619.83
  - **Disbursements Reported on MOR:** $40,390.00
  - **Adjustments (excluded from MOR total):**
    - $6,185 (security deposit transfer)
    - $990 (returned duplicate rent payment)
    - $1,060 (NSF return)
    - $995 (security-deposit-related returned payment)
  - **Third-Party Disbursement (reported separately on MOR):** $114,592.03
    *(Paid directly from Trust to Red River State Bank)*
  - **Adjusted Disbursement (for reconciliation purpose):** $158,027.00
    - $49,619.83 (Starion disbursements
    - Less internal security deposit transfer: $6,185.00
    - Plus, third-party Trust disbursement: $114,592.03

- **Cash Balance. – End of Month:**
  - **Reported on MOR:** $264,507.00
    *(includes third-party disbursements, which is not deducted from the reported balance)*
  - **Actual Month-End Balance:** $150,830.00
    - Trust Account: $113,092.04
    - Starion Account:: $37,737.85

2. **Accounts Receivable.** With the exception of the tenant, Regan Crandall, whom who has a current eviction hearing scheduled for March 18, 2025, the Debtor is actively verifying accounts receivable information for balances outstanding beyond 30 days. This review has become necessary due to multiple transactions in tenant payment systems, evidencing a flow of money

2

changing hands three or more times, leading to discrepancies in account records. Compounding these issues, certain balances were not properly identified in a timely manner, particularly when Red River State Bank imposed an assignment of rents pre-receivership but failed to provide rent collection reports or tenant-specific details. As a result, some accounts remained unreconciled before the Receiver assumed control. The Debtor is currently in ongoing communication with the Receiver to reconcile these outstanding balances and ensure the accuracy of the accounts receivable records.

3.    **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.**

Under this reporting period, a new lease was executed for unit #3514, short cancel notifications were issued for units #3205 and #3303, and lease terms concluded for units #3402 and #3515. Unit #3402 has been vacated, with the tenant no longer residing in the unit. However, under the terms of the lease, they remain responsible for rent and other obligations until the end of March 2025. Any outstanding payments, damages, or other lease-related financial responsibilities will remain enforceable through the end of the lease terms. For unit #3205, the tenant has provided notice to vacate and is responsible for rent until April 30, 2025. Due to health concerns, they have requested an early move-out. However, they will continue to be liable for rent through April 30, unless the unit is successfully re-rented before that date. In unit #3515, the tenant has confirmed a move-out date of May 31, 2025, marking the conclusion of their lease. They remain responsible for all obligations under the lease until that date. An eviction is scheduled for March 18, 2025, for unit #3303. Despite the eviction proceedings, the tenant is still contractually obligated to pay rent and fulfill lease responsibilities until August 31, 2025. Any unpaid rent, damages, or costs associated with the eviction process may be pursued in accordance with the lease agreement and applicable regulations.

4.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 02/28/2025*

GENERATIONS ON 1ST LLC                    Page 1 of 6
Customer Number: REDACTED 66

>001533 8361634 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts



| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | REDACTED 6 | $37,737.85 |

## ND STAR CHECKING – REDACTED 66

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2025 | **Beginning Balance** | **$2,729.98** |
| | 31 Credit(s) This Period | $84,627.70 |
| | 25 Debit(s) This Period | $49,619.83 |
| 02/28/2025 | **Ending Balance** | **$37,737.85** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/03/2025 | CP BUSINESS MANA JAN RENT XXXXX6888 | $2,565.00 |
| 02/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $21,220.00 |
| 02/03/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VALLEY | $1,500.00 |
| 02/03/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VALLEY *Out to Deposit Savings* | $6,185.00 |
| 02/04/2025 | GENERATIONS ON 1 ACCTVERIFY KW4D03 | $0.10 |
| 02/04/2025 | EDEPOSIT | $1,060.00 |
| 02/05/2025 | YARDI CARD DEP 1111Transf XXXXX2296 | $3,915.00 |
| 02/06/2025 | CP BUSINESS MANA FEB RENT XXXXX6888 | $990.00 |
| 02/06/2025 | YARDI CARD DEP 1111Transf XXXXX6072 | $1,005.00 |
| 02/06/2025 | YARDI CARD DEP 1111Transf XXXXX6088 | $1,207.52 |
| 02/06/2025 | EDEPOSIT | $1,025.00 |
| 02/06/2025 | EDEPOSIT | $2,400.00 |
| 02/06/2025 | EDEPOSIT | $7,745.00 |
| 02/07/2025 | CP BUSINESS MANA feb retry XXXXX6888 | $1,060.00 |
| 02/07/2025 | YARDI CARD DEP 1111Transf XXXXX3734 | $2,772.02 |
| 02/07/2025 | CPBUSINESSMANAGE Settlement 000023113382862 | $8,140.00 |
| 02/07/2025 | EDEPOSIT | $1,090.00 |
| 02/10/2025 | CPBUSINESSMANAGE Settlement 000023129407390 | $1,060.00 |
| 02/11/2025 | YARDI CARD DEP 1111Transf XXXXX8790 | $2,400.00 |
| 02/12/2025 | YARDI CARD DEP 1111Transf XXXXX2181 | $2,010.05 |
| 02/12/2025 | EDEPOSIT | $1,010.00 |
| 02/12/2025 | EDEPOSIT | $1,090.00 |



# Starion Bank

PO Box 848
Mandan, ND 58554

### Statement Ending 02/28/2025

Page 3 of 6

GENERATIONS ON 1ST LLC
Customer Number REDACTED 66

## ND STAR CHECKING - REDACTED 66 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/14/2025 | CP BUSINESS MANA hmebalance XXXXX6888 | $562.56 |
| 02/14/2025 | EDEPOSIT | $1,070.00 |
| 02/14/2025 | EDEPOSIT | $2,190.00 |
| 02/14/2025 | EDEPOSIT | $2,900.00 |
| 02/14/2025 | 760438 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8669 ON 2/14/25 | $955.00 |
| 02/14/2025 | 760581 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8669 ON 2/14/25 | $955.00 |
| 02/18/2025 | YARDI CARD DEP 1111Transf XXXXX9222 | $790.00 |
| 02/28/2025 | EDEPOSIT | $450.00 |
| 02/28/2025 | Incoming Wire HME COMPANIES LLC | $3,305.45 |



### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/03/2025 | Incoming Wire Transfer Fee 83121649  MUC Trust | $20.00 |
| 02/03/2025 | Incoming Wire Transfer Fee 83121702  MUC Trust | $20.00 |
| 02/05/2025 | ACH ITEM RETURNED MARLYS HOLUBOK ACCOUNT CLOSED  Receivables - Parcelle. | $995.00 |
| 02/05/2025 | ACH ITEM RETURNED LOIS STADHEIM PAYMENT STOPPED - 2 htts Retry. | $1,060.00 |
| 02/05/2025 | ACH RETURNED DEPOSIT ITEM CHARGE | $5.00 |
| 02/05/2025 | ACH RETURNED DEPOSIT ITEM CHARGE | $5.00 |
| 02/05/2025 | CP BUSINESS MANA RefundFeb XXXXX6888  Paige Hall | $990.00 |
| 02/13/2025 | 445870 ONLINE BANKING TRANSFER TO ND SAVINGS NON PE XXXXXX8669 ON 2/12/25  Deposit Savings | $6,185.00 |
| 02/28/2025 | Incoming Wire Transfer Fee 83843874 | $20.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 30000 | 02/18/2025 | $2,415.58 | 30006 | 02/12/2025 | $5,004.61 | 30012 | 02/20/2025 | $857.00 |
| 30001 | 02/20/2025 | $971.80 | 30007 | 02/12/2025 | $16.76 | 30014* | 02/28/2025 | $73.00 |
| 30002 | 02/11/2025 | $22.66 | 30008 | 02/18/2025 | $11.25 | 30015 | 02/28/2025 | $94.50 |
| 30003 | 02/13/2025 | $203.90 | 30009 | 02/18/2025 | $25,000.00 | 30016 | 02/27/2025 | $2,406.14 |
| 30004 | 02/12/2025 | $38.25 | 30010 | 02/14/2025 | $1,354.98 | | | |
| 30005 | 02/12/2025 | $260.19 | 30011 | 02/19/2025 | $1,589.21 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/03/2025 | $34,159.98 | 02/10/2025 | $64,574.62 | 02/18/2025 | $39,994.05 |
| 02/04/2025 | $35,220.08 | 02/11/2025 | $66,951.96 | 02/19/2025 | $38,404.84 |
| 02/05/2025 | $36,080.08 | 02/12/2025 | $65,742.20 | 02/20/2025 | $36,576.04 |
| 02/06/2025 | $50,452.60 | 02/13/2025 | $59,353.30 | 02/27/2025 | $34,169.90 |
| 02/07/2025 | $63,514.62 | 02/14/2025 | $66,630.88 | 02/28/2025 | $37,737.85 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

# Starion Bank

PO Box 848
Mandan, ND 58554

## Statement Ending 02/28/2025

**GENERATIONS ON 1ST LLC**                  Page 5 of 6
Customer Number: REDACTED







#30009      02/18/2025      $25,000.00



#30010      02/14/2025      $1,354.98



#30011      02/19/2025      $1,589.21



#30012      02/20/2025      $857.00



#30014      02/28/2025      $73.00

#30015      02/28/2025      $94.50

#30016      02/27/2025      $2,406.14




# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 03/02/2025*

GENERATIONS ON 1ST LLC                                      Page 1 of 2
Customer Number REDACTED 69

>000418 8350546 0001 92855 10Z

00686559
DC11

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379



## Managing Your Accounts

| | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
|---|---|---|
| | Phone | 701.281.5600 |
| | Website | Starionbank.com |



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | REDACTED 69 | $62,055.00 |

## REGULAR SAVINGS NON PERS - REDACTED 69

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/24/2025 | Beginning Balance | $0.00 |
| | 4 Credit(s) This Period | $63,965.00 |
| | 2 Debit(s) This Period | $1,910.00 |
| 03/02/2025 | Ending Balance | $62,055.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/24/2025 | Beginning Balance | | | $0.00 |
| 02/07/2025 | EDEPOSIT | | $55,760.00 | $55,760.00 |
| 02/13/2025 | 445870 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 2/12/25 | | $6,185.00 | $61,945.00 |
| 02/14/2025 | EDEPOSIT | | $1,010.00 | $62,955.00 |
| 02/14/2025 | EDEPOSIT | | $1,010.00 | $63,965.00 |
| 02/14/2025 | 760438 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 2/14/25 | $955.00 | | $63,010.00 |
| 02/14/2025 | 760581 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 2/14/25 | $955.00 | | $62,055.00 |
| 03/02/2025 | Ending Balance | | | $62,055.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |


Member
FDIC
EQUAL HOUSING LENDER

**GO1 DIP**

**Bank Reconcile History Report**

| Outstanding Deposits as of 02/28/2025 | | | 1,010.00 |
|---|---|---|---|
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 |
| **Plus: Outstanding Deposits** | | | **4,790.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 02/14/2025 | 30013 | WISSEMAN | 606.25 |
| 02/28/2025 | 30017 | APARTMENTS LLC | 753.68 |
| 02/28/2025 | 30018 | BLUEPEAK | 37.43 |
| 02/28/2025 | 30019 | Capital One Commercial | 49.37 |
| 02/28/2025 | 30020 | CP BUSINESS MANAGEMENT | 12.05 |
| 02/28/2025 | 30021 | DAKOTA CLEAN LLC | 318.60 |
| 02/28/2025 | 30022 | DIAMOND VOGEL | 247.22 |
| 02/28/2025 | 30023 | GEORGES SANITATION | 207.09 |
| 02/28/2025 | 30024 | SCHUMACHER | 477.36 |
| 02/28/2025 | 30025 | DIAMOND VOGEL | 82.78 |
| 02/28/2025 | 30026 | WHITE GLOVE CLEANING | 862.88 |
| 02/28/2025 | 30027 | Alexis Burbach | 1,119.61 |
| 02/28/2025 | 30028 | JAXON SCHMIDT | 246.00 |
| 02/28/2025 | 30029 | CP BUSINESS MANAGEMENT | 5,450.65 |
| 02/28/2025 | 30030 | JESSE CRAIG | 3,285.00 |
| 02/28/2025 | 30032 | WMU WATERTOWN MUNICIPAL UTILITIES | 6,078.79 |
| 02/28/2025 | 30033 | LIBBY BURGHARDT | 1,286.25 |
| 02/28/2025 | 30034 | CP BUSINESS MANAGEMENT | 149.07 |
| **Less: Outstanding Checks** | | | **21,270.08** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| **Plus / Minus: Other Items** | | | **-25,498.32** |
| **Balance per GL as of 02/28/2025** | | | **-7,886.58** |
| **Reconciled Balance Per G/L** | | | **-7,886.58** |

| **Difference** | | | **-34,091.82** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 01/31/2025 | 30001 | Alexis Burbach | 971.80 | 02/28/2025 |
| 01/31/2025 | 30002 | BLUEPEAK | 22.66 | 02/28/2025 |
| 01/31/2025 | 30003 | CANNON ELECTRIC | 203.90 | 02/28/2025 |
| 01/31/2025 | 30004 | CP BUSINESS MANAGEMENT | 38.25 | 02/28/2025 |
| 01/31/2025 | 30005 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 30006 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,004.61 | 02/28/2025 |
| 01/31/2025 | 30007 | CP BUSINESS MANAGEMENT | 16.76 | 02/28/2025 |
| 01/31/2025 | 30008 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 30010 | CP BUSINESS MANAGEMENT | 1,354.98 | 02/28/2025 |
| 01/31/2025 | 30011 | JESSE CRAIG | 1,589.21 | 02/28/2025 |
| 01/31/2025 | 30014 | CP BUSINESS MANAGEMENT | 73.00 | 02/28/2025 |
| 01/31/2025 | 30015 | CP BUSINESS MANAGEMENT | 94.50 | 02/28/2025 |
| 02/12/2025 | 30009 | RED RIVER STATE BANK | 25,000.00 | 02/28/2025 |

**GO1 DIP**
**Bank Reconcile History Report**

| 02/14/2025 | 30012 | OLSON | 857.00 | 02/28/2025 |
| 02/27/2025 | 30016 | CP BUSINESS MANAGEMENT | 2,406.14 | 02/28/2025 |
| **Total Cleared Checks** | | | **40,319.83** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| **Total Cleared Deposits** | | | **75,472.60** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN)  - Receipt #31569 | 955.00 | 02/28/2025 |
| **Total Cleared Other Items** | | | **850.00** | |

**Balance Sheet**

Generations on 1st

Month = Jan 2025

Book = Cash

Page 1

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | -12,986.37 |
| 1131 | Generations Real Estate Tax Escrow | 12,749.16 |
| 1150 | **Total DIP Checking Account** | **-237.21** |
| | | |
| 1151 | TIF Value | 2,011,288.00 |
| 1153 | Generations Security Deposit Savings Acct | 61,945.00 |
| 1155 | The Dakota Bankruptcy Firm Trust | 113,092.04 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| 1990 | **Total Assets** | **16,686,087.83** |
| | | |
| 2000 | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 61,945.00 |
| 2700 | Mortgage 1st | 10,959,260.12 |
| 2705 | TIF Mortgage | 2,011,288.00 |
| 2990 | Total Liabilities | 12,908,603.12 |
| | | |
| 3000 | Capital | |
| 3800 | Retained Earnings | 3,777,484.71 |
| 3890 | Total Capital | 3,777,484.71 |
| | | |
| 3990 | **Total Liabilities & Capital** | **16,686,087.83** |

## Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Feb 2025

Book = Cash

| ACCOUNT | | MONTH TO DATE | % |
|---|---|---:|---:|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,305.00 | 100.00 |
| 4600 | Garage Income | 3,270.00 | 4.18 |
| 4601 | Storage Unit Income | 240.00 | 0.31 |
| 4710 | Less: Incentives | -3,540.68 | -4.52 |
| 4715 | Less:  HME Incentives | -515.00 | -0.66 |
| 4720 | Delinquency | -82.44 | -0.11 |
| 4730 | Less: Vacancy | -9,754.32 | -12.46 |
| 4733 | Less: HME vacancy | -1,010.00 | -1.29 |
| 4810 | Plus: Prepaid Rent/HOA | -3,844.95 | -4.91 |
| 4990 | Net Rent/HOA Income | 63,067.61 | 80.54 |
| | | | |
| 5600 | Other Income | | |
| 5651 | Lease Fees | 75.00 | 0.10 |
| 5700 | Other Income | 0.00 | 0.00 |
| 5890 | Total Other Income | 75.00 | 0.10 |
| | | | |
| 5990 | Total Income | 63,142.61 | 80.64 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 246.00 | 0.31 |
| 6210 | Repairs/Maintenance | 103.52 | 0.13 |
| 6220 | Painting/Decorating | 1,518.25 | 1.94 |
| 6235 | Electrical/Fire Prevention | 477.36 | 0.61 |
| 6242 | Carpet Cleaning | 118.60 | 0.15 |
| 6250 | Appliances/Laundry | 0.00 | 0.00 |
| 6260 | Resident Manager | 919.61 | 1.17 |
| 6275 | Snow Removal | 0.00 | 0.00 |
| 6290 | Janitorial | 714.13 | 0.91 |
| 6990 | Total Maintenance Expenses | 4,097.47 | 5.23 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1.68 |
| 7030 | Offsite Office Utilities | 205.11 | 0.26 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 0.27 |
| 7055 | Advertising/Marketing | 753.68 | 0.96 |
| 7057 | Software Fee | 73.00 | 0.09 |
| 7060 | Leasing Commissions (payout) | 200.00 | 0.26 |
| 7075 | Bank Charges/ACH Fees | 70.00 | 0.09 |
| 7130 | Internet & Phone Costs/Service | 37.43 | 0.05 |

## Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Feb 2025

Book = Cash

| ACCOUNT | | MONTH TO DATE | % |
|---|---|---:|---:|
| 7400 | Property Management | 3,247.88 | 4.15 |
| 7440 | Insurance | 2,406.14 | 3.07 |
| 7800 | Electricity-Vacant | 170.95 | 0.22 |
| 7801 | Electricity-Building | 1,000.59 | 1.28 |
| 7861 | Gas-Building | 1,159.37 | 1.48 |
| 7870 | Water & Sewer | 3,578.34 | 4.57 |
| 7880 | Garbage | 207.09 | 0.26 |
| 7990 | Total Operating Expenses | 14,636.64 | 18.69 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 200.00 | 0.26 |
| 8005 | Misc Professional Fees | 250.00 | 0.32 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 4.20 |
| 8020 | Total Other Expenses | 3,735.00 | 4.77 |
| | | | |
| 8990 | Total Expenses | 22,469.11 | 28.69 |
| | | | |
| **9090** | **NET INCOME** | **40,673.50** | **51.94** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -12,749.16 | -16.28 |
| 2700 | Mortgage 1st | -25,000.00 | -31.93 |
| 3200 | Owner Contribution (HME TRANSFERS) | 2,175.45 | 2.78 |
| | | | |
| | TOTAL ADJUSTMENTS | -35,573.71 | -45.43 |
| | | | |
| | CASH FLOW | 5,099.79 | 6.51 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Feb 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | -12,986.37 |
| 1/28/2025 | CP#5290 Zego46116 | Generations on 1st | JUDITH ZIRBEL | | 1,070.00 | 0.00 | -11,916.37 |
| 1/31/2025 | 30015 | Generations on 1st | CP BUSINESS MANAG | pre collect rents, herstedt past due. | | 94.50 | -12,010.87 |
| 1/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Res | 800.00 | 0.00 | -11,210.87 |
| 2/1/2025 | 275862435 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resid | 925.00 | 0.00 | -10,285.87 |
| 2/1/2025 | 13337 | Generations on 1st | BARBARA WEGMAN | | 1,475.00 | 0.00 | -8,810.87 |
| 2/1/2025 | 275329828 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | -7,900.87 |
| 2/1/2025 | 1243 | Generations on 1st | DARYL TAPIO | | 1,060.00 | 0.00 | -6,840.87 |
| 2/1/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Res | 1,090.00 | 0.00 | -5,750.87 |
| 2/1/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Res | 1,090.00 | 0.00 | -4,660.87 |
| 2/1/2025 | 275889295 | Generations on 1st | KIERRA WEISSER | Debit Card On-Line Payment ; Mobile App - Resid | 980.00 | 0.00 | -3,680.87 |
| 2/1/2025 | :ACH-413 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | -2,620.87 |
| 2/1/2025 | 276027490 | Generations on 1st | LEW KNAPP | Online Payment - EFT Payment ; Web - Resident Se | 1,207.52 | 0.00 | -1,413.35 |
| 2/1/2025 | 275329779 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,100.00 | 0.00 | -313.35 |
| 2/1/2025 | :ACH-WEB | Generations on 1st | PAIGE HALL | Online Payment - EFT Payment. Mobile App - Res | 990.00 | 0.00 | 676.65 |
| 2/1/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Res | 1,060.00 | 0.00 | 1,736.65 |
| 2/1/2025 | 29603482942 | Generations on 1st | ZIHUI GONG | | 925.00 | 0.00 | 2,661.65 |
| 2/2/2025 | :ACH-WEB | Generations on 1st | ALYSSA KIRCHBERG | Online Payment - EFT Payment. Web - Resident S | 1,065.00 | 0.00 | 3,726.65 |
| 2/2/2025 | :ACH-WEB | Generations on 1st | SAYLOR HALLSTROM | Online Payment - EFT Payment. Mobile App - Res | 985.00 | 0.00 | 4,711.65 |
| 2/3/2025 | 301 | Generations on 1st | STARION FINANCIAL | wire fee | 0.00 | 20.00 | 4,691.65 |
| 2/3/2025 | 302 | Generations on 1st | STARION FINANCIAL | wire fee 2nd | 0.00 | 20.00 | 4,671.65 |
| 2/3/2025 | 276531970 | Generations on 1st | ALEXIS WILLETT | Debit Card On-Line Payment ; Web - Resident Se | 925.00 | 0.00 | 5,596.65 |
| 2/3/2025 | 276536282 | Generations on 1st | ALLIE WEISS | Debit Card On-Line Payment ; Mobile App - Resid | 1,017.02 | 0.00 | 6,613.67 |
| 2/3/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 7,603.67 |
| 2/3/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 9,158.67 |
| 2/3/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 10,148.67 |
| 2/3/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 11,708.67 |
| 2/3/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 12,698.67 |
| 2/3/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 13,708.67 |
| 2/3/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 14,758.67 |
| 2/3/2025 | ACH | Generations on 1st | HELGA MYERS | | 1,060.00 | 0.00 | 15,818.67 |
| 2/3/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 17,418.67 |
| 2/3/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 18,478.67 |
| 2/3/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 20,028.67 |
| 2/3/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 21,118.67 |
| 2/3/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 22,103.67 |
| 2/3/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 23,193.67 |
| 2/3/2025 | ACH | Generations on 1st | PAIGE HALL | NSFed by ctrl# 31393 REVERSED ACH payment, | 990.00 | 0.00 | 24,183.67 |
| 2/3/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 25,193.67 |
| 2/3/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 26,768.67 |
| 2/3/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 27,833.67 |
| 2/3/2025 | 276682304 | Generations on 1st | STEVEN ROSBACH | Credit Card On-Line Payment ; Web - Resident Se | 830.00 | 0.00 | 28,663.67 |
| 2/3/2025 | cp5295, zego 463455 | Generations on 1st | THA DAH HTOO | Paid by: TA WAH | 910.00 | 0.00 | 29,573.67 |
| 2/4/2025 | cp5293, zego 463743 | Generations on 1st | ALEXIS BURBACH | | 1,280.00 | 0.00 | 30,853.67 |
| 2/4/2025 | :ACH-WEB | Generations on 1st | BLAKE THEISEN | Online Payment - EFT Payment. Web - Resident S | 1,060.00 | 0.00 | 31,913.67 |
| 2/4/2025 | 102 | Generations on 1st | DIONNE ZWEIG | | 1,090.00 | 0.00 | 33,003.67 |
| 2/5/2025 | 304 | Generations on 1st | STARION FINANCIAL | returned ach fees ($5x2) | 0.00 | 10.00 | 32,993.67 |
| 2/5/2025 | 277102540 | Generations on 1st | COLE GILSDORF | Debit Card On-Line Payment ; Roommate KENDA | 1,010.00 | 0.00 | 34,003.67 |
| 2/5/2025 | 8109 | Generations on 1st | DWIGHT FEENSTRA | | 990.00 | 0.00 | 34,993.67 |
| 2/5/2025 | 277093749 | Generations on 1st | ETHAN WELLNITZ | Debit Card On-Line Payment ; Web - Resident Se | 1,090.00 | 0.00 | 36,083.67 |
| 2/5/2025 | 277111617 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resid | 300.00 | 0.00 | 36,383.67 |
| 2/5/2025 | 2538 | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 37,363.67 |
| 2/5/2025 | 5951 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 38,883.67 |
| 2/5/2025 | 1659 | Generations on 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | 39,908.67 |
| 2/5/2025 | 152 (CP5287) | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 40,918.67 |
| 2/5/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 41,908.67 |
| 2/5/2025 | 3277 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 42,948.67 |
| 2/5/2025 | 1416 | Generations on 1st | SELMER HATLESTAD | | 1,265.00 | 0.00 | 44,213.67 |
| 2/5/2025 | 1116 | Generations on 1st | WILLOW SEURER | | 925.00 | 0.00 | 45,138.67 |

Case 25-30000022   Doc 154-12   Filed 03/25/25   Entered 03/25/25 11:39:43   Desc
Exhibit 12 - Additions Appending Operating Report of Feb 2025   Page 27 of 95

3/17/2025 1:46 PM

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Feb 2025

Book = Cash

| Date | Ref | Property | Name | Description | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 2/5/2025 | ACH | Generations on 1st | PAIGE HALL | NSF receipt Ctrl# 31389 REVERSED ACH paymen | -990.00 | 0.00 | 44,148.67 |
| 2/6/2025 | cpbm 5322, zego 262 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 44,598.67 |
| 2/6/2025 | 277336427 | Generations on 1st | JESSE HEER | Debit Card On-Line Payment ; Mobile App - Resid | 1,000.05 | 0.00 | 45,598.72 |
| 2/6/2025 | 277329315 | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resid | 1,010.00 | 0.00 | 46,608.72 |
| 2/10/2025 | 277733177 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resid | 790.00 | 0.00 | 47,398.72 |
| 2/12/2025 | 30009 | Generations on 1st | RED RIVER STATE BA | GenOn1st Mtg; per cash collateral 2/3/2025 | 0.00 | 25,000.00 | 22,398.72 |
| 2/12/2025 | 2087 | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 23,488.72 |
| 2/14/2025 | ACH | Generations on 1st | DAWSON TREEBY | clear up balance owed | 562.56 | 0.00 | 24,051.28 |
| 2/14/2025 | 30013 | Generations on 1st | KYLE WISSEMAN | Refunding Q-34421 | 0.00 | 606.25 | 23,445.03 |
| 2/14/2025 | 30012 | Generations on 1st | VERNA OLSON | Refunding Q-34416 | 0.00 | 857.00 | 22,588.03 |
| 2/14/2025 | | Generations on 1st | JE-4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - I | 955.00 | 0.00 | 23,543.03 |
| 2/14/2025 | | Generations on 1st | JE-4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN) | 955.00 | 0.00 | 24,498.03 |
| 2/15/2025 | N/A | Generations on 1st | JE-4026 | RE Tax Escrow (payable 4/31) | 0.00 | 12,749.16 | 11,748.87 |
| 2/27/2025 | 30016 | Generations on 1st | CP BUSINESS MANAG | due feb 28th insurance prem. | 0.00 | 2,406.14 | 9,342.73 |
| 2/28/2025 | 30027 | Generations on 1st | Alexis Burbach | 24 res mgr duties | 0.00 | 612.00 | 8,730.73 |
| 2/28/2025 | 30027 | Generations on 1st | Alexis Burbach | 2/15-2/28 9.30 hrs | 0.00 | 242.25 | 8,488.48 |
| 2/28/2025 | 30027 | Generations on 1st | Alexis Burbach | 2/15-2/28 taxes | 0.00 | 15.02 | 8,473.46 |
| 2/28/2025 | 3514 | Generations on 1st | Alexis Burbach | 3514 | 0.00 | 200.00 | 8,273.46 |
| 2/28/2025 | 30027 | Generations on 1st | Alexis Burbach | res mgr taxes | 0.00 | 50.34 | 8,223.12 |
| 2/28/2025 | 30017 | Generations on 1st | APARTMENTS LLC | 1/27-2/28 advertising fees | 0.00 | 753.68 | 7,469.44 |
| 2/28/2025 | 30018 | Generations on 1st | BLUEPEAK | | 0.00 | 37.43 | 7,432.01 |
| 2/28/2025 | 30019 | Generations on 1st | Capital One Commerc | #3204 matls' 2/25/25 2:05 receipt | 0.00 | 23.45 | 7,408.56 |
| 2/28/2025 | 30019 | Generations on 1st | Capital One Commerc | #3401,3402 matls' 2/25/25 1:52pm receipt | 0.00 | 25.92 | 7,382.64 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | 2/2/25 menards; 2 thermos | 0.00 | 42.10 | 7,340.54 |
| 2/28/2025 | 30020 | Generations on 1st | CP BUSINESS MANAG | 2nd floor garb. rm vent cover (2/9/25) | 0.00 | 12.05 | 7,328.49 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | collected rents | 0.00 | 3,153.38 | 4,175.11 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | misc mgr | 0.00 | 200.00 | 3,975.11 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | misc prof | 0.00 | 250.00 | 3,725.11 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | offsite equip/supplies | 0.00 | 214.56 | 3,510.55 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | offsite office rent | 0.00 | 1,312.50 | 2,198.05 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | offsite utilities | 0.00 | 205.11 | 1,992.94 |
| 2/28/2025 | 30029 | Generations on 1st | CP BUSINESS MANAG | software fee | 0.00 | 73.00 | 1,919.94 |
| 2/28/2025 | 30021 | Generations on 1st | DAKOTA CLEAN LLC | #3215 | 0.00 | 159.30 | 1,760.64 |
| 2/28/2025 | 30021 | Generations on 1st | DAKOTA CLEAN LLC | #3308 | 0.00 | 159.30 | 1,601.34 |
| 2/28/2025 | 30022 | Generations on 1st | DIAMOND VOGEL | paint | 0.00 | 35.23 | 1,566.11 |
| 2/28/2025 | 30025 | Generations on 1st | DIAMOND VOGEL | paint | 0.00 | 82.78 | 1,483.33 |
| 2/28/2025 | 30022 | Generations on 1st | DIAMOND VOGEL | vacant unit paint supplies/paint | 0.00 | 211.99 | 1,271.34 |
| 2/28/2025 | HME wire 2/28 | Generations on 1st | Generations On 1st | Lane accounted for outstanding checks twice, les | 1,136.84 | 0.00 | 2,408.18 |
| 2/28/2025 | HME wire 2/28 red | Generations on 1st | Generations On 1st | 3409 Jan prorated rent | 537.42 | 0.00 | 2,945.60 |
| 2/28/2025 | HME wire 2/28 | Generations on 1st | Generations On 1st | 3212 Jan is collected by HME; HME forwarded p | 13.50 | 0.00 | 2,959.10 |
| 2/28/2025 | HME wire 2/28 | Generations on 1st | Generations On 1st | 3409 Jan is collected by HME; HME forwarded p | 13.50 | 0.00 | 2,972.60 |
| 2/28/2025 | HME wire 2/28 | Generations on 1st | Generations On 1st | 3212 Jan prorated rent | 474.19 | 0.00 | 3,446.79 |
| 2/28/2025 | HME WIRE 2/28/25 | Generations on 1st | SELMER HATLESTAD | | 1,130.00 | 0.00 | -7,886.58 |
| 2/28/2025 | 30023 | Generations on 1st | GEORGES SANITATIC | January garbage | 0.00 | 207.09 | 3,239.70 |
| 2/28/2025 | 30028 | Generations on 1st | JAXON SCHMIDT | 3401, 3402, 3204, 3215, 3409 | 0.00 | 180.00 | 3,059.70 |
| 2/28/2025 | 30028 | Generations on 1st | JAXON SCHMIDT | stair heater, trash chute, 3511 bugs, 3514 lazy su | 0.00 | 66.00 | 2,993.70 |
| 2/28/2025 | 30030 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | -291.30 |
| 2/28/2025 | 30033 | Generations on 1st | LIBBY BURGHARDT | 3414, 3302,3514,3308,3215,3314, | 0.00 | 1,286.25 | -1,577.55 |
| 2/28/2025 | 30024 | Generations on 1st | SCHUMACHER | quarterly maint. contract fee | 0.00 | 477.36 | -2,054.91 |
| 2/28/2025 | 303 | Generations on 1st | STARION FINANCIAL | wire fee from HME funds | 0.00 | 20.00 | -2,074.91 |
| 2/28/2025 | 30026 | Generations on 1st | WHITE GLOVE CLEAN | 3308 2.5 hrs | 0.00 | 66.38 | -2,141.29 |
| 2/28/2025 | 30026 | Generations on 1st | WHITE GLOVE CLEAN | 3314 1 hr | 0.00 | 26.55 | -2,167.84 |
| 2/28/2025 | 30026 | Generations on 1st | WHITE GLOVE CLEAN | 3514  1 hr | 0.00 | 26.55 | -2,194.39 |
| 2/28/2025 | 30026 | Generations on 1st | WHITE GLOVE CLEAN | January building clean | 0.00 | 743.40 | -2,937.79 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/19 dates vacants | 0.00 | 340.49 | -3,278.28 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/24 house electric | 0.00 | 1,000.59 | -4,278.87 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/24 house gas | 0.00 | 1,159.37 | -5,438.24 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/24 house sewer | 0.00 | 2,923.92 | -8,362.16 |
| 2/28/2025 | 30032 | Generations on 1st | WMU WATERTOWN M | 1/22-2/24 house water | 0.00 | 654.42 | -9,016.58 |

| | | | **Ending Balance** | | **67,397.60** | **62,297.81** | **-7,886.58** |
|---|---|---|---|---|---|---|---|
| | | | Reserves Needed | | | | 0.00 |
| | | | Security Deposits (this period) | | | | 0.00 |

Case 25-30002 Doc 1543-12 Filed 03/25/25 Entered 03/25/25 18:39:43 Desc
Exhibit 12 - Additional Amended Operating Report Stipulation February 2025 Page 28 of 95

3/17/2025 1:37 PM

**Payables Aging Report**

Period: -02/2025

As of : 02/28/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| ACTIVE HEATING INC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6225 Plumbing | 120069 | 765.00 | 0.00 | 765.00 | 0.00 | 0.00 | 3302 OPEN CEILNG TO FIND BROKEN PIPE |
| **ACTIVE HEATING INC** | | | | | | | **765.00** | **0.00** | **765.00** | **0.00** | **0.00** | |
| BRUSH & BRISTLE LLC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6220 Painting/Decorating | 1024 | 408.16 | 0.00 | 408.16 | 0.00 | 0.00 | 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" |
| **BRUSH & BRISTLE LLC** | | | | | | | **408.16** | **0.00** | **408.16** | **0.00** | **0.00** | |
| WILLIAMS CARPET ONE | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6245 Flooring | 30015 | 668.68 | 0.00 | 668.68 | 0.00 | 0.00 | 3314 BEDROOM CARPET |
| **WILLIAMS CARPET ONE** | | | | | | | **668.68** | **0.00** | **668.68** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | **1,841.84** | **0.00** | **1,841.84** | **0.00** | **0.00** | |

3/17/2025 3:45 PM

## Aged Receivable

Property = Generations on 1st   Status: Current   Month From: 02/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Total Owed |
|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | |
| Generations on 1st | DARYL | Current | 120.00 | 30.00 | 30.00 | 30.00 | 30.00 | 120.00 |
| Generations on 1st | SENIOR | Current | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| Generations on 1st | TIARA | Current | 105.00 | 75.00 | 0.00 | 0.00 | 30.00 | 105.00 |
| Generations on 1st | LYNELL | Current | 164.35 | 0.00 | 0.00 | 0.00 | 164.35 | 164.35 |
| Generations on 1st | ETHAN | Current | 165.00 | 80.00 | 0.00 | 0.00 | 85.00 | 165.00 |
| Generations on 1st | JESSE | Current | 1,769.95 | 1,005.00 | 0.00 | 0.00 | 764.95 | 1,769.95 |
| Generations on 1st | L REAGAN | Current | 4,746.31 | 2,131.20 | 641.20 | 838.20 | 1,135.71 | 4,746.31 |
| **Generations on 1st** | | | **7,071.61** | **3,321.20** | **671.20** | **868.20** | **2,211.01** | **7,071.61** |
| | | | | | | | | |
| **Grand Total** | | | **7,071.61** | **3,321.20** | **671.20** | **868.20** | **2,211.01** | **7,071.61** |

UserId : mcraig@cpbusmgt.com Date : 03/17/2025 Time : 20:43

Case 25-30002 Doc 154-12 Filed 03/25/25 Entered 03/25/25 18:39:43 Desc
Exhibit 12 - Second Amended Operating Stipulation Page 30 of 95

3/17/2025 1:00 PM

**Rent Roll**

Property = Generations on 1st

As Of = 02/27/2025

Month = 02/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | 0.00 | SENIOR CENTER | 0.00 | 0.00 | 0.00 05/01/2022 | 08/31/2110 | | 1.00 |
| 3201 | 1,151.00 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 03/03/2023 | | | 0.00 |
| 3202 | 728.00 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 08/09/2024 | 08/31/2025 | | -320.00 |
| 3203 | 716.00 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | 716.00 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | 716.00 | HELGA MYERS | 985.00 | 955.00 | 75.00 02/01/2023 | 01/31/2024 | | 0.00 |
| 3206 | 712.00 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | 712.00 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | 716.00 | COLE GILSDORF | 1,010.00 | 1,010.00 | 0.00 05/05/2024 | 06/30/2025 | | 0.00 |
| 3209 | 716.00 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 08/15/2024 | 07/31/2025 | | 0.00 |
| 3210 | 1,187.00 | MARILYN BOIK | 1,475.00 | 1,475.00 | 0.00 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3212 | 746.00 | KIERRA WEISSER | 1,010.00 | 750.00 | -30.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 3213 | 716.00 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | 716.00 | JORDAN NIERMAN | 925.00 | 925.00 | 80.00 06/01/2024 | 05/31/2025 | | 0.00 |
| 3215 | 716.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3216 | 716.00 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 10/17/2024 | 10/31/2025 | | -120.00 |
| 3217 | 723.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3218 | 720.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3301 | 1,151.00 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | 728.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3303 | 716.00 | REAGAN CRANDALL | 910.00 | 910.00 | 80.00 08/16/2024 | 08/31/2025 | | 4,746.31 |
| 3304 | 716.00 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 07/19/2024 | 07/31/2025 | | 0.00 |
| 3305 | 716.00 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 08/01/2024 | 07/31/2025 | | -240.00 |
| 3306 | 712.00 | TIARA DEHOET | 985.00 | 955.00 | 75.00 04/01/2023 | 03/31/2024 | | 105.00 |
| 3307 | 712.00 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | 716.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3309 | 716.00 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | 1,187.00 | ALEXIS BURBACH | 1,280.00 | 0.00 | 0.00 03/01/2024 | | | 0.00 |
| 3311 | 1,116.00 | BARBARA WEGMAN | 1,395.00 | 1,425.00 | 80.00 07/01/2022 | | | 0.00 |
| 3312 | 746.00 | THA DAH HTOO | 910.00 | 910.00 | 0.00 08/01/2024 | 07/31/2025 | | 0.00 |

**Page 1 of 3**

Case 25-30002    Doc 1543-12    Filed 08/25/25    Entered 08/25/25 11:49:43    Desc
Exhibit 12 - Additional Supporting Documentation Page 2 of 70    Page 31 of 95

3/17/2025 1:00 PM

**Rent Roll**

Property =  Generations on 1st

As Of = 02/27/2025

Month = 02/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| 3313 | 716.00 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 08/09/2024 | 08/31/2025 | | 0.00 |
| 3314 | 716.00 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | 716.00 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | 716.00 | BLAKE THEISEN | 1,010.00 | 750.00 | 50.00 10/18/2024 | 10/17/2025 | | 0.00 |
| 3317 | 723.00 | PAIGE HALL | 910.00 | 1,090.00 | 80.00 10/01/2024 | 09/30/2025 | | 0.00 |
| 3318 | 720.00 | ALEXIS WILLETT | 925.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | 0.00 |
| 3401 | 1,151.00 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 08/01/2022 | | | 0.00 |
| 3402 | 716.00 | SELMER HATLESTAD | 1,010.00 | 1,025.00 | 120.00 08/01/2022 | | | -1,130.00 |
| 3403 | 716.00 | ALLIE WEISS | 910.00 | 910.00 | 0.00 08/09/2024 | 08/31/2025 | | 0.00 |
| 3404 | 716.00 | JESSE HEER | 925.00 | 925.00 | 80.00 06/01/2024 | 05/31/2025 | | 1,769.95 |
| 3405 | 716.00 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 08/16/2024 | 08/31/2025 | | 0.00 |
| 3406 | 712.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3407 | 712.00 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | 716.00 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | 716.00 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | 1,187.00 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3412 | 746.00 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | 716.00 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 11/01/2022 | 10/31/2023 | | 120.00 |
| 3414 | 716.00 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | 716.00 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | 716.00 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | 723.00 | PIPER NAUGHTON | 910.00 | 910.00 | 80.00 08/08/2024 | 08/31/2025 | | 0.00 |
| 3418 | 720.00 | MARISSA ROBER | 1,010.00 | 1,010.00 | 0.00 09/27/2024 | 09/30/2025 | | 0.00 |
| 3501 | 1,151.00 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 04/01/2022 | | | 0.00 |
| 3502 | 728.00 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 03/11/2024 | 04/30/2025 | | 165.00 |
| 3503 | 716.00 | WILLOW SEURER | 925.00 | 925.00 | 0.00 05/10/2024 | 05/31/2025 | | 0.00 |
| 3504 | 716.00 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 04/01/2022 | | | 0.00 |
| 3505 | 716.00 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 10/12/2022 | | | 0.00 |
| 3506 | 712.00 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 07/01/2023 | 06/30/2024 | | 164.35 |
| 3507 | 712.00 | GUEST SUITE | 450.00 | 0.00 | 0.00 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | 716.00 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 08/01/2024 | 07/31/2025 | | 0.00 |

**3/17/2025 1:00 PM**

**Rent Roll**

Property = Generations on 1st

As Of = 02/27/2025

Month = 02/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| 3509 | 716.00 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | 1,187.00 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 01/01/2024 | 12/31/2024 | | 0.00 |
| 3511 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3512 | 746.00 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 07/01/2022 | 09/30/2024 | | 0.00 |
| 3513 | 716.00 | ADDISON RASSEL | 925.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | 0.00 |
| 3514 | 716.00 | HAYDEN MULDER | 0.00 | 1,010.00 | 0.00 03/15/2025 | 02/28/2026 | | 0.00 |
| 3515 | 716.00 | ZIHUI GONG | 925.00 | 925.00 | 0.00 06/01/2024 | 05/31/2025 | | 0.00 |
| 3516 | 716.00 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 07/01/2022 | | | 0.00 |
| 3517 | 723.00 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 07/01/2022 | | | 0.00 |
| 3518 | 720.00 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 09/01/2024 | 08/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | |
| 3302 | 728.00 | ISABELLE RICHARDSON | 0.00 | 750.00 | 0.00 04/01/2025 | 03/31/2026 | | 450.00 |
| **Total** | | **Generations on 1st** | **64,355.00** | **62,055.00** | **2,840.00** | | | **5,491.61** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 56,944.00 | 64,355.00 | 61,305.00 | 2,840.00 | 73 | 87.67 | 86.54 | 5,041.61 |
| Future Tenants/Applicants | 728.00 | 0.00 | 750.00 | 0.00 | 1 | 0.00 | 0.00 | 450.00 |
| Occupied Units | 49,281.00 | 0.00 | 0.00 | 0.00 | 64 | 87.67 | 86.54 | 0.00 |
| Total Vacant Units | 7,663.00 | 0.00 | 0.00 | 0.00 | 9 | 12.32 | 13.45 | 0.00 |
| **Totals:** | **56,944.00** | **64,355.00** | **61,305.00** | **2,840.00** | **73** | **100.00** | **100.00** | **5,491.61** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
Fargo, ND 58104

02/28/25

$6,078.79***

TO THE
ORDER OF

**** SIX THOUSAND SEVENTY EIGHT AND 79/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

| GENERATIONS UNIT | Service From | Service to | AMOUNT | |
|---|---|---|---|---|
| 3211 | 1/21/2025 | 2/19/25 | 15.53 | |
| 3215 | 1/31/2025 | 2/19/25 | 43.84 | first |
| 3216 | 1/21/2025 | 2/19/25 | 31.50 | |
| 3217 | 1/21/2025 | 2/19/25 | 28.95 | |
| 3218 | 1/21/2025 | 2/19/25 | 45.62 | |
| 3302 | 1/21/2025 | 2/19/25 | 50.51 | |
| 3303 | 2/5/2025 | 2/19/25 | 34.07 | first |
| 3308 | 1/31/2025 | 2/19/25 | 38.48 | first |
| 3406 | 1/21/2025 | 2/19/25 | 18.41 | |
| 3411 | 1/21/2025 | 2/19/25 | 18.56 | |
| 3511 | 1/21/2025 | 2/19/25 | 14.99 | |
| | | | | |
| | | | | |
| | total vacants | | **340.46** | |
| | | | | |
| | 1/22/2025 | 2/24/2025 | 1,000.59 | house elect |
| | 1/22/2025 | 2/24/2025 | 1,159.37 | house gas |
| | 1/22/2025 | 2/24/2025 | 654.42 | house water |
| | 1/22/2025 | 2/24/2025 | 2,923.92 | house sewer |
| | total house meter/usage | | **5,738.30** | |
| | | | | |
| | | | | |
| | total check | | **6,078.76** | |

PAID 20032

Page 1      Please detach top portion and return with payment.      Page 1

**MUNICIPAL UTILITIES DEPT.**

| | | Name | Service Address |
|---|---|---|---|
| | Account Number | GENERATIONS ON 1ST | 26 1 AVE SW 3211 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049594 | 02/19/2025 | 01/21/2025 | 29 | MR | 22006 | 21985 | 1 | 21 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 45.62 |
| PAYMENT 02/10/2025 | -45.62 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.53 |
| Electric State Tax | 0.61 |
| Electric City Tax | 0.29 |
| TOTAL ELECTRIC CHARGES | 15.53 |
| | |
| CURRENT CHARGES | $15.53 |
| | |
| TOTAL AMOUNT DUE | $15.53 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan Feb
2025

---

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 03/01/2025 | 03/10/2025 | 15.53 | 16.31 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1
page 1

*Please detach top portion and return with payment.*

## MUNICIPAL UTILITIES DEPT.

Account Number: _____

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3215

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049539 | 02/19/2025 | 01/31/2025 | 19 | MR | 13531 | 13242 | 1 | 289 | KWH | |
| | | | | | | | | | | 0.00 |

PREVIOUS BALANCE                                       0.00
BALANCE FORWARD                                        0.00

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

ELECTRIC SERVICE
Electric Customer Charge                             13.10
Electric Energy                                      21.10
Electric State Tax                                    1.44
Electric City Tax                                     0.68
TOTAL ELECTRIC CHARGES                               36.32

CURRENT CHARGES                                     $36.32

TOTAL AMOUNT DUE                                    $36.32

Feb 2025

| | | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 | | 03/01/2025 | 03/10/2025 | 36.32 | 38.14 |
| **Bill Type** FIRST BILL | **Account Type** | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

**MUNICIPAL UTILITIES DEPT.**

*Please detach top portion and return with payment.*

Account Number

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3217

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049593 | 02/19/2025 | 01/21/2025 | 29 | MR | 13839 | 13795 | 1 | 44 | kwh | |

| | |
|---|---|
| PREVIOUS BALANCE | 34.07 |
| PAYMENT 02/10/2025 | -34.07 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 3.21 |
| Electric Energy | 0.69 |
| Electric State Tax | 0.33 |
| Electric City Tax | 17.33 |
| TOTAL ELECTRIC CHARGES | $17.33 |
| | |
| CURRENT CHARGES | $17.33 |
| | |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025   Feb

| | | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 | | 03/01/2025 | 03/10/2025 | 17.33 | 18.20 |
| Bill Type | Account Type | | | | |
| REGULAR | | | | | |

MESSAGES: Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | | GENERATIONS ON 1ST | | 26 1 AVE SW 3218 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049592 | 02/19/2025 | 01/21/2025 | 29 | MR | 04001 | 03922 | 1 | 79 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 38.48 |
| PAYMENT  02/10/2025 | -38.48 |
| BALANCE FORWARD | 0.00 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 5.77 |
| Electric Energy | 0.79 |
| Electric State Tax | 0.38 |
| Electric City Tax | 20.04 |
| TOTAL ELECTRIC CHARGES | $20.04 |
| CURRENT CHARGES | $20.04 |
| TOTAL AMOUNT DUE | $20.04 |

| 121588 | | | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|---|
| Bill Type | Account Type | | 03/01/2025 | 03/10/2025 | 20.04 | 21.04 |
| REGULAR | | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | | GENERATIONS ON 1ST | 26 1 AVE SW 3302 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049591 | 02/19/2025 | 01/21/2025 | 29 | MR | 09912 | 09606 | 1 | 306 | KWH | |

|  | |
|---|---|
| PREVIOUS BALANCE | 18.41 |
| PAYMENT  02/10/2025 | -18.41 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 22.34 |
| Electric Energy | 1.49 |
| Electric State Tax | 0.71 |
| Electric City Tax | 37.64 |
| TOTAL ELECTRIC CHARGES | $37.64 |
| | |
| CURRENT CHARGES | $37.64 |
| | |
| TOTAL AMOUNT DUE | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jan Feb 2025

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date 03/01/2025 | Due Date 03/10/2025 | Amount Due 37.64 | Late Amount 39.52 |
| REGULAR | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

Page 1

**MUNICIPAL UTILITIES DEPT.**

*Please detach top portion and return with payment.*

| Account Number | Name | Service Address |
|---|---|---|
| | GENERATIONS ON 1ST | 26 1 AVE SW 3308 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | | |
| ELECTRIC: 0000049560 | 02/19/2025 | 01/31/2025 | 19 | MR | 10031 | 09674 | 1 | | 357 | KWH | |

|  | | | 0.00 |
|---|---|---|---|
| PREVIOUS BALANCE | | | 0.00 |
| BALANCE FORWARD | | | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb 2025

| | |
|---|---|
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 26.06 |
| Electric Energy | 1.64 |
| Electric State Tax | 0.78 |
| Electric City Tax | 41.58 |
| TOTAL ELECTRIC CHARGES | $41.58 |
| CURRENT CHARGES | $41.58 |
| TOTAL AMOUNT DUE | |

| | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|
| 121588 | 03/01/2025 | 03/10/2025 | 41.58 | 43.66 |

| Bill Type | Account Type | | | |
|---|---|---|---|---|
| FIRST BILL | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

*Please detach top portion and return with payment.*

*Page 1*

**MUNICIPAL UTILITIES DEPT.**

Account Number

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3406

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049607 | 02/19/2025 | 01/21/2025 | 29 | MR | 18243 | 18220 | 1 | 23 | KWH | |

| | |
|---|---|
| PREVIOUS BALANCE | 14.99 |
| PAYMENT 02/10/2025 | -14.99 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 1.68 |
| Electric Energy | 0.62 |
| Electric State Tax | 0.30 |
| Electric City Tax | 15.70 |
| TOTAL ELECTRIC CHARGES | $15.70 |
| | |
| CURRENT CHARGES | $15.70 |
| | |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025    Feb

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 | | 03/01/2025 | 03/10/2025 | 15.70 | 16.49 |
| REGULAR | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

**MUNICIPAL UTILITIES DEPT.**

Please detach top portion and return with payment.

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049604 | 02/19/2025 | 01/21/2025 | 29 | MR | 06320 | 06196 | 1 | 124 | KWh | |

Account Number

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3411

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb
2025

| | |
|---|---|
| PREVIOUS BALANCE | 16.86 |
| PAYMENT 02/10/2025 | -16.86 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 9.05 |
| Electric Energy | 0.93 |
| Electric State Tax | 0.44 |
| Electric City Tax | 23.52 |
| TOTAL ELECTRIC CHARGES | $23.52 |
| | |
| CURRENT CHARGES | $23.52 |
| | |
| TOTAL AMOUNT DUE | |

| | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 | | 03/01/2025 | 03/10/2025 | 23.52 | 24.70 |
| Bill Type: REGULAR | | | | | |

MESSAGES: Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

**MUNICIPAL UTILITIES DEPT.**

Please detach top portion and return with payment.

| | | |
|---|---|---|
| Account Number | Name: GENERATIONS ON 1ST | Service Address: 26 1 AVE SW 3511 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049201 | 02/19/2025 | 01/21/2025 | 29 | MR | 12733 | 12712 | 1 | 21 | KWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025    Feb

| | |
|---|---|
| PREVIOUS BALANCE | 31.20 |
| PAYMENT 02/10/2025 | -31.20 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 1.53 |
| Electric Energy | 0.61 |
| Electric State Tax | 0.29 |
| Electric City Tax | 15.53 |
| TOTAL ELECTRIC CHARGES | $15.53 |
| | |
| CURRENT CHARGES | $15.53 |
| | |
| TOTAL AMOUNT DUE | |

| 121580 Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 03/01/2025 | 03/10/2025 | 15.53 | 16.31 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!



Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**

Page 1

| Meter Number | Read Dates Present | Previous | Billing Days | Meter Readings Code | Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030955 | 02/24/2025 | 01/22/2025 | 33 | MR | 413011 | 399850 | 1 | 13161 | kWh | |
| ELECTRIC: 0000030955 | 02/24/2025 | 01/22/2025 | 33 | MR | 33741 | | 1 | 33.74 | kW | |
| WATER: 0200555042 | 02/24/2025 | 01/22/2025 | 33 | MR | 03672 | 03536 | 1 | 136 | ccf | |
| GAS: 0002116659 | 02/24/2025 | 01/22/2025 | 33 | MR | 29998 | 28347 | 1 | 1651 | ccf | |

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW HOUSE

PREVIOUS BALANCE ............ 4,629.95
PAYMENT    02/10/2025 ....... -4,630.25
BALANCE FORWARD ............. -0.30

ELECTRIC SERVICE
Electric Demand .................. 418.38
Electric Customer Charge ......... 50.00
Electric Energy .................. 473.80
Electric State Tax ............... 39.57
Electric City Tax ................ 18.84
TOTAL ELECTRIC CHARGES ........ 1,000.59

GAS SERVICE
Gas Customer Charge .............. 40.00
Gas Consumption ............... 1,051.69
Gas State Tax .................... 45.85
Gas City Tax ..................... 21.83
TOTAL GAS CHARGES ............ 1,159.37

WATER SERVICE
Water Customer Charge ............ 38.06
Water Consumption ............... 573.10
Water Private Fire Service ....... 43.26
TOTAL WATER CHARGES ........... 654.42

SEWER SERVICE
Sewer Customer Charge ............ 40.61
Sewer Multiple Use ............ 2,883.31
TOTAL SEWER CHARGES .......... 2,923.92

CURRENT CHARGES .............. $5,738.30

TOTAL AMOUNT DUE ............. $5,738.00

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

| | 121588 | | | | | |
|---|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date 03/01/2025 | Due Date 03/10/2025 | Amount Due 5,738.00 | Late Amount 6,024.90 |
| REGULAR | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

*Please detach top portion and return with payment.*

**Page 1**
**MUNICIPAL UTILITIES DEPT.**

Account Number

Name
GENERATIONS ON 1ST

Service Address
26 1 AVE SW 3216

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 02/19/2025 | 01/21/2025 | 29 | MR | 04583 | 03582 | 1 | 1001 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 50.51 |
| PAYMENT   02/10/2025 | -50.51 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 73.07 |
| Electric Energy | 3.62 |
| Electric State Tax | 1.72 |
| Electric City Tax | 91.51 |
| TOTAL ELECTRIC CHARGES | $91.51 |
| | |
| CURRENT CHARGES | $91.51 |
| | |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025   Feb

*(handwritten, red ink)* tenant bill added to usage ✓

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date 03/01/2025 | Due Date 03/10/2025 | Amount Due 91.51 | Late Amount 96.09 |
| REGULAR | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Page 1

Please detach top portion and return with payment.

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | GENERATIONS ON 1ST | 26 1 AVE SW 3303 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049493 | 02/19/2025 | 02/05/2025 | 14 | MR | 07031 | 06617 | 1 | 414 | KWH | |

0.00

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | |

| | |
|---|---|
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 30.22 |
| Electric State Tax | 1.82 |
| Electric City Tax | 0.87 |
| TOTAL ELECTRIC CHARGES | 46.01 |
| | $46.01 |
| CURRENT CHARGES | |
| | $46.01 |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb 2025

*tenant bill added to ledger ✓*

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FIRST BILL | | 03/01/2025 | 03/10/2025 | 46.01 | 48.31 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30023

02/28/25

$207.09******

TO THE
ORDER OF

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201



# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 39126 |

**Bill To**

CP Business Management
P.O. Box 9379
Fargo, ND 58106

---

# JANUARY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |
| | NOTE-DUE TO THE CITY INCREASE OF THE LANDFILL DISPOSAL FEE ($44.00 to $60.00 A TON) & THE COST OF DOING BUSINESS, IT IS NECESSARY FOR US TO ADJUST OUR RATES ACCORDINGLY IN JANUARY OF 2025-THANK YOU. | | 0.00 |

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**



GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30024

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

TO THE
ORDER OF

**** FOUR HUNDRED SEVENTY SEVEN AND 36/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA   50622

02/28/25

$477.36******

NON-NEGOTIABLE



**SCHUMACHER ELEVATOR COMPANY**
PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Fax: (319) 406-1270
Internet: www.schumacherelevator.com
E-mail: accounting@schumacherelevator.com

PAID
3624

# Invoice

## Billing Address

SOLD TO ACCT NO 1018726

GENERATIONS ON 1ST LLC
1405 1ST AVE NORTH
FARGO ND  58102

## Shipping Address

SHIP TO ACCT NO 1017120

GENERATIONS ON 1ST APARTMENTS
26 1ST AVE SW
WATERTOWN SD  57201

## Information

| | |
|---|---|
| Document Number | 90638515 |
| Document Date | 02/01/2025 |
| | |
| Purchase Order No. | |
| Purchase Order Date | |
| Sales Order Number | 40011512 |
| Payment Terms | Net 30 Days |
| Billing Date | 02/01/2025 |
| Currency | USD |

1  of  1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | *Quarterly invoice for elevator maintenance.*<br><br>FM QT MAINTENANCE<br><br>HP-GENERATIONS ON 1ST APTS-WATERTOWN SD | | 449.49 | 449.49 |
| | | | Items Tot | 449.49 |
| | | | State Tax | 18.88 |
| | | | County Tax | 0.00 |
| | | | City Tax | 8.99 |
| | | | **Total Amount** | $    477.36 |

zsec_invoice1std      01/2004



GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30025

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

TO THE
ORDER OF

**** EIGHTY TWO AND 78/100 DOLLARS

02/28/25

$82.78*******

DIAMOND VOGEL
114 E KEMP
WATERTOWN, SD    57201

NON-NEGOTIABLE


**Diamond ⬢ Vogel**

PAID
3025

DIAMOND VOGEL -293-
114 EAST KEMP
PH (605) 886-2540
WATERTOWN SD 57201

**Account Number:** ████0943

Sold To:   CRAIG DEVELOPMENT, LLC
           1405 1ST AVE N
           PO BOX 426
           FARGO ND 58102

**Chrg INVOICE**
**Invoice #:**293196503
Date:02/17/25              Time:12:26
Sales Rep:B78             Page: 1
Clerk:TPS
PO#:N                     Job Name:GENERATIONS
Ship Via:CUST PICKUP  Terms:NET 30
Phone:(701)232-1355
Ship To: CRAIG DEVELOPMENT, LLC
         1405 1ST AVE N
         PO BOX 426
         FARGO ND 58102

| Ordered | Shipped | Item | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | DE1655-500 | ASSURE INT. EGGSHELL TW/B | 5.0 GAL | 15.5900 | 77.95 |
| | | | C COLOR #:SW 9173 B 21 CARSON | | | |
| | | | COLOR NAME:SW SHITAKE B 21 | | | |

**\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL. PLEASE COME BACK AGAIN!\*\***
**DIAMOND VOGEL WILL NOT CHANGE BANK INFORMATION BY EMAIL.**

T erms:
Merchandise cannot be returned for credit without our permission. Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal   : $    77.95

Sales Tax   : $     4.83
**Invoice Total**   : $    82.78

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|---|---|---|---|---|---|---|---|
| | | | | | | | 82.78 |

**www.diamondvogel.com**



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF

\*\*\*\* EIGHT HUNDRED SIXTY TWO AND 88/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD 57241

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

02/28/25

$862.88\*\*\*\*\*\*

30026

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2067 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

**Bill To**

Generations
Unit # 3314

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Unit Cleaning | Touch Up Cleaning | 25.00 | 25.00T |
|   |           | Sales Tax | 6.20% | 1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**    $26.55

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2080 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

**Bill To**

Generations
Unit # 3514

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Unit Cleaning | Touch Up Cleaning- Remove Paint<br>Sales Tax | 25.00<br>6.20% | 25.00T<br>1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**  $26.55

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice



| | Date | Invoice # |
|---|---|---|
| | 2/4/2025 | 2074 |

| Bill To |
|---|
| Generations<br>Unit # |

| P.O. No. | Terms | Project |
|---|---|---|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Monthly Building Cleaning<br>Sales Tax | 700.00<br>6.20% | 700.00T<br>43.40 |

| | **Total** | $743.40 |
|---|---|---|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



PAID
2069

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2069 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

**Bill To**

Generations
Unit # 3308

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2.5 | Unit Cleaning Kitchen | Range- Glass Top | 25.00 | 62.50T |
| | | Counter Tops | 0.00 | 0.00T |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | | Backsplash | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 3.88 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**  $66.38

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30022

02/28/25

TO THE
ORDER OF

\*\*\*\* TWO HUNDRED FORTY SEVEN AND 22/100 DOLLARS

$247.22\*\*\*\*\*\*

DIAMOND VOGEL
114 E KEMP
WATERTOWN, SD    57201

NON-NEGOTIABLE

**Diamond Vogel**

*Vacant Units*

**PAID**

DIAMOND VOGEL -293-
114 EAST KEMP
PH (605) 886-2540
WATERTOWN SD 57201

**Chrg INVOICE**
Invoice #:293196431
Date:02/10/25                Time:10:44
Sales Rep:B78                Page: 1
Clerk:ALU
PO#:GENERATIONS            Job Name:GENERATIONS
Ship Via:CUST PICKUP      Terms:NET 30
Phone:(701)232-1355
Ship To: CRAIG DEVELOPMENT, LLC
          1405 1ST AVE N
          PO BOX 426
          FARGO ND 58102

Account Number ████0943

Sold To:  CRAIG DEVELOPMENT, LLC
          1405 1ST AVE N
          PO BOX 426
          FARGO ND 58102

| Ordered | Shipped | Item | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | DE1655-500 | ASSURE INT. EGGSHELL TW/B | 5.0 GAL | 15.5900 | 77.95 |
|   |   |   | C COLOR #:SW 9173 B 21 CARSON |   |   |   |
|   |   |   | COLOR NAME:SW SHITAKE B 21 |   |   |   |
| 1 | 1 | ZZ608-018 | DV WHITE COVER 18" X 1/2" | 1.0 EA | 9.1800 | 9.18 |
| 1 | 1 | ZZ635-009 | ALL PURPOSE 3/8" X 9" COV | 1.0 EA | 1.8400 | 1.84 |
| 1 | 1 | TT985-020 | TEXTURE TEK OP W/B | 1.0 EA | 15.6000 | 15.60 |
| 1 | 1 | MM410-001 | SANDING SPONGE FINE ANGLD | 1.0 EA | 4.0700 | 4.07 |
| 1 | 1 | BH503-001 | HANDY PAIL LINER 6 PK | 1.0 EA | 5.7100 | 5.71 |
| 1 | 1 | WN360-001 | UTILITY KNF BLADES 5 #360 | 1.0 EA | 2.3100 | 2.31 |
| 1 | 1 | JE920-025 | PT FULL ANG POLY - 2 1/2" | 1.0 EA | 6.0800 | 6.08 |
| 1 | 1 | WO524-025 | 5224 SILVER TIP TAS 2.5" | 1.0 EA | 7.6600 | 7.66 |
| 3 | 3 | MM716-020 | 2090 LONG MSK TAP BULK 2" | 3.0 EA | 7.9500 | 23.85 |
| 1 | 1 | ZN700-100 | BULLSEYE 1-2-3  GAL | 1.0 EA | 33.1700 | 33.17 |
| 1 | 1 | PP100-090 | GREEN PLASTIC PAINT TRAY | 1.0 EA | 1.3900 | 1.39 |
| 1 | 1 | MY148-001 | 2.5 GAL 20" ROLLER TRAY | 1.0 EA | 8.7900 | 8.79 |
| 1 | 1 | ZZ636-009 | ALL PURPOSE 1/2" X 9" COV | 1.0 EA | 2.0100 | 2.01 |

**\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL. PLEASE COME BACK AGAIN!\*\***
**DIAMOND VOGEL WILL NOT CHANGE BANK INFORMATION BY EMAIL.**

**T erms :**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal : $  199.61

Sales Tax : $   12.38
**Invoice Total : $  211.99**

For complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   | 211.99 |

**www.diamondvogel.com**



**DIAMOND VOGEL -293-**
114 EAST KEMP
PH (605) 886-2540
WATERTOWN SD 57201

Account Number: ████0943

Sold To:   CRAIG DEVELOPMENT, LLC
           1405 1ST AVE N
           PO BOX 426
           FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293196516**
Date:02/18/25              Time:10:43
Sales Rep:B78             Page: 1
Clerk:TPS
PO#:N                     Job Name: GENERATIONS
Ship Via:CUST PICKUP  Terms:NET 30
Phone:(701)232-1355
Ship To: CRAIG DEVELOPMENT, LLC
         1405 1ST AVE N
         PO BOX 426
         FARGO ND 58102

| Ordered | Shipped | Item | Description | Units | Price | Amount |
|---------|---------|------|-------------|-------|-------|--------|
| 1 | 1 | ZN700-100 | BULLSEYE 1-2-3  GAL | 1.0 EA | 33.1700 | 33.17 |

**\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL. PLEASE COME BACK AGAIN!\*\***
**DIAMOND VOGEL WILL NOT CHANGE BANK INFORMATION BY EMAIL.**

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $   33.17

Sales Tax  : $    2.06
**Invoice Total  : $   35.23**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|------|-------|---------|-------------|-----------|--------|---------------|--------|
| | | | | | | | 35.23 |

**www.diamondvogel.com**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30021

TO THE
ORDER OF

**** THREE HUNDRED EIGHTEEN AND 60/100 DOLLARS

02/28/25

$318.60******

DAKOTA CLEAN LLC
509 9TH AVE S
CLEAR LAKE, SD   57226

NON-NEGOTIABLE





**INVOICE**

Dakota Clean, LLC
509 9th Ave. S
Clear Lake, SD 57226
Phone: (605) 521-6531

**DATE:** 2/7/2025

**TO:**

CP Business Management
1405 1st Ave. N Suite B
Fargo, ND 58102

**FOR:**

Carpet Cleaning

| QUANTITY | DESCRIPTION | RATE | SALES TAX | AMOUNT |
|---|---|---|---|---|
| 037037 | Carpet Cleaning Generations 3308 | $150.00 | $9.30 | $159.30 |
| 037038 | Carpet Cleaning Generations 3215 | $150.00 | $9.30 | $159.30 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$318.60** |

Make all checks payable to Dakota Clean
Send to:   509 9th Ave. S. Clear Lake, SD 57226
Total due within 30 days of service. Overdue accounts subject to a service charge of 7% overdue period.



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30020

02/28/25

$12.05********

TO THE
ORDER OF

**** TWELVE AND 05/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

NON-NEGOTIABLE

**Your Orders**    **Your Account**    **Buy Again**

## Thanks for your order, Mindy!

**Ordered**    Shipped    Out for delivery    Delivered

### Arriving Tuesday
**CP - WATERTOWN, SD**
Order # 112-6735145-6532262

*PAID 30020* (stamped)

*2nd floor garbage chute vent cover -*

*Broken tabs - unable to secure old cover.* (handwritten)

[ View or edit order ]

EZ-FLO 14 x 14 Inch (Duct Opening...
Quantity: 1
$11^{35}

Total                                    $12.05

## More items to consider

1

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30019

TO THE
ORDER OF

**** FORTY NINE AND 37/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA   91716-0506

02/28/25

$49.37*******

MEMO: 6004-3002-0037-4038

NON-NEGOTIABLE





PAID
3609

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30018

02/28/25

TO THE
ORDER OF

\*\*\*\* THIRTY SEVEN AND 43/100 DOLLARS

$37.43\*\*\*\*\*\*

BLUEPEAK
PO BOX 502
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE

page 1 of 2







**Contact Us**
www.mybluepeak.com
866-991-9722

@HelloBluepeak

| | |
|---|---|
| **Account Number:** | ████401 |
| **Billing Date:** | 02/08/25 |
| **Total Amount Due:** | **$60.09** |
| **Payment Due By:** | Due Upon Receipt |

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $22.66 |
| Payments and Adjustments | $15.00 |
| New Charges | $22.43 |
| **Total Amount Due** | **$60.09** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

Maybe it was an oversight, but at the time of this mailing we did not receive your payment and subsequently, a late fee was applied. To avoid interruption to your service, please apply payment of $60.09 online at https://mybluepeak.com/pay-your-bill/ or call us at 1-888-975-4BLU (4258).

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.





# It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30017

TO THE
ORDER OF

**** SEVEN HUNDRED FIFTY THREE AND 68/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL 60693

02/28/25

$753.68******

NON-NEGOTIABLE



501 S 5th Street
Richmond, VA 23219



| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 121720171 |
| Account #/Location ID | 180274941 |
| Invoice Date | 02/03/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 03/05/2025 |
| Service Period | 01/27/2025 to 02/28/2025 |
| | |
| **Invoice Amount** | **USD 753.68** |

1162 1 MB 0.622   E0245 I0473 D13940224433 S2 P10680129 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 753.68 |
| Sub-Total | USD 753.68 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 753.68** |



For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE   **REMITTANCE DOCUMENT - Please Include With Your Payment**   TEAR HERE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30028

TO THE
ORDER OF

**** TWO HUNDRED FORTY SIX AND 00/100 DOLLARS

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD   58201

02/28/25

$246.00******

**NON-NEGOTIABLE**

## Maintenance Hours
### 2025
**Maintenance Name:** Jaxon

$30.00 Hourly Rate

From:   1-Feb
To:     14-Feb

*Generations on 1st*

Invoice #:  3002

Invoice Date:   2/14/0225
Due Date:       2/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|------|
| 2/11 | | 10:00 AM | 10:30 AM | 0:30: | lobby stairwell heater turned to 3rd notch | $15.00 |
| 2/11 | | 10:30 | 11:15 | 0:45: | 4th floor trash chute room door hinge rubbing against trim - clearance trim | $19.13 |
| 2/11 | 3511 | 3:45 PM | 4:30 PM | 0:45: | clean out bugs from light fixtures throughout | $19.13 |
| 2/11 | 3514 | 4:30 PM | 5:00 PM | 0:30: | fix lazy susan - rod became unscrewed | $12.75 |

**Total Hours   2:30:**

**Total Hourly Pay $3/hour**   $66.00

**Generations on 1st Paycheck :**   $66.00

PAID

## Maintenance Hours

**2025**

**Maintenance Name:** Jaxon

$30.00 Hourly Rate

From: 15-Feb

To: 28-Feb



Generations on 1st

**PAID** 3028

Invoice #: 3003

Invoice Date: 2/28/2025

Due Date: 3/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|------|---------------|------|
| 2/25 | 3401 | 11:30 AM | 1:00 PM | 1:30: | install new smoke detector - entry door rubbing against frame - new sink plug | $45.00 |
| 2/25 | | 13:00 | 2:00 PM | 1:00: | menards for materials, 3401 - caulk for 3402 - spray foam, duct tape 3204 | $30.00 |
| 2/25 | 3402 | 2:00 PM | 3:00 PM | 1:00: | caulk around kitchen counter tops - not done during condtruction | $30.00 |
| 2/25 | 3204 | 3:00 PM | 3:30 PM | 0:30: | temp patch - spray foam, duct tape shower closer opening | $15.00 |
| 2/25 | 3215 | 3:30 PM | 4:30 PM | 1:00: | tigthen sink drain, bath fan cover missing bracket,living room window not pro | $30.00 |
| 2/25 | 3409 | 4:30 PM | 5:30 PM | 1:00: | looked over dishwasher leak from dishwasher - didnt see any leakage - told t | $30.00 |

**Total Hours** **6:00:**

**Total Hourly Pay $30/hour** **$180.00**

**Generations on 1st Paycheck :** $180.00

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30027

02/28/25

$1,119.61***

**** ONE THOUSAND ONE HUNDRED NINETEEN AND 61/100 DOLLARS

TO THE
ORDER OF

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

*Generations on 1st*

**2025**



| From: | 15-Feb |
| To: | 28-Feb |

Invoice #: 3003
Invoice Date: 2/28/2025
Due Date: 3/1/2025

| Date | Unit | Start | End | Time Hours | Scope of Work | |
|------|------|-------|-----|-------|--------------|---|
| 2/17 | | 10:00 AM | 11:00 AM | 1:00: | walk building - pick up any trash | $25.50 |
| 2/17 | | 2:30 PM | 3:15 PM | 0:45: | showing for shelly and jay 1 bed -- madison 2 bed showing | $19.13 |
| 2/18 | 3401 | 11:45 | 12:15 PM | 0:30: | maintenance call - new battery installed smoke detector - tightened toilet sea | $12.75 |
| 2/19 | | 2:45 PM | 4:00 PM | 1:15: | walk building - camera for smoker, camera crashed | $31.88 |
| 2/20 | 3402 | 10:30 | 11:15 | 0:45: | move out inspection 3402 - painter updated - pics uploaded - vaca updated | $19.13 |
| 2/21 | | 9:45 | 10:30 | 0:45: | showing cole and gf - pick up garbage in garage | $19.13 |
| 2/21 | 3303 | 3:15 PM | 4:00 PM | 0:45: | move out inspection - no show - | $19.13 |
| 2/25 | 3204 | 12:30 PM | 2:00 PM | 1:30: | shower floor drain chip, contacts on how to fix - walk building | $38.25 |
| 2/26 | | 4:00 PM | 5:30 PM | 1:30: | showing brenda, laverna for potential switch unit, parking spots looked at, sh | $38.25 |
| 2/27 | | 12:30 PM | 1:15 PM | 0:45: | walk through 3213 for urine smell - talk with 3210 about smoke - | $19.13 |

| | | **Total Hours** | **9:30:** | | **Total Hourly Pay $25.50/hour** | **$242.25** |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Time Hours | Painting | |
|------|------|-------|-----|-------|----------|---|
| | | **Total Hours** | **0:00:** | | **Total Painting $35/hour** | **$0.00** |

| Date | Unit | | Reimbursement | | |
|------|------|---|---------------|---|---|
| | | | **Total Reimbursement** | | **$0.00** |

| Date | Unit | Commission | |
|------|------|-----------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | **Total Commissions** | **$0.00** |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $242.25 |
| Generations on 1st Total Painting Amount: | $0.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $0.00 |
| Generations on 1st Subtotal: | $242.25 |
| Generations on 1st Sales Tax (6.2%): | $15.02 |
| Generations on 1st Total Paycheck Amount: | $257.27 |

**Alexis Burbach**

**2025**

From: 1-Feb
To: 14-Feb


PAID
3002

*Generations on 1st*

Invoice #: 3002
Invoice Date: 2/14/0225
Due Date: 2/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 2/2 | | 6:00 PM | 6:30 PM | 0:30 | all tenants responded to on ACH/processing | $12.75 |
| 2/3 | | 1:30 PM | 4:00 PM | 2:30 | look at broken window 3204 - 3409 help with lease - rent check from 3409/3! | $63.75 |
| 2/4 | | 2:30 PM | 4:30 PM | 2:00 | look up leases 3410/3205 - renewal lease for 3410 typed - leads - fix 3510 fr | $51.00 |
| 2/4 | | 6:00 PM | 6:30 PM | 0:30 | upload completed re-do leases | $12.75 |
| 2/5 | | 9:15 | 11:00 | 1:45 | inspection 3514 - paint pictures, libby informed - maintenance updates - shov | $44.63 |
| 2/5 | | 12:45 PM | 1:45 PM | 1:00 | painting and maintenance scheduled for 3314, 3414,3514 | $25.50 |
| 2/5 | | 2:45 PM | 3:45 PM | 1:00 | maintenance request from 3518 - rent check picked up from 3518, help with | $25.50 |
| 2/5 | 3514 | 3:45 PM | 4:15 PM | 0:30 | move in hayden mulder - update tenant with painting/maintenance schedule | $12.75 |
| 02/06 | | 11:00 | 12:00 PM | 1:00 | maintenace from 3207 - updates noted - bank call for ach payment 3210/340 | $25.50 |
| 2/6 | | 1:45 PM | 2:30 PM | 0:45 | facebook ad updated and posted | $19.13 |
| 2/6 | | 4:30 PM | 5:30 PM | 1:00 | breaker tripped for outlets 3207 - unlock 3308&3215 for carpet cleaning - | $25.50 |
| 2/7 | | 1:00 PM | 2:00 PM | 1:00 | facebook leads - info added to waitlist - 3205 move out questions | $25.50 |
| 2/10 | | 10:00 | 11:30 | 1:30 | tenant calls and concerns on snow removal - car issues - | $38.25 |
| 2/10 | | 12:00 PM | 12:30 PM | 0:30 | update painter with painting units and scheduled lived in painting units | $12.75 |
| 2/10 | | 12:30 | 1:00 PM | 0:30 | maintenance updates for Jaxon -- lived in units contacted | $12.75 |
| 2/11 | | 12:00 PM | 1:30 PM | 1:30 | street parking/parking lot snow removal memos -- showing Corban -- leads | $38.25 |
| 2/11 | | 2:00 PM | 4:30 PM | 2:30 | cameras on loud knock concerns - memos to hang up - vaca list - leads - ma | $63.75 |
| 2/13 | | 12:00 | 12:45 PM | 0:45 | showing hope and michael 3406 -- senior center call about patio area | $19.13 |
| 2/14 | | 9:30 | 11:00 | 1:30 | vent cover 2nd floor chute room - 3314 maintenance - 3404 memo handed o | $38.25 |
| 2/14 | | 1:30 PM | 3:15 PM | 1:45 | lease updated 3518 - door swap help 3314 - cover vent on 2nd trash chute d | $44.63 |

| | | Total Hours | 24:00 | | Total Hourly Pay $25.50/hour | $612.00 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Painting | |
|---|---|---|---|---|---|---|
| | | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |

| Date | Unit | | | | Reimbursement | |
|---|---|---|---|---|---|---|
| | | | | | Total Reimbursement | $0.00 |

| Date | Unit | | Commission | |
|---|---|---|---|---|
| 02/05/2! | 3514 | $200 per new lease - hayden mulder | | $200.00 |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | Total Commissions | | $200.00 |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $612.00 |
| Generations on 1st Total Painting Amount: | $0.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $200.00 |
| Generations on 1st Subtotal: | $812.00 |
| Generations on 1st Sales Tax (6.2%): | $50.34 |
| Generations on 1st Total Paycheck Amount: | $862.34 |

30030

OPERATIONS ON 1ST, LLC
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

02/28/25

$3,285.00***

TO THE
ORDER OF    **** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100  DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

NON-NEGOTIABLE



**JESSE CRAIG**

## *GENERATIONS ON 1ST*

**2025**

From:  1-Feb
To:  28-Feb

Invoice #:  5002
Invoice Date:  2/28/2025
Due Date:  03/01/25

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | $45.00 | $3,285.00 |

Please make checks payable to Jesse Craig no later than   03/01/25

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30029

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

02/28/25

TO THE
ORDER OF     **** FIVE THOUSAND FOUR HUNDRED FIFTY AND 65/100 DOLLARS

$5,450.65***

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

MEMO: :PostAPTemplate

# CP Business Management

## 2025

| From: | 1-Feb |
| To: | 28-Feb |

*Generations on 1st*

Invoice #: 3002
Invoice Date: 2/28/2025
Due Date: 03/01/25

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Feb Rents | $63,067.61 | $3,153.38 |
| | | | |
| | **Total Management Fee** | **$63,067.61** | **$3,153.38** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $205.11 |
| 7040 | Off Site Office Supplies | $214.56 |
| | **Total Offsite Office** | **$1,732.17** |

| | Other Collected Income | Total |
|---|---|---|
| | **Total Other Collected Income** | **$0.00** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $250.00 |
| 7057 | Software Fee | $73.00 |
| 6210 | 2/2/25 menards | $42.10 |
| | **Total Miscellaneous** | **$565.10** |

| | |
|---|---|
| **Total Management Fee** | $3,153.38 |
| **Total Offsite Office** | $1,732.17 |
| **Total Other Collected Income** | $0.00 |
| **Total Miscellaneous** | $565.10 |
| **Generations on 1st Total** | $5,450.65 |

Please make checks payable to CP Business Management no later than   3/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30033

02/28/25

TO THE
ORDER OF

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD   57218

\*\*\*\* ONE THOUSAND TWO HUNDRED EIGHTY SIX AND 25/100 DOLLARS

$1,286.25\*\*\*

NON-NEGOTIABLE

Libby Burghardt
FEBRUARY PAINTING
Generations



2/10: 8:30am-11am to office for Menards card/supplies/store/diamondvogel (2.5)
   11am-12pm patch Sheetrock, first coat of mud, clean up 3414 (1)
   12pm-4:30 cut out cracks in walls, drywall repairs in living room and bedroom, first coat of mud, paint bedroom/half of living room, second coat of mud 3514(4.5)
2/11: 9:30am-10:30am prep, sand, second coat mud, clean up 3414 (1)
   10:30-4 prep, sand, texture four drywall repairs, deprep drywall plastic, reprep for primer/paint, prime and paint drywall repairs, finish and clean up 3514 (5.5)
   4-5 start ceiling drywall repair 3302 (1)
2/12: 8:45-9:45 Menards for wood repair supplies for 3415(1)
   9:45-10:45 drywall repairs 3302 (1)
   10:45-11 drywall repairs 3308 (.25)
   11:45-12:30 drywall repairs 3215 (.75)
   12:30-4 drywall repairs, prime/repaint living room, bathroom repair, prime/paint, clean up3314 (3.5)
2/14: 9:30-11:30 diamond supplies for 3414, prep, sand, touchup mud, texture, clean up 3414 (2)
2/17: 10-11 prep, prime ceiling 3414 (1)
   11-11:15 sand, texture drywall repair 3308 (.25)
   11:15-12:15 prep, sand, texture 20+ nail holes/window sill repair 3215 (1)
   12:15-12:45 diamond vogel for paint (.5)
   12:45-1 second coat primer, clean up 3414 (.25)
   1-1:15 prime repair 3308 (.25)
   1:15-2 prime all repairs 3215 (.75)
   2-3:30 prep, paint repairs/touchups, scrub marks off wall from tenant, cleanup3308 (1.5)
   3:30-5:30 prep, start repaint walls 3215 (2)
2/18: 10:30-11 diamond Vogel primer (.5)
   11-1:30 repaint living room/kitchen ceiling 3414, deprep/clean/finish 3414(2.5)
   1:45-4 finish repainting, deprep/cleanup,move supplies 3215 (2.25)
=36.75@$35

=   **********$1,286.25**********

CODINGTON COUNTY TREASURER
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

**IV1063**

2024 8963

## 2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

**Legal:**   Sch: 14-4    S/T/R:              Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

*JE= 2/15/25
$ 12,749.18*

NA: 76494.98

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩

**TOTAL:** 76,494.98

⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 8963 | 38,247.49 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024- 8963 | 38,247.49 |

DELINQUENT AFTER OCTOBER 31st

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30013

TO THE
ORDER OF

**** SIX HUNDRED SIX AND 25/100 DOLLARS

KYLE WISSEMAN
45290 264TH ST
CANISTOTA, SD 57012

02/14/25

$606.25******

DEPOSIT KAHEN

NON-NEGOTIABLE

# TENANT MOVE OUT STATEMENT

CP Business Management
1405 1st Ave N
Fargo, ND 58102-4203
(701) 239-2630

Prepared For

KYLE WISSEMAN
45290 264TH ST
CANISTOTA, SD 57012

| | |
|---|---|
| **Lease From** | 11/01/2022 |
| **Lease To** | 10/31/2023 |
| **Tenant Since** | 11/01/2022 |
| **Move Out** | 01/31/2025 |
| **Notice** | 01/31/2025 |
| **Balance Due** | 0.00 |

| Date | Description | Charges | Payments | Balance |
|------|-------------|---------|----------|---------|
| 02/14/2025 | :Tenant Deposits credit | -955.00 | 0.00 | 0.00 |
| 02/14/2025 | 1.75 HRS CLEANING; DETAILED ON | 113.75 | 0.00 | 955.00 |
| 02/14/2025 | CARPETS NOT STEAM CLEANING; | 200.00 | 0.00 | 841.25 |
| 02/14/2025 | CHIP & PAINT TOUCH UP, 1 HR | 35.00 | 0.00 | 641.25 |
| 02/14/2025 | Amount to be refunded | 606.25 | 0.00 | 606.25 |
| 01/01/2025 | chk# HME | 0.00 | 1,010.00 | 0.00 |
| 01/01/2025 | 4300 Rent/Condo Fee (01/2025) | 1,010.00 | 0.00 | 1,010.00 |

# Account Transfer

**ATR-00477347 - CP BUSINESS MANAGEMENT INC (644512)**



## Account Transfer Details

| | |
|---|---|
| **Transaction Number** | ███7347 |
| **Recurring Frequency** | One-Time Payment |
| **Company Name** | CP BUSINESS MANAGEMENT INC ( 644512 ) |
| **Contact Name** | MINDY CRAIG ( CPMINDY ) |
| **Notify Initiator Options** | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| **Creation Date** | Feb 14, 2025 4:00 PM CST |
| **Transfer Date** | 02/14/2025 |

| Transfer Date | Transfer From Account | Transfer To Account | Status | Amount | Memo |
|---|---|---|---|---|---|
| 02/14 /2025 | *8669 - Savings (8669 GENERATIONS ON 1ST LLC) | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) | Completed Confirmation Number : | $955.00 | 3308 Kyle Wisseman refund |

## Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 14, 2025 4:00:57 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Transfer Created |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30012

TO THE
ORDER OF

VERNA OLSON
909 W KEMP
Watertown, SD 57201

02/14/25

$857.00******

**** EIGHT HUNDRED FIFTY SEVEN AND 00/100 DOLLARS

Deposit Return

NON-NEGOTIABLE

# TENANT MOVE OUT STATEMENT

CP Business Management
1405 1st Ave N
Fargo, ND 58102-4203
(701) 239-2630

**Prepared For**

VERNA OLSON
909 W KEMP
Watertown, SD 57201

| | |
|---|---|
| **Lease From** | 06/01/2023 |
| **Lease To** | 05/31/2024 |
| **Tenant Since** | 06/01/2023 |
| **Move Out** | 01/31/2025 |
| **Notice** | 01/31/2025 |
| **Balance Due** | 0.00 |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 02/14/2025 | Amount to be refunded | 857.00 | 0.00 | 0.00 |
| 02/14/2025 | :Tenant Deposits credit | -955.00 | 0.00 | -857.00 |
| 02/14/2025 | VENT NOT CLEANED, 1 HR MINIMUM | 35.00 | 0.00 | 98.00 |
| 02/14/2025 | WALL TOUCH UP FROM COMMAND; | 63.00 | 0.00 | 63.00 |
| 01/01/2025 | chk# HME | 0.00 | 1,060.00 | 0.00 |
| 01/01/2025 | Garage Income (01/2025) | 75.00 | 0.00 | 1,060.00 |
| 01/01/2025 | 4300 Rent/Condo Fee (01/2025) | 985.00 | 0.00 | 985.00 |

# Account Transfer

**ATR-00477346 - CP BUSINESS MANAGEMENT INC (644512)**


Starion Bank

## Account Transfer Details

| | |
|---|---|
| **Transaction Number** | 7346 |
| **Recurring Frequency** | One-Time Payment |
| **Company Name** | CP BUSINESS MANAGEMENT INC ( 644512 ) |
| **Contact Name** | MINDY CRAIG ( CPMINDY ) |
| **Notify Initiator Options** | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| **Creation Date** | Feb 14, 2025 3:59 PM CST |
| **Transfer Date** | 02/14/2025 |

| Transfer Date | Transfer From Account | Transfer To Account | Status | Amount | Memo |
|---|---|---|---|---|---|
| 02/14 /2025 | *8669 - Savings (8669 GENERATIONS ON 1ST LLC) | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) | Completed Confirmation Number : | $955.00 | 3215 Verna Olson refund |

## Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 14, 2025 3:59:28 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Transfer Created |

Report generated on 02/14/2025 03:59:33 PM CST

# Account Transfer

**ATR-00477346 - CP BUSINESS MANAGEMENT INC (644512)**

 Starion Bank

## Account Transfer Details

| | |
|---|---|
| **Transaction Number** | 7346 |
| **Recurring Frequency** | One-Time Payment |
| **Company Name** | CP BUSINESS MANAGEMENT INC ( 644512 ) |
| **Contact Name** | MINDY CRAIG ( CPMINDY ) |
| **Notify Initiator Options** | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| **Creation Date** | Feb 14, 2025 3:59 PM CST |
| **Transfer Date** | 02/14/2025 |

| Transfer Date | Transfer From Account | Transfer To Account | Status | Amount | Memo |
|---|---|---|---|---|---|
| 02/14 /2025 | *8669 - Savings (8669 GENERATIONS ON 1ST LLC) | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) | Completed Confirmation Number : | $955.00 | 3215 Verna Olson refund |

## Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 14, 2025 3:59:28 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Transfer Created |

# Account Transfer

**ATR-00477346 - CP BUSINESS MANAGEMENT INC (644512)**



## Account Transfer Details

| | |
|---|---|
| **Transaction Number** | ███77346 |
| **Recurring Frequency** | One-Time Payment |
| **Company Name** | CP BUSINESS MANAGEMENT INC ( 644512 ) |
| **Contact Name** | MINDY CRAIG ( CPMINDY ) |
| **Notify Initiator Options** | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| **Creation Date** | Feb 14, 2025 3:59 PM CST |
| **Transfer Date** | 02/14/2025 |

| Transfer Date | Transfer From Account | Transfer To Account | Status | Amount | Memo |
|---|---|---|---|---|---|
| 02/14 /2025 | *8669 - Savings (8669 GENERATIONS ON 1ST LLC) | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) | Completed Confirmation Number : | $955.00 | 3215 Verna Olson refund |

## Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 14, 2025 3:59:28 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Transfer Created |

DATE:02/27/25  CK#:30016  TOTAL:$2,406.14***  BANK:GO1 DIP(1111)
PAYEE:CP BUSINESS MANAGEMENT  MEMO: apple card

**Property Address**

Generations on 1st

**Invoice - Date**

N/A - 02/27/2025

**Description**

due feb 28th insurance prem.

**Amount**

2,406.14

2,406.14

  

**Liberty Mutual.** Summary                     844-961-0334
INSURANCE                                        M-F, 8AM-8PM (EST)

# Billing Portal

**Account #:** ▮▮▮4025

**Account of:** THE RUINS LLC GENERATIONS
ON 1ST LLC PARKSIDE LLC

**Email:** MCRAIG@CPBUSMGT.COM

**Paperless billing:** Off

**Policies on account:** ▮▮▮9485

**Automatic payments:** Off

**Due day:** 28

**Agent(s):** SUMMIT INSURANCE AGENCY
LLC

**Billable party:** THE RUINS LLC GENERATIONS
ON 1ST LLC PARKSIDE LLC

**Prior billing account:** ▮▮▮▮▮

**Minimum payment:**

**$0.00**

**Due by:**

**Account balance:**

**$31,814.03**

**Pay Now**

[ Current Invoice Details ]

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

*Handwritten notes:*
Ruins: $2382.04   36.487%
Park: $1741.90   26.675%
Gen: $2406.14   36.847%

# Confirmation

| | |
|---|---|
| Confirmation # | D0003XJ5 |
| Date/time | 02/27/2025 03:06 PM EST |
| Payment method | Credit/Debit card |
| Total Payment | $6,530.08 on Mastercard ending in 4141 |
| Payment Amount | $6,370.81 |
| Payment Service Fee | $159.27 |
| Saved payment account for future use | No |

[ Return to Summary ]

**A confirmation receipt has been sent to the email address on file.**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30034

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

02/28/25

$149.07******

TO THE
ORDER OF

**** ONE HUNDRED FORTY NINE AND 07/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

## CP Business Management
**2025**

*Generations on 1st*

PAID

Invoice #: 3002-2
Invoice Date: 02/28/25
Due Date: 03/01/2025

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 3308 | move out charges overages (carpet 40.70, cleaning 47.37) | | $88.07 |
| 3215 | move out charges overages (paint 52.55, cleaning 8.45) | | $61.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | **Generations on 1st Total** | $149.07 |

Please make checks payable to CP Business Management no later than 3/1/2025

Janitoral -55.82
Steam - 46.70
paint - 52.55