# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

In Re.  GENERATIONS ON 1ST, LLC §

§

Debtor(s) §

§

Case No.   25-30002

Lead Case No.   25-30002

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2025

Months Pending: 3

Reporting Method:            Accrual Basis ○            Cash Basis ●

Petition Date: 01/06/2025

Industry Classification: | 6 | 5 | 1 | 3 |

Debtor's Full-Time Employees (current):                     0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

_Mindy Craig_
772D84847A544E4

Signature of Responsible Party

07/31/2025

Date

MINDY CRAIG

Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $150,830 | |
| b. Total receipts (net of transfers between accounts) | $65,324 | $141,037 |
| c. Total disbursements (net of transfers between accounts) | $58,618 | $99,008 |
| d. Cash balance end of month (a+b-c) | $157,536 | |
| e. Disbursements made by third party for the benefit of the estate | $10,000 | $124,592 |
| f. Total disbursements for quarterly fee calculation (c+e) | $68,618 | $223,600 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $9,938 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $2,789 |
| c. Inventory    (Book ○    Market ○    Other ●   (attach explanation)) | $0 |
| d. Total current assets | $195,721 |
| e. Total assets | $14,695,722 |
| f. Postpetition payables (excluding taxes) | $1,842 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $76,495 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $78,337 |
| k. Prepetition secured debt | $10,066 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $74,722 |
| n. Total liabilities (debt) (j+k+l+m) | $163,125 |
| o. Ending equity/net worth (e-n) | $14,532,597 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $71,085 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $71,085 | |
| d. Selling expenses | $116 | |
| e. General and administrative expenses | $20,111 | |
| f. Other expenses | $4,035 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $46,823 | $87,497 |

Docusign Envelope ID: 36B1B33D-69B5-4004-9875-94C28FB4079C

Case 25-30002   Doc 498-13 Filed 06/10/25 Entered 06/10/25 08:09:43   Desc Main
Exhibit 13 - Generations Amended Operating Report for March 2025   Page 3 of 96   Page 3 of 96

## Part 5:  Professional Fees and Expenses

|   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Docusign Envelope ID: 36B1833D-69B5-4004-9875-94C88FD4079C

Case 25-30002  Doc 148-13  Filed 06/10/25  Entered 06/10/25 09:43  Desc Main
Exhibit 13 - Generations Amended Operating Report for March 2025  Page 4 of 12  Page 4 of 96

Debtor's Name GENERATIONS ON 1ST, LLC                              Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Docusign Envelope ID: 36B1B33B-69B5-4004-9875-9AC28FB4079C

Case 25-30002   Doc 148   Filed 08/08/25   Entered 08/08/25 08:09:43   Desc Main
Exhibit 13 - Generations Amended Operating Report for March 2025   Page 6 of 96
Document   Page 6 of 12

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No.  25-30002

| lvii | | | | | |
|------|--|--|--|--|--|
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No.  25-30002

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ◯  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ◯  No ⦿

c. Were any payments made to or on behalf of insiders?  Yes ⦿  No ◯

d. Are you current on postpetition tax return filings?  Yes ⦿  No ◯

e. Are you current on postpetition estimated tax payments?  Yes ⦿  No ◯

f. Were all trust fund taxes remitted on a current basis?  Yes ⦿  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ◯  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ◯  No ◯  N/A ⦿

i. Do you have:      Worker's compensation insurance?  Yes ◯  No ⦿

    If yes, are your premiums current?  Yes ◯  No ◯  N/A ⦿  (if no, see Instructions)

    Casualty/property insurance?  Yes ⦿  No ◯

    If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

    General liability insurance?  Yes ⦿  No ◯

    If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ◯  No ⦿

k. Has a disclosure statement been filed with the court?  Yes ◯  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ◯

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

DocuSigned by:

/ *Mindy Craig*
  772D84847A544E4...

_____          MINDY CRAIG
Signature of Responsible Party               _____
                                             Printed Name of Responsible Party
PROPERTY SUPERVISOR
_____          07/31/2025
Title                                        _____
                                             Date

Docusign Envelope ID: 36B1B33B-60B5-4004-9875-94C28FD4079C

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No.  25-30002



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Docusign Envelope ID: 36B1B33B-69B5-4004-9875-94C88FD4079C

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Docusign Envelope ID: 36B1B33D-69B5-4004-9875-64C28FD4079C

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.:  25-30002 |
|---|---|
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING MARCH MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.    **Total Disbursements and Ending Cash Balance.** A third-party disbursement in the amount of $10,000.00 was paid directly from the Trust account to Red River State Bank. The Monthly Operating Report ("MOR") reflects an ending cash balance of $157,536.00. After deducting this third-party disbursement, the actual cash on hand at month end was $147,536.00, which accurately reflects the Debtor's available funds. Additionally, pursuant to the stipulation governing the use of cash collateral ("Stipulation"), the Debtor remitted the sum of $35,000.00 to the Red River State Bank. This amount was applied to debt service in accordance with the terms of the Stipulation.

2.    **Accounts Receivable.** The Debtor continues to review and reconcile outstanding tenant balances, with particular attention to amounts past due beyond 90 days. Several tenants have outstanding charges related to utility accounts – specifically, electric services that were not transferred into their names as required – resulting in continued charges to the property. Additionally, one tenant submitted a rent payment that was slightly below the full amount due, and

1

several accounts currently reflect late fees.

       With respect to Regan Crandall, whose eviction proceeding took place on March 18, 2025, the tenant remains liable for unpaid March rent, court fees, and accrued late fees. Another tenant, Heer, has withheld payment of March rent due to a dispute involving previously collected rent. He maintains that he paid all amounts due, but that Red River State Bank failed to properly apply his payments while collecting under an assignment of rents. HME subsequently collected the past-due balance and then issued a refund to Heer, creating further confusion. The tenant interpreted the refund as confirmation that no past-due balance remained. Lane was unable to explain the reasoning behind the refund, and the tenant – understandably frustrated – has now given notice to vacate. The Debtor is actively working to resolve the issue and has cautiously raised the possibility of eviction, through the goal remains to preserve the tenancy, if feasible, given the circumstances.

       Overall, the Debtor's reconciliation efforts continue in coordination with the Receiver to ensure the accuracy of account records and resolution of outstanding balances, many of which have been complicated by inconsistent rent collection practices during the pre-receivership period.

      3.    **Accounts Payable.** During the reporting period, several unexpected expenses arose, resulting in a temporary delay in payment of certain outstanding invoices. The Debtor intends to address these obligations in the month of April, subject to available cash flow and budgetary constraints. Efforts will be made to ensure that payments are made in a timely manner and in accordance with the proposed budget.

      4.    **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** No new leases were executed during the reporting period ending March 31, 2025; however, four

2

lease agreements are currently pending signature. During this period, two units were vacated. Unit #3303 was subject to an eviction following a court order signed by the judge. The remaining personal property was removed from the unit at the end of March. Pursuant to the terms of the lease, the tenant remains responsible for rent and other lease obligations through August 31, 2025, or until the unit is re-rented, whichever occurs first. Unit #3402 was vacated under normal circumstances, with the tenant having fulfilled their lease term.

The following notices to vacate were received during the reporting period: The tenant in unit #3515 submitted proper notice and is scheduled to vacate on May 31, 2025. They remain liable under the lease through that date. The tenant in unit #3209 also provided proper notice to vacate on May 31, 2025, and has expressed interest in transferring to a two-bedroom unit at the end of their lease term. A lease for the new unit is currently pending. Similarly, the tenant in #3317 submitted proper notice of intent to move to a two-bedroom unit in April. However, the new lease had not been executed prior to the end of March.

Although not technically within the March reporting period, additional notices appear on the rent roll due to system limitations that cause vacate dates to populate upon entry. These include unit #3208, where the tenant has provided proper notice to vacate on June 30, 2025; unit #3403, where proper notice was given for a May 31, 2025 move-out; and unit #3316, where the tenant provided improper notice to vacate on April 30, 2025. In that instance, the tenant remains contractually obligation through June 30, 2025.

5.    **Cash Flow.** The month of March marked the final period in which the Debtor made double escrow contributions in preparation for the first installment of property taxes. While the tax payment itself was made in April, the necessary funds had been fully escrowed by the end of March. As a result, the escrow account is now being drawn down to cover the April disbursement.

Going forward, the account will be funded at the regular rate to accumulate the balance required for the second installment, due October 31, 2025.

During the month, the Debtor also prepaid for required fire alarm testing to ensure that the system is brought back in compliance with applicable code requirements. This proactive expenditure was necessary to maintain safety standards and avoid future code violations.

Several emergency maintenance situations impacted cash flow this period. On Saturday, March 29, at approximately 4:10 a.m., the Debtor received an emergency call regarding a malfunctioning garage door. Maintenance was dispatched immediately and discovered that a spring had broken as a tenant attempted to enter. While the door was temporarily propped open to allow tenant vehicles to exit, emergency repairs were promptly ordered due to freezing temperatures and the risk of pipe damage of the door remained open over the weekend.

Additionally, on March 15, an emergency call was received at approximately 11:00 p.m., regarding water in the hallway. It was discovered that the tenant in unit #3201 had left a faucet running, resulting in flooding of the unit's bedroom, the common hallway, and leakage into the parking garage. Emergency services were required for water extraction and dehumidification. The tenant is being billed for the associated costs for the emergency response and cleanup.

While these unexpected repairs and emergency calls contributed to temporary cash outflows, the Debtor continues to actively manage expenses and seek recovery of tenant-responsible costs where appropriate.

6. **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability

4

meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

# Starion Bank

PO Box 848
Mandan, ND 58554

>001492 8714774 0001 92855 10Z



GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

0100135
DC02

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

*Statement Ending 03/31/2025*

*GENERATIONS ON 1ST LLC*                    *Page 1 of 6*
*Customer Number.*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $44,444.21 |

# ND STAR CHECKING -                    ˜6

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2025 | Beginning Balance | $37,737.85 |
| | 19 Credit(s) This Period | $65,563.89 |
| | 21 Debit(s) This Period | $58,857.53 |
| 03/31/2025 | Ending Balance | $44,444.21 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $23,200.00 |
| 03/05/2025 | CP BUSINESS MANA march rent XXXXX6888 | $670.00 |
| 03/05/2025 | CP BUSINESS MANA MARCH RENT XXXXX6888 | $1,090.00 |
| 03/06/2025 | YARDI CARD DEP 1111Transf XXXXX1791 | $925.00 |
| 03/06/2025 | YARDI CARD DEP 1111Transf XXXXX2801 | $1,010.00 |
| 03/06/2025 | YARDI CARD DEP 1111Transf XXXXX1947 | $1,985.00 |
| 03/06/2025 | CPBUSINESSMANAGE Settlement 000023309738866 | $3,780.00 |
| 03/06/2025 | YARDI CARD DEP 1111Transf XXXXX2351 | $4,820.00 |
| 03/06/2025 | EDEPOSIT | $9,250.49 |
| 03/07/2025 | YARDI CARD DEP 1111Transf XXXXX2292 | $3,010.00 |
| 03/07/2025 | CPBUSINESSMANAGE Settlement 000023354626030 | $4,195.00 |
| 03/10/2025 | YARDI CARD DEP 1111Transf XXXXX3442 | $2,000.00 |
| 03/10/2025 | EDEPOSIT | $1,090.00 |
| 03/11/2025 | CPBUSINESSMANAGE Settlement 000023385174546 | $450.00 |
| 03/12/2025 | YARDI CARD DEP 1111Transf XXXXX2730 | $1,010.00 |
| 03/12/2025 | CPBUSINESSMANAGE Settlement 000023395475626 | $1,560.00 |
| 03/13/2025 | CPBUSINESSMANAGE Settlement 000023406081194 | $1,280.00 |
| 03/14/2025 | CPBUSINESSMANAGE Settlement 000023421972394 | $565.00 |
| 03/28/2025 | EDEPOSIT | $3,673.40 |



EQUAL HOUSING LENDER    Member FDIC

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers. TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent about that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | $ | |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| SUB TOTAL | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | $ | |
| | BALANCE | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

**Statement Ending 03/31/2025**

PO Box 848
Mandan, ND 58554

| | |
|---|---|
| GENERATIONS ON 1ST LLC | Page 3 of 6 |
| Customer Number. | |

## ND STAR CHECKING - ⌐06 (continued)

### Other Debits

| Date | Description | | Amount |
|---|---|---|---|
| 03/05/2025 | CP BUSINESS MANA refund240 XXXXX6888 | | $240.00 |

### Checks Cleared



| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 30013 | 03/24/2025 | $606.25 | 30023 | 03/05/2025 | $207.09 | 30030 | 03/07/2025 | $3,285.00 |
| 30017* | 03/07/2025 | $753.68 | 30024 | 03/05/2025 | $477.36 | 30031 | 03/10/2025 | $35,000.00 |
| 30018 | 03/04/2025 | $37.43 | 30025 | 03/05/2025 | $82.78 | 30032 | 03/14/2025 | $6,078.79 |
| 30019 | 03/07/2025 | $49.37 | 30026 | 03/14/2025 | $862.88 | 30033 | 03/17/2025 | $1,286.25 |
| 30020 | 03/10/2025 | $12.05 | 30027 | 03/07/2025 | $1,119.61 | 30034 | 03/20/2025 | $149.07 |
| 30021 | 03/06/2025 | $318.60 | 30028 | 03/11/2025 | $246.00 | 30035 | 03/18/2025 | $2,347.45 |
| 30022 | 03/05/2025 | $247.22 | 30029 | 03/05/2025 | $5,450.65 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/03/2025 | $60,937.85 | 03/10/2025 | $47,482.50 | 03/17/2025 | $43,873.58 |
| 03/04/2025 | $60,900.42 | 03/11/2025 | $47,686.50 | 03/18/2025 | $41,526.13 |
| 03/05/2025 | $55,955.32 | 03/12/2025 | $50,256.50 | 03/20/2025 | $41,377.06 |
| 03/06/2025 | $77,407.21 | 03/13/2025 | $51,536.50 | 03/24/2025 | $40,770.81 |
| 03/07/2025 | $79,404.55 | 03/14/2025 | $45,159.83 | 03/28/2025 | $44,444.21 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



#30013          03/24/2025          $606.25



#30017          03/07/2025          $753.68



#30018          03/04/2025          $37.43



#30019          03/07/2025          $49.37



#30020          03/10/2025          $12.05



#30021          03/06/2025          $318.60



#30022          03/05/2025          $247.22



#30023          03/05/2025          $207.09



#30024          03/05/2025          $477.36



#30025          03/05/2025          $82.78

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 03/31/2025**

*GENERATIONS ON 1ST LLC*   Page 5 of 6
*Customer Number: 10318666*







| #30026 | 03/14/2025 | $862.88 | #30027 | 03/07/2025 | $1,119.61 |
|---|---|---|---|---|---|





| #30028 | 03/11/2025 | $246.00 | #30029 | 03/05/2025 | $5,450.65 |
|---|---|---|---|---|---|





| #30030 | 03/07/2025 | $3,285.00 | #30031 | 03/10/2025 | $35,000.00 |
|---|---|---|---|---|---|

| #30032 | 03/14/2025 | $6,078.79 | #30033 | 03/17/2025 | $1,286.25 |
|---|---|---|---|---|---|





| #30034 | 03/20/2025 | $149.07 | #30035 | 03/18/2025 | $2,347.45 |
|---|---|---|---|---|---|

| GENERATIONS ON 1ST LLC | 10318666 | Statement Ending 03/31/2025 | Page 6 of 6 |

Starionbank.com

# Starion Bank

**Statement Ending 03/31/2025**

PO Box 848
Mandan, ND 58554

GENERATIONS ON 1ST LLC          Page 1 of 4
Customer Number.

>002787 8713119 0001 92855 10Z

00665105
DC02

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379



## Managing Your Accounts

| | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
|---|---|---|
| | Phone | 701.281.5600 |
| | Website | Starionbank.com |

*Security Dep. Acct.*



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $62,067.92 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/24/2025 | Beginning Balance | $0.00 |
| | 5 Credit(s) This Period | $63,977.92 |
| | 2 Debit(s) This Period | $1,910.00 |
| 03/31/2025 | Ending Balance | **$62,067.92** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/24/2025 Through 03/31/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 67 |
| Interest Earned | $12.92 |
| Interest Paid This Period | $12.92 |
| Interest Paid Year-to-Date | $12.92 |
| Average Ledger Balance | $48,522.91 |
| Average Available Balance | $48,522.91 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/24/2025** | **Beginning Balance** | | | **$0.00** |
| 02/07/2025 | EDEPOSIT | | $55,760.00 | $55,760.00 |
| 02/13/2025 | 445870 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 2/12/25 | | $6,185.00 | $61,945.00 |
| 02/14/2025 | EDEPOSIT | | $1,010.00 | $62,955.00 |
| 02/14/2025 | EDEPOSIT | | $1,010.00 | $63,965.00 |
| 02/14/2025 | 760438 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 2/14/25 | $955.00 | | $63,010.00 |
| 02/14/2025 | 760581 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 2/14/25 | $955.00 | | $62,055.00 |
| 03/31/2025 | INTEREST | | $12.92 | $62,067.92 |
| **03/31/2025** | **Ending Balance** | | | **$62,067.92** |



Member FDIC

# Stanton Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 03/31/2025*

*GENERATIONS ON 1ST LLC*                                    *Page 3 of 4*

*Customer Number:*

## REGULAR SAVINGS NON PERS -                    ,continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



GO1 DIP
**Bank Rec In-Progress Report**

---

| **Balance Per Bank Statement as of 03/31/2025** | | | **44,444.21** |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 04/04/2024 | 3038 | | 2,040.00 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 |
| **Plus: Outstanding Deposits** | | | **8,260.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 |
| **Less: Outstanding Checks** | | | **21,924.52** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| **Plus / Minus: Other Items** | | | **-25,498.32** |
| **Reconciled Bank Balance** | | | **5,281.37** |

| **Balance per GL as of 03/31/2025** | | | **4,979.67** |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **4,979.67** |

| **Difference** | | | **301.70** |
|---|---|---|---|

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 01/31/2025 | 30001 | Alexis Burbach | 971.80 | 02/28/2025 |
| 01/31/2025 | 30002 | BLUEPEAK | 22.66 | 02/28/2025 |

GO1 DIP
**Bank Rec In-Progress Report**

| 01/31/2025 | 30003 | CANNON ELECTRIC | 203.90 | 02/28/2025 |
|---|---|---|---|---|
| 01/31/2025 | 30004 | CP BUSINESS MANAGEMENT | 38.25 | 02/28/2025 |
| 01/31/2025 | 30005 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 30006 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,004.61 | 02/28/2025 |
| 01/31/2025 | 30007 | CP BUSINESS MANAGEMENT | 16.76 | 02/28/2025 |
| 01/31/2025 | 30008 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 30010 | CP BUSINESS MANAGEMENT | 1,354.98 | 02/28/2025 |
| 01/31/2025 | 30011 | JESSE CRAIG | 1,589.21 | 02/28/2025 |
| 01/31/2025 | 30014 | CP BUSINESS MANAGEMENT | 73.00 | 02/28/2025 |
| 01/31/2025 | 30015 | CP BUSINESS MANAGEMENT | 94.50 | 02/28/2025 |
| 02/12/2025 | 30009 | RED RIVER STATE BANK | 25,000.00 | 02/28/2025 |
| 02/14/2025 | 30012 | OLSON | 857.00 | 02/28/2025 |
| 02/14/2025 | 30013 | WISSEMAN | 606.25 | 03/31/2025 |
| 02/27/2025 | 30016 | CP BUSINESS MANAGEMENT | 2,406.14 | 02/28/2025 |
| 02/28/2025 | 30017 | APARTMENTS LLC | 753.68 | 03/31/2025 |
| 02/28/2025 | 30018 | BLUEPEAK | 37.43 | 03/31/2025 |
| 02/28/2025 | 30019 | Capital One Commercial | 49.37 | 03/31/2025 |
| 02/28/2025 | 30020 | CP BUSINESS MANAGEMENT | 12.05 | 03/31/2025 |
| 02/28/2025 | 30021 | DAKOTA CLEAN LLC | 318.60 | 03/31/2025 |
| 02/28/2025 | 30022 | DIAMOND VOGEL | 247.22 | 03/31/2025 |
| 02/28/2025 | 30023 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 30024 | SCHUMACHER | 477.36 | 03/31/2025 |
| 02/28/2025 | 30025 | DIAMOND VOGEL | 82.78 | 03/31/2025 |
| 02/28/2025 | 30026 | WHITE GLOVE CLEANING | 862.88 | 03/31/2025 |
| 02/28/2025 | 30027 | Alexis Burbach | 1,119.61 | 03/31/2025 |
| 02/28/2025 | 30028 | JAXON SCHMIDT | 246.00 | 03/31/2025 |
| 02/28/2025 | 30029 | CP BUSINESS MANAGEMENT | 5,450.65 | 03/31/2025 |
| 02/28/2025 | 30030 | JESSE CRAIG | 3,285.00 | 03/31/2025 |
| 02/28/2025 | 30032 | WMU WATERTOWN MUNICIPAL UTILITIES | 6,078.79 | 03/31/2025 |
| 02/28/2025 | 30033 | LIBBY BURGHARDT | 1,286.25 | 03/31/2025 |
| 02/28/2025 | 30034 | CP BUSINESS MANAGEMENT | 149.07 | 03/31/2025 |
| 03/05/2025 | 30031 | RED RIVER STATE BANK | 35,000.00 | 03/31/2025 |
| 03/18/2025 | 30035 | CP BUSINESS MANAGEMENT | 2,347.45 | 03/31/2025 |
| **Total Cleared Checks** | | | **98,937.36** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |

| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| **Total Cleared Deposits** | | | **143,526.57** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN)  - Receipt #31569 | 955.00 | 02/28/2025 |
| **Total Cleared Other Items** | | | **849.90** | |

**Balance Sheet**

Owner = Generations On 1st (all properties)
Month = Mar 2025
Book = Cash

| ACCOUNT | CURRENT BALANCE |
|---|---|
| Generations Apartment DIP Checking | -7,769.49 |
| Generations Real Estate Tax Escrow | 38,247.48 |
| **Total DIP Checking Account** | **30,477.99** |
| | |
| TIF Value | 2,011,288.00 |
| Generations Security Deposit Savings Acct | 62,067.92 |
| The Dakota Bankruptcy Firm Trust | 113,092.04 |
| | |
| Property and Equipment | |
| Buildings | 13,321,518.81 |
| Appliances/AC | 344,481.19 |
| Land | 834,000.00 |
| Total Property and Equipment | 14,500,000.00 |
| | |
| **Total Assets** | **16,716,925.95** |
| | |
| **LIABILITIES & CAPITAL** | |
| | |
| Liabilities | |
| Generations Security Deposits DIP Acct | 62,067.92 |
| Mortgage 1st | 10,899,260.12 |
| TIF Mortgage | 2,011,288.00 |
| Total Liabilities | 12,848,480.20 |
| | |
| Capital | |
| Owner Contribution | 2,175.45 |
| Retained Earnings | 3,866,270.30 |
| Total Capital | 3,868,445.75 |
| | |
| **Total Liabilities & Capital** | **16,716,925.95** |

## Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| ACCOUNT | MONTH TO DATE | % |
|---|---|---|
| **INCOME** | | |
| Gross Potential Rent/HOA | 78,305.00 | 100.00 |
| Garage Income | 3,140.00 | 4.01 |
| Storage Unit Income | 295.00 | 0.38 |
| Less: Incentives | -2,595.00 | -3.31 |
| Less:  HME Incentives | -515.00 | -0.66 |
| Delinquency | -1,090.00 | -1.39 |
| Less: Vacancy | -9,610.00 | -12.27 |
| Less: HME vacancy | -1,010.00 | -1.29 |
| Plus: Prepaid Rent/HOA | 3,940.00 | 5.03 |
| Net Rent/HOA Income | 70,860.00 | 90.49 |
| | | |
| Other Income | | |
| Lease Fees | 75.00 | 0.10 |
| Other Income | 0.00 | 0.00 |
| Animal Fee NonRefundable | 150.00 | 0.19 |
| Total Other Income | 225.00 | 0.29 |
| | | |
| Total Income | 71,085.00 | 90.78 |
| | | |
| **EXPENSES** | | |
| | | |
| Maintenance Expenses | | |
| Maintenance Staff Costs | 116.37 | 0.15 |
| Repairs/Maintenance | 3,513.57 | 4.49 |
| Painting/Decorating | 52.55 | 0.07 |
| Electrical/Fire Prevention | 1,403.96 | 1.79 |
| Carpet Cleaning | 40.70 | 0.05 |
| Appliances/Laundry | 0.00 | 0.00 |
| Resident Manager | 847.47 | 1.08 |
| Snow Removal | 90.27 | 0.12 |
| Janitorial | 1,071.37 | 1.37 |
| Total Maintenance Expenses | 7,136.26 | 9.11 |
| | | |
| Operating Expenses | | |
| Offsite Office Rent | 1,312.50 | 1.68 |
| Offsite Office Utilities | 205.11 | 0.26 |
| Offsite Office Equip/Supplies | 214.56 | 0.27 |
| Advertising/Marketing | 116.10 | 0.15 |
| Software Fee | 73.00 | 0.09 |
| Leasing Commissions (payout) | 0.00 | 0.00 |
| Bank Charges/ACH Fees | 0.00 | 0.00 |

## Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| ACCOUNT | MONTH TO DATE | % |
|---|---|---|
| Internet & Phone Costs/Service | 22.43 | 0.03 |
| Property Management | 3,543.00 | 4.52 |
| Insurance | 2,347.45 | 3.00 |
| Electricity-Vacant | 306.64 | 0.39 |
| Electricity-Building | 608.32 | 0.78 |
| Gas-Building | 526.85 | 0.67 |
| Water & Sewer | 3,607.84 | 4.61 |
| Garbage | 207.09 | 0.26 |
| Total Operating Expenses | 13,090.89 | 16.72 |
| | | |
| Other Expenses | | |
| Misc. PM Fees | 500.00 | 0.64 |
| Misc Professional Fees | 250.00 | 0.32 |
| Manager Oversite $45/unit | 3,285.00 | 4.20 |
| Total Other Expenses | 4,035.00 | 5.15 |
| | | |
| Total Expenses | 24,262.15 | 30.98 |
| | | |
| **NET INCOME** | **46,822.85** | **59.80** |
| | | |
| ADJUSTMENTS | | |
| Generations Real Estate Tax Escrow | -12,749.16 | -16.28 |
| Mortgage 1st | -35,000.00 | -44.70 |
| Owner Contribution | 0.00 | 0.00 |
| | | |
| TOTAL ADJUSTMENTS | -47,749.16 | -60.98 |
| | | |
| CASH FLOW | -926.31 | -1.18 |

# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Eviction, Notice  Entity Type: Tenant  Month From: 03/2025  To  03/2025
[Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|-------|----------|------|-----------|----------------:|--------:|---------:|----------------:|
| **Generations on 1st** | | | | | | | |
| Generations On 1st | Generations on 1st | 101 | SENIOR CENTER | 1.00 | 0.00 | 0.00 | 1.00 |
| Generations On 1st | Generations on 1st | 3201 | RENEE HANLON | 0.00 | 1,575.00 | 1,575.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3202 | JUDITH ZIRBEL | -320.00 | 990.00 | 670.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3203 | SHEILA KAMMERER | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3204 | PHYLLIS JACKSON | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3205 | HELGA MYERS | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3206 | CASEY KIRLEY | -220.00 | 990.00 | 990.00 | -220.00 |
| Generations On 1st | Generations on 1st | 3207 | LOIS STADHEIM | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3208 | COLE GILSDORF | 0.00 | 1,010.00 | 1,515.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3209 | JONI DYKSTRA | 0.00 | 1,090.00 | 2,180.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3210 | MARILYN BOIK | 0.00 | 1,550.00 | 1,550.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3212 | KIERRA WEISSER | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3213 | ALLISON FOOTE | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3214 | JORDAN NIERMAN | 0.00 | 1,005.00 | 1,005.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3216 | LEW KNAPP | -88.50 | 1,264.06 | 905.00 | 270.56 |
| Generations On 1st | Generations on 1st | 3301 | BARBARA GOENS | 0.00 | 1,555.00 | 1,555.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3302 | ISABELLE RICHARDSON | 450.00 | 0.00 | 450.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3303 | REAGAN CRANDALL | 4,746.31 | 1,861.11 | 0.00 | 6,607.42 |
| Generations On 1st | Generations on 1st | 3304 | STEVEN ROSBACH | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3305 | DWIGHT FEENSTRA | -240.00 | 990.00 | 750.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3306 | TIARA DEHOET | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3307 | ORLEY WANGSNESS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3309 | KEEGAN SCHELLE | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3310 | ALEXIS BURBACH | 0.00 | 1,280.00 | 1,280.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3311 | BARBARA WEGMAN | 0.00 | 1,475.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3312 | THA DAH HTOO | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3313 | CLAYTON ALBAN | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3314 | HANNAH HUPPLER | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3315 | ALLYSSA KIRCHBERG | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3316 | BLAKE THEISEN | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3317 | PAIGE HALL | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3318 | ALEXIS WILLETT | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3401 | LORNA HARSTAD | 0.00 | 1,520.00 | 1,520.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3403 | ALLIE WEISS | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3404 | JESSE HEER | 1,769.95 | 1,005.00 | 0.00 | 2,774.95 |
| Generations On 1st | Generations on 1st | 3405 | DAWSON TREEBY | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3407 | CYNTHIA WELLS | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3408 | LAVERNA COYLE | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3409 | JUDITH HOFFMAN | 0.00 | 1,058.40 | 1,058.40 | 0.00 |
| Generations On 1st | Generations on 1st | 3410 | KAREN JENSEN | 0.00 | 1,600.00 | 1,600.00 | 0.00 |

Page 2

Case 25-30002   Doc 1584-13   Filed 08/25/25   Entered 08/25/25 18:59:03   Desc
Exhibit 13 - Generations on 1st Operating Report for March 2025   Page 2 of 2    Page 33 of 96

# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Eviction, Notice  Entity Type: Tenant   Month From: 03/2025  To  03/2025
[Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---:|---:|---:|---:|
| Generations On 1st | Generations on 1st | 3412 | DIONNE ZWEIG | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3413 | DARYL TAPIO | 120.00 | 1,090.00 | 1,210.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3414 | NICHOLAS KASTEN | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3415 | SAYLOR HALLSTROM | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3416 | JACOBE TRAMP | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3417 | PIPER NAUGHTON | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3418 | MARISSA ROBER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3501 | CHARLES OLSON | 0.00 | 1,560.00 | 1,560.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3502 | ETHAN WELLNITZ | 165.00 | 1,090.00 | 1,090.00 | 165.00 |
| Generations On 1st | Generations on 1st | 3503 | WILLOW SEURER | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3504 | RAY BRADBERRY | 0.00 | 1,040.00 | 1,040.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3505 | JOHN TIMMONS | 0.00 | 1,090.00 | 2,180.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3506 | LYNELL HERSTEDT | 164.35 | 1,025.00 | 1,145.49 | 43.86 |
| Generations On 1st | Generations on 1st | 3507 | GUEST SUITE | 0.00 | 450.00 | 450.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3508 | NICHOLAS PETERSEN | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3509 | MADISON PREMUS | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3510 | JACOB KRANZ | 0.00 | 1,600.00 | 3,200.00 | -1,600.00 |
| Generations On 1st | Generations on 1st | 3512 | HALI ANDERSON | 0.00 | 1,050.00 | 1,050.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3513 | ADDISON RASSEL | 0.00 | 925.00 | 1,850.00 | -925.00 |
| Generations On 1st | Generations on 1st | 3514 | HAYDEN MULDER | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3515 | ZIHUI GONG | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3516 | JOSHUA ESCAMILLA-VIGIL | 0.00 | 1,010.00 | 2,020.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3517 | MASON MCDONALD | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3518 | STEVE ALMQUIST | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
|  | Total |  |  | 6,548.11 | 68,418.57 | 71,543.89 | 3,422.79 |
| **Grand Total** |  |  |  | **6,548.11** | **68,418.57** | **71,543.89** | **3,422.79** |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|---|---|---|---|---|---|---|---|
| | | | | Beginning Balance | | | -7,886.58 |
| 02/28/2025 | 30034 | Generations on 1st | CP BUSINESS MANAGEMENT | move out overages | 0.00 | 149.07 | -8,035.65 |
| 02/28/2025 | 279358750 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 925.00 | 0.00 | -7,110.65 |
| 02/28/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | -6,310.65 |
| 02/28/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | -5,510.65 |
| 02/28/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | -4,420.65 |
| 02/28/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | -3,330.65 |
| 02/28/2025 | 279123589 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | -2,320.65 |
| 03/01/2025 | 279444636 | Generations on 1st | ALEXIS WILLETT | Recurring Debit Card Payment ; | 925.00 | 0.00 | -1,395.65 |
| 03/01/2025 | 279444596 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | -485.65 |
| 03/01/2025 | 467478651 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 604.35 |
| 03/01/2025 | :ACH-445 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 1,664.35 |
| 03/01/2025 | 279765047 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Services | 905.00 | 0.00 | 2,569.35 |
| 03/01/2025 | 279444506 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 3,659.35 |
| 03/01/2025 | :ACH-446 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 4,644.35 |
| 03/01/2025 | 279444542 | Generations on 1st | STEVEN ROSBACH | Recurring Credit Card Payment; | 990.00 | 0.00 | 5,634.35 |
| 03/01/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 6,694.35 |
| 03/02/2025 | 280471804 | Generations on 1st | COLE GILSDORF | Debit Card On-Line Payment ; Roommate KENDALL GRONHOLZ (r0000052) ; Web - Resident Services | 1,010.00 | 0.00 | 7,704.35 |
| 03/02/2025 | 467734959 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 8,779.35 |
| 03/02/2025 | 280337258 | Generations on 1st | JORDAN NIERMAN | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,005.00 | 0.00 | 9,784.35 |

Case 25-30002    Doc 15-13    Filed 06/25/25    Entered 06/25/25 11:50:03    Desc
Exhibit 13 - Generations On 1st Operating Report for March 2025    Page 35 of 96

Owner Statement                                                                    Page 2

Owner = Generations On 1st (all properties)
Month = Mar 2025
Book = Cash

| Date | Ref | Property | Name | Note | Amount | | Balance |
|------|-----|----------|------|------|--------|---|---------|
| 03/02/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 10,874.35 |
| 03/02/2025 | 280299741 | Generations on 1st | KIERRA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 980.00 | 0.00 | 11,854.35 |
| 03/03/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 12,844.35 |
| 03/03/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 14,399.35 |
| 03/03/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 15,389.35 |
| 03/03/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 16,949.35 |
| 03/03/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 17,939.35 |
| 03/03/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 18,949.35 |
| 03/03/2025 | ACH | Generations on 1st | DWIGHT FEENSTRA | | 750.00 | 0.00 | 19,699.35 |
| 03/03/2025 | 280909730 | Generations on 1st | ETHAN WELLNITZ | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 20,789.35 |
| 03/03/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 21,839.35 |
| 03/03/2025 | ACH | Generations on 1st | HELGA MYERS | | 1,060.00 | 0.00 | 22,899.35 |
| 03/03/2025 | 280856671 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 23,989.35 |
| 03/03/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 25,589.35 |
| 03/03/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 26,649.35 |
| 03/03/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 28,199.35 |
| 03/03/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 29,289.35 |
| 03/03/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 30,274.35 |
| 03/03/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 31,364.35 |
| 03/03/2025 | ACH | Generations on 1st | PAIGE HALL | | 990.00 | 0.00 | 32,354.35 |
| 03/03/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 33,364.35 |
| 03/03/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 34,354.35 |
| 03/03/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 35,929.35 |
| 03/03/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 36,994.35 |
| 03/03/2025 | 280850020 | Generations on 1st | THA DAH HTOO | Debit Card On-Line Payment ; Web - Resident Services | 910.00 | 0.00 | 37,904.35 |
| 03/04/2025 | 281114788 | Generations on 1st | ALLIE WEISS | Debit Card On-Line Payment ; Mobile App - Resident Services | 910.00 | 0.00 | 38,814.35 |
| 03/04/2025 | 13350 | Generations on 1st | BARBARA WEGMAN | | 1,475.00 | 0.00 | 40,289.35 |
| 03/04/2025 | 1245 | Generations on 1st | DARYL TAPIO | catch up $30 short x3 months | 1,210.00 | 0.00 | 41,499.35 |
| 03/04/2025 | :ACH-WEB | Generations on 1st | ISABELLE RICHARDSON | Online Payment - EFT Payment. Mobile App - Resident Services | 450.00 | 0.00 | 41,949.35 |
| 03/04/2025 | 5961 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 43,469.35 |
| 03/04/2025 | 1669 | Generations on 1st | LYNELL HERSTEDT | | 1,145.49 | 0.00 | 44,614.84 |
| 03/04/2025 | 146 | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 45,624.84 |

**Owner Statement**
Page 3

Owner =  Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| Date | Ref | Property | Name | Memo | Charge | Payment | Balance |
|---|---|---|---|---|---|---|---|
| 03/04/2025 | 3275 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 46,664.84 |
| 03/04/2025 | 1117 | Generations on 1st | WILLOW SEURER | | 925.00 | 0.00 | 47,589.84 |
| 03/04/2025 | 29603496486 | Generations on 1st | ZIHUI GONG | | 925.00 | 0.00 | 48,514.84 |
| 03/05/2025 | 30031 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 13,514.84 |
| 03/05/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 500.00 | 0.00 | 14,014.84 |
| 03/05/2025 | March rent | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 14,464.84 |
| 03/05/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 670.00 | 0.00 | 15,134.84 |
| 03/05/2025 | ACH | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 16,224.84 |
| 03/06/2025 | :ACH-WEB | Generations on 1st | BLAKE THEISEN | Online Payment - EFT Payment. Web - Resident Services | 1,060.00 | 0.00 | 17,284.84 |
| 03/06/2025 | 281595765 | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 18,294.84 |
| 03/07/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 19,574.84 |
| 03/07/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 565.00 | 0.00 | 20,139.84 |
| 03/10/2025 | 103 | Generations on 1st | DIONNE ZWEIG | - mailed on 3/3/25- no late fee. | 1,090.00 | 0.00 | 21,229.84 |
| 03/16/2025 | 2540 (Wtn off.mailed) | Generations on 1st | JUDITH HOFFMAN | | 1,058.40 | 0.00 | 22,288.24 |
| 03/18/2025 | 30035 | Generations on 1st | CP BUSINESS MANAGEMENT | march 28th ins prem | 0.00 | 2,347.45 | 19,940.79 |
| 03/28/2025 | 30036 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 16,655.79 |
| 03/28/2025 | 283354673 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 925.00 | 0.00 | 17,580.79 |
| 03/28/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 18,670.79 |
| 03/28/2025 | 283284135 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 19,680.79 |
| 03/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 20,480.79 |
| 03/31/2025 | 30037 | Generations on 1st | Alexis Burbach | 3/1-3/15 res mgr | 0.00 | 324.97 | 20,155.82 |
| 03/31/2025 | 30048 | Generations on 1st | Alexis Burbach | 3/15-3/31 res mgr | 0.00 | 522.50 | 19,633.32 |
| 03/31/2025 | 30048 | Generations on 1st | Alexis Burbach | maint. 3212,3308 | 0.00 | 116.37 | 19,516.95 |
| 03/31/2025 | 30048 | Generations on 1st | Alexis Burbach | reimburse for keys made 3303,3217 | 0.00 | 7.62 | 19,509.33 |
| 03/31/2025 | 30047 | Generations on 1st | AUTOMATIC BUILDING CONTROLS | PRE-PAY FOR FIRE ALARM TESTING, REQUIRED FOR FIRE CODE | 0.00 | 1,403.96 | 18,105.37 |
| 03/31/2025 | 30038 | Generations on 1st | BLUEPEAK | | 0.00 | 22.43 | 18,082.94 |
| 03/31/2025 | 30039 | Generations on 1st | Capital One Commercial | 374060381783097 | 0.00 | 11.99 | 18,070.95 |

**Owner Statement**

Owner = Generations On 1st (all properties)
Month = Mar 2025
Book = Cash

| Date | Ref | Property | Payee | Description | | Amount | Balance |
|------|-----|----------|-------|-------------|------|--------|---------|
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 78.40 | 17,992.55 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 16,680.05 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 16,465.49 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 205.11 | 16,260.38 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 16,187.38 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | march mgmt | 0.00 | 3,543.00 | 12,644.38 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 12,144.38 |
| 03/31/2025 | 30051 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 11,894.38 |
| 03/31/2025 | 30040 | Generations on 1st | GEORGES SANITATION | feb garbage | 0.00 | 207.09 | 11,687.29 |
| 03/31/2025 | 30049 | Generations on 1st | JORDAN BERNDT | afterhours emergency call for garage door | 0.00 | 90.00 | 11,597.29 |
| 03/31/2025 | 30041 | Generations on 1st | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | Weekend emgcy. Replace springs. | 0.00 | 3,403.96 | 8,193.33 |
| 03/31/2025 | 30043 | Generations on 1st | SIGN PRO | 89000 board | 0.00 | 75.60 | 8,117.73 |
| 03/31/2025 | 30043 | Generations on 1st | SIGN PRO | 89177 door logos | 0.00 | 40.50 | 8,077.23 |
| 03/31/2025 | 30044 | Generations on 1st | TURFWURX PROPERTY MAINTENANCE | 2/8 snow | 0.00 | 90.27 | 7,986.96 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3205 1.5 hrs | 0.00 | 39.83 | 7,947.13 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3302 touch up clean | 0.00 | 33.19 | 7,913.94 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3303 5.5 hrs clean | 0.00 | 146.03 | 7,767.91 |
| 03/31/2025 | 30050 | Generations on 1st | WHITE GLOVE CLEANING | Feb. building clean | 0.00 | 743.40 | 7,024.51 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3314 touchup | 0.00 | 26.55 | 6,997.96 |
| 03/31/2025 | 30045 | Generations on 1st | WHITE GLOVE CLEANING | 3514 touchup | 0.00 | 26.55 | 6,971.41 |
| 03/31/2025 | 30046 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3314 1/21-2/5 final | 0.00 | 24.53 | 6,946.88 |
| 03/31/2025 | 30046 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | #3514 1/21-2/13 electric | 0.00 | 38.65 | 6,908.23 |
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/19-3/20 vacants | 0.00 | 323.95 | 6,584.28 |
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24 house electric | 0.00 | 608.32 | 5,975.96 |
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24 house gas | 0.00 | 526.85 | 5,449.11 |
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24 house sewer | 0.00 | 2,923.92 | 2,525.19 |

**Owner Statement**

Owner =  Generations On 1st (all properties)

Month = Mar 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/31/2025 | 30052 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24  house water | 0.00 | 683.92 | 1,841.27 |
| 03/31/2025 | 283708094 | Generations on 1st | COLE GILSDORF | Credit Card On-Line Payment ; Mobile App - Resident Services | 505.00 | 0.00 | 2,346.27 |
| 03/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 3,146.27 |
| 03/31/2025 | N/A | Generations on 1st | JE-4108 | RE Tax Escrow (payable 4/31) | 0.00 | 12,749.16 | -9,602.89 |
| 03/31/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | -8,512.89 |
| | | | | **Ending Balance** | **71,543.89** | **72,170.20** | **-8,512.89** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

Case 25-30002   Doc 154-13   Filed 08/25/25   Entered 08/25/25 11:59:03   Desc
Exhibit 13 - Generations on 1st (Sutton Report) for March 2025   Page 39 of 96

4/15/2025 1:09 PM

**Rent Roll**

Property = Generations on 1st

As Of = 03/27/2025

Month = 03/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | | |
| 101 | 0.00 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 1.00 |
| 3201 | 1,151.00 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | 728.00 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | 716.00 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | 716.00 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | 716.00 | HELGA MYERS | 985.00 | 955.00 | 0.00 | 01/31/2024 | 01/31/2024 | 02/28/2025 | 0.00 |
| 3206 | 712.00 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 | 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | 712.00 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2024 | 05/31/2024 | | 0.00 |
| 3208 | 716.00 | COLE GILSDORF | 1,010.00 | 1,010.00 | 0.00 | 05/05/2024 | 06/30/2025 | 06/30/2025 | -505.00 |
| 3209 | 716.00 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 07/31/2025 | 05/31/2024 | -1,090.00 |
| 3210 | 1,187.00 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2024 | 03/31/2024 | | 0.00 |
| 3211 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3212 | 746.00 | KIERRA WEISSER | 1,010.00 | 750.00 | -30.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3213 | 716.00 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 | 06/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | 716.00 | JORDAN NIERMAN | 925.00 | 925.00 | 80.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| 3215 | 716.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3216 | 716.00 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 | 10/17/2024 | 10/31/2025 | | 270.56 |
| 3217 | 723.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3218 | 720.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3301 | 1,151.00 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | 728.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3303 | 716.00 | REAGAN CRANDALL | 0.00 | 910.00 | 80.00 | 08/16/2024 | 08/31/2025 | 08/31/2025 | 6,607.42 |
| 3304 | 716.00 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 | 07/19/2024 | 07/31/2025 | | 0.00 |
| 3305 | 716.00 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3306 | 712.00 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3307 | 712.00 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | 716.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3309 | 716.00 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | 1,187.00 | ALEXIS BURBACH | 1,280.00 | 0.00 | 0.00 | 03/01/2024 | | | 0.00 |
| 3311 | 1,116.00 | BARBARA WEGMAN | 1,395.00 | 1,425.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3312 | 746.00 | THA DAH HTOO | 910.00 | 910.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |

**Rent Roll**

Property = Generations on 1st

As Of = 03/27/2025

Month = 03/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3313 | 716.00 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3314 | 716.00 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | 716.00 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 | 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | 716.00 | BLAKE THEISEN | 1,010.00 | 750.00 | 50.00 | 10/18/2024 | 10/17/2025 | 04/30/2025 | 0.00 |
| 3317 | 723.00 | PAIGE HALL | 910.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | 04/30/2025 | 0.00 |
| 3318 | 720.00 | ALEXIS WILLETT | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 3401 | 1,151.00 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | 716.00 | SELMER HATLESTAD | 1,010.00 | 1,025.00 | 120.00 | 08/01/2022 | | 03/31/2025 | 0.00 |
| 3403 | 716.00 | ALLIE WEISS | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3404 | 716.00 | JESSE HEER | 925.00 | 925.00 | 80.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 2,774.95 |
| 3405 | 716.00 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2025 | | 0.00 |
| 3406 | 712.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3407 | 712.00 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | 716.00 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | 716.00 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | 1,187.00 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3412 | 746.00 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | 716.00 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | 716.00 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | 716.00 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 | 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | 716.00 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | 723.00 | PIPER NAUGHTON | 910.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2025 | | 0.00 |
| 3418 | 720.00 | MARISSA ROBER | 1,010.00 | 1,010.00 | 0.00 | 09/27/2024 | 09/30/2025 | | 0.00 |
| 3501 | 1,151.00 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | | 0.00 |
| 3502 | 728.00 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 | 03/11/2024 | 04/30/2025 | | 165.00 |
| 3503 | 716.00 | WILLOW SEURER | 925.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 0.00 |
| 3504 | 716.00 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |
| 3505 | 716.00 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | -1,090.00 |
| 3506 | 712.00 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | 43.86 |
| 3507 | 712.00 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | 716.00 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 | 08/01/2024 | 07/31/2025 | | 0.00 |

**Page 2 of 3**

Case 25-30002   Doc 154-13   Filed 08/25/25   Entered 08/25/25 11:59:03   Desc
Exhibit 13 - Generations on 1st Monthly Operating Report for April 2025   Page 41 of 96

4/15/2025 1:09 PM

**Rent Roll**

Property = Generations on 1st

As Of = 03/27/2025

Month = 03/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|------|-------------|--------|---------|------|---------|------------|----------|---------|
| 3509 | 716.00 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | 1,187.00 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | -1,600.00 |
| 3511 | 1,116.00 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3512 | 746.00 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2024 | | 0.00 |
| 3513 | 716.00 | ADDISON RASSEL | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | -925.00 |
| 3514 | 716.00 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | 716.00 | ZIHUI GONG | 925.00 | 925.00 | 0.00 | 06/01/2024 | 05/31/2025 | 05/31/2025 | 0.00 |
| 3516 | 716.00 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | -1,010.00 |
| 3517 | 723.00 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3518 | 720.00 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 | 09/01/2024 | 08/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | | |
| 3302 | 728.00 | ISABELLE RICHARDSON | 0.00 | 750.00 | 0.00 | 04/01/2025 | 03/31/2026 | | 0.00 |
| **Total** | | **Generations on 1st** | **64,455.00** | **62,055.00** | **2,920.00** | | | | **3,422.79** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 56,944.00 | 64,455.00 | 61,305.00 | 2,920.00 | 73 | 87.67 | 86.54 | 3,422.78 |
| Future Tenants/Applicants | 728.00 | 0.00 | 750 | 0.00 | 1 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 49,281.00 | 0.00 | 0.00 | 0.00 | 64 | 87.67 | 86.54 | 0.00 |
| Total Vacant Units | 7,663.00 | 0.00 | 0.00 | 0.00 | 9 | 12.32 | 13.45 | 0.00 |
| **Totals:** | **56,944.00** | **64,455.00** | **62,055.00** | **2,920.00** | **73** | **100.00** | **100.00** | **3,422.78** |

Case 25-30002    Doc 1584-13    Filed 08/25/25    Entered 08/25/25 18:39:03    Desc
Exhibit 13 - General Ledger and Operating Report for March 2025    Page 42 of 96

4/15/2025 1:17 PM

**Payables Aging Report**

Period: -03/2025

As of : 03/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Notes** | | | | | | | | | | | |
| ACTIVE HEATING INC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6225 Plumbing | 120069 | 765.00 | 0.00 | 0.00 | 765.00 | 0.00 | 3302 OPEN CEILNG TO FIND BROKEN PIPE |
| **ACTIVE HEATING INC** | | | | | | | **765.00** | **0.00** | **0.00** | **765.00** | **0.00** | |
| BRUSH & BRISTLE LLC | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6220 Painting/Decorating | 1024 | 408.16 | 0.00 | 0.00 | 408.16 | 0.00 | 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" |
| **BRUSH & BRISTLE LLC** | | | | | | | **408.16** | **0.00** | **0.00** | **408.16** | **0.00** | |
| WILLIAMS CARPET ONE | | | | | | | | | | | | |
| | | GO1 Expense Record | 1/6/2025 | 1/6/2025 | 6245 Flooring | 30015 | 668.68 | 0.00 | 0.00 | 668.68 | 0.00 | 3314 BEDROOM CARPET |
| **WILLIAMS CARPET ONE** | | | | | | | **668.68** | **0.00** | **0.00** | **668.68** | **0.00** | |
| **Grand Total** | | | | | | | **1,841.84** | **0.00** | **0.00** | **1,841.84** | **0.00** | |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30031

TO THE
ORDER OF

03/05/25

**** THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

$35,000.00**

MEMO: Loan Payment

NON-NEGOTIABLE

subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Parkside Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

ii.   Parkside will pay the sum of $14,500 per month commencing on February 15, 2025 to be applied to debt service.

iii.  Upon receiving possession and control of the Generations Pre-Petition Rents and any postpetition rents collected by the receiver, Generations will remit the sum of $114,592.03 to the Bank to be applied to debt service. The remaining Generations Pre-Petition Rents will be remitted to The VerStandig Law Firm, LLC Attorney Trust Account and are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Generations Pre-Petition Rents remitted under this paragraph 5(iii) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

iv.   Generations will pay the sum of $25,000 on February 15, 2025 and $35,000 per month thereafter to be applied to debt service.

v.    The adequate protection payments to the Bank set forth in this paragraph 5(i) to (iv) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

Page **4** of **11**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30035

03/18/25

$2,347.45***

**** TWO THOUSAND THREE HUNDRED FORTY SEVEN AND 45/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104



**Liberty Mutual**
INSURANCE



PAID
30035

THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**
#9000344025
THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

## Your Billing Statement as of March 7, 2025

# Billing Notice

Small Commercial Insurance

| Amount Due: (incl. fees) | $6,370.81 |
|---|---|
| Due Date: | 03/28/2025 |
| Account Balance: | $31,822.03 |

**Policies on Account:**
BKS65299485 - BK-Package

**Your Agent(s):**
#0059540
SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

### Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| Package - BKS65299485 | Monthly - 2 down 10 install | 09/28/2024 - 09/28/2025 | $6,362.81 |
| Fees | | | $8.00 |
| **Total Amount Due** | | | **$6,370.81** |



Ren - 36.847% = 2347.45
Park - 26.675% = 1699.41
Runs - 36.478% = 2,323.94

| Account Summary | |
|---|---|
| Previous Account Balance | $38,184.84 |
| Fees | $8.00 |
| Payments | -$6,370.81 |
| **Account Balance** | **$31,822.03** |

CP Business wrote 1 check = $6370.81
✓ #5338



**Save time & PAY ONLINE!**
Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**
Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30036

03/28/25                    $3,285.00****

TO THE
ORDER OF

**** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

NON-NEGOTIABLE



**JESSE CRAIG**

*GENERATIONS ON 1ST*

**2025**

From:      1-Mar
To:        31-Mar

Sool- Mar 2025

Invoice #:  5003
Invoice Date:  3/28/2025
Due Date:  04/01/25

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | $45.00 | $3,285.00 |

Please make checks payable to Jesse Craig no later than   04/01/25

**Alexis Burbach**

**2025**

From: 1-Mar
To: 14-Mar



PAID 3004

Generations on 1st

Invoice #: 3004
Invoice Date: 3/14/2025
Due Date: 3/15/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 3/3 | | 2:30 PM | 3:15 PM | 0:45 | showing 1 and 2 bed - cody, anna, shelby care giver | $19.13 |
| 3/3 | | 5:45 PM | 6:15 PM | 0:30 | shoiwng Yann and GF - barely spoke english | $12.75 |
| 3/4 | 3311 | 4:00 PM | 4:45 PM | 0:45 | tighten all 3 thermostats | $19.13 |
| 3/5 | 3317 | 8:45 | 9:00 | 0:15 | call about wanting to switch from 1 bed to 2 bed | $6.38 |
| 3/5 | | 9:45 | 10:45 | 1:00 | walk building, check 2nd floor for smoke, boxes down to help 3311- lease me | $25.50 |
| 3/6 | | 11:00 | 11:45 | 0:45 | no show for mikel, nicole showing 1 bed, salt down, 3205 talked with | $19.13 |
| 3/6 | 3314 | 12:45 PM | 1:15 PM | 0:30 | esa forms from hannah, uploaded, call for forms still needed and updated | $12.75 |
| 3/7 | 3507 | 8:30 | 9:00 | 0:30 | turn up heat for showing -- tighten bedroom thermostat | $12.75 |
| 3/7 | | 10:00 | 11:30 | 1:30 | showing condo, move out 3205, upload items | $38.25 |
| 3/7 | | 1:00 PM | 1:30 PM | 0:30 | showing mikel and daughter 1 and 2 bed unit | $12.75 |
| 3/8 | 3402 | 6:45 PM | 7:00 PM | 0:15 | needs tenant ledger for taxes - email responded too, and sent to mindy | $6.37 |
| 3/10 | | 12:00 PM | 1:45 PM | 1:45 | builidng walk through - 3217 check on paint, see how libby paint is going | $44.63 |
| 3/10 | 3409 | 2:15 PM | 2:45 PM | 0:30 | pick up rent check - help her with ACH fill out | $12.75 |
| 3/10 | 3210 | 3:15 PM | 3:45 PM | 0:30 | smoking concerns - window opening | $12.75 |
| 3/12 | | 1:00 PM | 2:30 PM | 1:30 | clean up condo for new guest - hallway 2nd floor for smoke smell | $38.25 |
| 3/14 | | 10:45 | 11:15 | 0:30 | showing jillian and cal - garage opener placed for 3507 guest | $12.75 |

| | | Total Hours | 12:00 | | Total Hourly Pay $25.50/hour | $306.00 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|---|

| | | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |
|---|---|---|---|---|---|---|

| Date | Unit | | Reimbursement | |
|------|------|---|---------------|---|

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

**30037**

03/31/25

$324.97*****

TO THE
ORDER OF

**** THREE HUNDRED TWENTY FOUR AND 97/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

**NON-NEGOTIABLE**

30038

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25

$22.43*******

**** TWENTY TWO AND 43/100 DOLLARS

TO THE
ORDER OF

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE

page 1 of 2



**Contact Us**
www.mybluepeak.com
866-991-9722

@HelloBluepeak

PAID

| | |
|---|---|
| Account Number: | 03/08/25 |
| Billing Date: | $22.43 |
| Total Amount Due: | 04/01/25 |
| Payment Due By: | |



**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $60.09 |
| Payments and Adjustments | -$60.09 |
| New Charges | $22.43 |
| **Total Amount Due** | **$22.43** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

A late fee will be applied to your account if the amount of $22.43 is not received before 04/01/25. Payments received after 03/08/25 are not reflected on this statement.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.



*generations*

## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

30039

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25                          $11.99********

TO THE
ORDER OF        **** ELEVEN AND 99/100 DOLLARS

Capital One Commercial
PO BOX 60506            91716-0506
CITY OF INDUSTRY, CA

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038

PAID

MENARDS - WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 06/16/25

If you have questions regarding the
charges on your receipt, please
email us at:
WIWNfrontend@menards.com

Sale Transaction

9V 4 PK ENERGIZER MAX 
2104990                        11.99
1-1/2" SLIP JOINT WASHER 2411
6797540                         2.29
_____ A office     ___5

TOTAL                         20.23
TAX WATERTOWN-SD 6.2%          1.25
TOTAL SALE                    21.48
Menard Contractor Card 1015   21.48
Job # or Name :  2411
Auth Code:503254
Chip Inserted
a000000081700201
TC - 9d11d91221d4a48a

TOTAL NUMBER OF ITEMS =    3

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3703

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, KALLAN

37406 03 8178   03/20/25  03:10PM 3097

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30040

03/31/25

$207.09*******

TO THE
ORDER OF

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 39261 |



## FEBRUARY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

*201.09 - park*
*201.09 gen*

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON**



GENERATIONS ON 1ST, LLC

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25                    $3,403.96****

**** THREE THOUSAND FOUR HUNDRED THREE AND 96/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF

NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC
MR TIKKA CONSTRUCTION LLC
NORTHEAST, LLC, 1235 KINER CT
NORTHEAST, SD    57241
HAYTI, SD    57241




# Northeast LLC

1235 Kiner Court | Hayti, SD 57241
6057833090 | office@northeasthd.us



**RECIPIENT:**

**The Generations**
Watertown, South Dakota 57201
Phone: (605) 303-4130

**SERVICE ADDRESS:**

26 1st Avenue Southwest
Watertown, South Dakota 57201

## Invoice #607397

| | |
|---|---|
| Issued | 03/31/2025 |
| Due | 04/30/2025 |
| Job Name | Service Call Broken Spring |
| Job Address | 26 1st Avenue Southwest |
| | Watertown, South Dakota |
| | 57201 |
| **Total** | **$3,403.96** |

## Service Call Broken Spring

| Product/Service | Description | Qty. | Total |
|---|---|---|---|
| 03/29/2025 | | | |
| 3724 Garage Doors | Service call to repair door. Replaced both springs, leveled, lubed, adjusted the limits, and leveled the drive chain. Service techs Casey Wilen and Randen Smith. Emergency rate for the weekend. | 9 | $1,611.00* |
| 3724 Garage Doors | 1PR - DUP - .362x6x43/ .295x3.75x43 springs 1 - can of lube | 1 | $1,724.87* |
| SD SE TAX 2% | SOUTH DAKOTA STATE EXCISE TAX 2% | 3335.87 | $68.09* |

| | | **Total** | **$3,403.96** |
|---|---|---|---|

* Non-taxable

Thank you for your business. Please contact us with any questions regarding this invoice.

Reliable Service
Product Knowledge
Motivated

Northeast LLC 90-1250095



+1 (605) 881-8491 >

One guy started at 10:30AM the other started at 11:30AM. Both ended at 3:30PM.

Oh wow!
I have them arriving 12:38pm–finished loading up at 2:47.. looks like they stayed in the truck for 10 minutes before pulling away. Any idea what the extra 3 hours before hand and 2 hours after were for? I get there's a bit of loading/unloading and some drive time, but an extra 5 hours seems steep.

They had to build the springs which are duplex so double layered and those take awhile. The time adds up correctly to me.
According to your time they were on site for about 2 hours. The drive is about 30 mins and we charge both ways. So that adds up to 6 man hours which leaves 3 man hours divided by 2 is 1.5 hours for the guys to load and unload at our shop and your location and build duplex springs.

Sounds good, thanks for the explanation.

Delivered

+          iMessage

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30043

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25

$116.10******

TO THE
ORDER OF

SIGN PRO
2220 2ND AVE E
WEST FARGO, ND   58078

**** ONE HUNDRED SIXTEEN AND 10/100 DOLLARS

NON-NEGOTIABLE

no
30042



# STATEMENT OF ACCOUNT

**2220 2nd Avenue East
West Fargo, ND 58078**

**Questions on your Statement?**
*Please Contact Us At:*

**701-461-7309
info@signprofargo.com**



| Customer Name |
|---|
| CP Business Management
1405 1st Ave. N, Ste. B
Fargo, ND 58102 |

| Date |
|---|
| 2/3/2025 |

**Account Terms:**    Net 15 Days

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 01/15/2025 | INV #89000. Due 01/30/2025. Orig. Amount $226.80. | 226.80 | 226.80 |
| 01/31/2025 | INV #89177. Due 02/15/2025. Orig. Amount $81.01. - Door logos | 81.01 | 307.81 |

*(handwritten notes):*
$40.50 gen
$40.51 park
Entry Door logos

$75.00 gen
$75.00 park
$75.00 kwins
Boards

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 81.01 | 226.80 | 0.00 | 0.00 | 0.00 | **$307.81** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30044

TO THE
ORDER OF

\*\*\*\* NINETY AND 27/100 DOLLARS

03/31/25

$90.27\*\*\*\*\*\*\*

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD  57201

NON-NEGOTIABLE

**TurfWurx Property Maintenance**
**SnowSolutions Ice and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**



| INVOICE NO. FEBRUARY2025 | 02/10/25 |
|---|---|

SERVICE ADDRESS                                                          BILL TO:

Generations Apt                                    Snow Removal
26 1ST Ave W
Watertown, SD 57201

| DESCRIPTION | TOTAL |
|---|---|
| 02/08 – Snow removal | $85.00 |

| | |
|---|---|
| SUBTOTAL | $85.00 |
| SALES TAX 6.2% | $5.27 |
| **AMOUNT DUE:** | $90.27 |

Thank you for your business!



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30045

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25

$272.15******

TO THE
ORDER OF     **** TWO HUNDRED SEVENTY TWO AND 15/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD    57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



PAID
30045

# Invoice

| Date | Invoice # |
|---|---|
| 2/4/2025 | 2080 |

| Due Date | Terms |
|---|---|
| 3/6/2025 | Net 30 |

**Bill To**

Generations
Unit # 3514

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | Unit Cleaning | Touch Up Cleaning- Remove Paint | 25.00 | 25.00T |
| | | Sales Tax | 6.20% | 1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $26.55 |
|---|---|

## White Glove Cleaning
17892 449th Ave
Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2025 | 2067 |

| Due Date | Terms |
|----------|-------|
| 3/6/2025 | Net 30 |

**Bill To**

Generations
Unit # 3314

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Unit Cleaning | Touch Up Cleaning | 25.00 | 25.00T |
|   |           | Sales Tax | 6.20% | 1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**   $26.55

## White Glove Cleaning
### 17892 449th Ave
### Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 3/13/2025 | 2108 |

| Due Date | Terms |
|----------|-------|
| 4/12/2025 | Net 30 |

**Bill To**

Generations
Unit # 3205

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1.5 | Bathroom | Stool (Inside, Outside) | 25.00 | 37.50T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Kitchen | Clean Dishwasher Inside and Filter | 0.00 | 0.00T |
| | | Wipe Down All Surfaces | | |
| | | Clean Front of Appliances | | |
| | | Under Fridge/Range | | |
| | | Sink Faucets and Plugs | | |
| | | Sales Tax | 6.20% | 2.33 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**  $39.83

## White Glove Cleaning
17892 449th Ave
Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 3/26/2025 | 2114 |

| Due Date | Terms |
|----------|-------|
| 4/25/2025 | Net 30 |

**Bill To**

Generations
Unit # 3302

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1.25 | Unit Cleaning | Post Repair Clean | 25.00 | 31.25T |
| | | Sales Tax | 6.20% | 1.94 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**  $33.19



## White Glove Cleaning
### 17892 449th Ave
### Hayti, SD 57241

**PAID 2025**

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/26/2025 | 2115 |

| Due Date | Terms |
|----------|-------|
| 4/25/2025 | Net 30 |

**Bill To**

Generations
Unit #3303

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5.5 | Unit Cleaning | | 25.00 | 137.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 8.53 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $146.03

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30046

03/31/25

$63.18*******

TO THE
ORDER OF

**** SIXTY THREE AND 18/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

**MUNICIPAL UTILITIES DEPT.**

**Name** GENERATIONS ON 1ST

**Service Address** 26 1 AVE SW 3314

| Meter Number | Read Dates | | Billing | Meter Readings | | | | Usage | Units | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | | | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049567 | 02/05/2025 | 01/21/2025 | 15 | MR | 07134 | 06997 | 1 | 137 | KWH | |

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | 18.56 |
| PAYMENT 02/10/2025 | | | -18.56 |
| BALANCE FORWARD | | | 0.00 |
| | | | |
| ELECTRIC SERVICE | | | |
| Electric Customer Charge | | | 13.10 |
| Electric Energy | | | 10.00 |
| Electric State Tax | | | 0.97 |
| Electric City Tax | | | 0.46 |
| TOTAL ELECTRIC CHARGES | | | 24.53 |
| | | | |
| CURRENT CHARGES | | | $24.53 |
| | | | |
| TOTAL AMOUNT DUE | | | $24.53 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| 121588 | | | | |
|---|---|---|---|---|
| **Bill Type** | **Account Type** | **Bill Date** | **Due Date** | **Amount Due** | **Late Amount** |
| FINAL BILL | | 03/01/2025 | 03/10/2025 | 24.53 | 25.76 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

PAID

GENERATIONS ON 1ST

26 1 AVE SW 3514

| Meter Number | Read Dates | | Billing | | Meter Readings | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049198 | 02/13/2025 | 01/21/2025 | 23 | MR | 21535 | 21216 | 1 | 319 | kWh | 28.95<br>-28.95<br>0.00 |

**YOUR MONTHLY USAGE**

**ELECTRIC (kWh)**



PAID 3/04

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 28.95 |
| PAYMENT 02/10/2025 | | -28.95 |
| BALANCE FORWARD | | 0.00 |
| | | |
| ELECTRIC SERVICE | | |
| Electric Customer Charge | | 13.10 |
| Electric Energy | | 23.29 |
| Electric State Tax | | 1.53 |
| Electric City Tax | | 0.73 |
| TOTAL ELECTRIC CHARGES | | 38.65 |
| | | |
| CURRENT CHARGES | | $38.65 |
| | | |
| TOTAL AMOUNT DUE | | $38.65 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 03/01/2025 | 03/10/2025 | 38.65 | 40.58 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter, regulator, and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

30047

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

$1,403.96***

**** ONE THOUSAND FOUR HUNDRED THREE AND 96/100 DOLLARS

03/31/25

TO THE
ORDER OF

AUTOMATIC BUILDING CONTROLS
4300 W 61ST ST N
SIOUX FALLS, SD 57107

PrePay
For Fire Alarm Testing

NON-NEGOTIABLE

30048

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

$646.49******

03/31/25

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF

**** SIX HUNDRED FORTY SIX AND 49/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310      57201
Watertown, SD

**Alexis Burbach**



Generations on 1st

**2025**

Invoice #: 3005

| | | |
|---|---|---|
| From: | 15-Mar | |
| To: | 31-Mar | |

Invoice Date: 3/31/2025
Due Date: 4/1/2025

| Date | Unit | Start | End | Tot. Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 3/15 | 3201 | 11:00 AM | 1:00 PM | 2:00 | water leak - clean up as much as I could | $51.00 |
| 3/17 | | 2:00 PM | 4:00 PM | 2:00 | hallway water clean up put away - showing 2 bed brooklyn - reset condo cod | $51.00 |
| 3/18 | 3303 | 9:45 | 10:15 | 0:30 | court for eviction process with Mindy | $12.75 |
| 3/19 | | 11:00 | 12:00 PM | 1:00 | dumpster room overhead door stuck open | $25.50 |
| 3/20 | 3303 | 11:30 | 12:00 PM | 0:30 | uploads added to file - inspection added | $12.75 |
| 3/21 | | 2:00 PM | 4:00 PM | 2:00 | fan remote not working 3212, brought battery incase, looked like needs fan/r | $51.00 |
| 3/22 | | 8:45 | 11:00 | 2:15 | cops call for cameras to be looked at about car accident - showing schedule | $57.38 |
| 3/24 | 3302 | 1:00 PM | 1:30 PM | 0:30 | move in inspection - keys in place | $12.75 |
| 3/25 | | 9:15 | 9:30 | 0:15 | schedule showing for deb - storage key in 3302 | $6.37 |
| 3/25 | | 11:15 | 2:30 PM | 3:15 | move out letter, vaca list 3515 - update maintenance - upload pictures - lead | $82.88 |
| 3/25 | | 2:30 PM | 3:00 PM | 0:30 | showing deb 3406, wants 5th floor if available | $12.75 |
| 3/26 | | 1:00 PM | 1:30 PM | 0:30 | showing silvestre 3211, 3308 | $12.75 |
| 3/26 | | 2:00 PM | 3:15 PM | 1:15 | walk building, look over 3303 cleaning, showing zach and claire 3215 | $31.88 |
| 3/26 | | 5:15 PM | 6:45 PM | 1:30 | showing sage 3402, showing deb 3402, showing 2 bed paige/ian - | $38.25 |
| 3/29 | | 9:30 | 11:00 | 1:30 | calls, text about garage door not working, told tenants someone was coming | $38.25 |
| 3/31 | | 3:00 PM | 3:15 PM | 0:15 | meet new carpet guy that will be running Dakota Clean | $6.37 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | **Total Hours** | **19:45:** | | **Total Hourly Pay $25.50/hour** | **$503.63** |

| Date | Unit | Start | End | Tot. Hours | Maintenance | |
|---|---|---|---|---|---|---|
| 3/25 | | 9:30 AM | 11:15 AM | 1:45 | 3212 fan code matched with remote, swap door locks and keys made for 330 | $52.50 |
| 3/24 | | 1:30 PM | 3:00 PM | 1:30 | 3308 smoke detector, clean out furniture 3303, battery in 3302 fan remote | $45.00 |
| | | **Total Hours** | **3:15** | | **Total Maintenance $30/hour** | **$97.50** |

| Date | Unit | | Reimbursement | |
|---|---|---|---|---|
| 3/25 | | keys made at ace for 3303 mailbox and 3217 entry door | | $7.62 |
| | | | | |
| | | | | |
| | | | **Total Reimbursement** | **$7.62** |

| Date | Unit | Commission | |
|---|---|---|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | **Total Commissions** | **$0.00** |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $503.63 |
| Generations on 1st Total Painting Amount: | $97.50 |
| Generations on 1st Total Reimbursements: | $7.62 |
| Generations on 1st Total Commissions: | $0.00 |
| **Generations on 1st Subtotal:** | **$608.75** |
| **Generations on 1st Sales Tax (6.2%):** | **$37.74** |
| **Generations on 1st Total Paycheck Amount:** | **$646.49** |

1



30049

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

$90.00********

NON-NEGOTIABLE

03/31/25

**** NINETY AND 00/100 DOLLARS

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD    57201

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF

ON 1ST, LLC

## Maintenance Hours
### 2025

**Maintenance Name:** Jordan

$30.00 Hourly Rate
From: 15-Mar
To: 31-Mar



**Generations on 1st**

Invoice #: 3005

Invoice Date: 3/31/2025
Due Date: 4/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|--|
| 3/29 | | 5:30 AM | 7:30 AM | 2:00 | overhead garage door spring broken, unplugged propped door open until its | $60.00 |

*After Hours Call! x1.5 $45/HR*
*5AM Saturdays*

| | Total Hours | 2:00: | | | |
|--|-------------|-------|--|--|--|
| | | | Total Hourly Pay $3/hour | $60.00 |
| | | | Generations on 1st Paycheck : | $60.00 |

1

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002

PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30050

03/31/25

$743.40******

TO THE
ORDER OF

**** SEVEN HUNDRED FORTY THREE AND 40/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD  57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice



| Date | Invoice # |
|------|-----------|
| 3/1/2025 | 2097 |

| Bill To |
|---------|
| Generations<br>Unit # |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Monthly Building Cleaning | 700.00 | 700.00T |
|  | Sales Tax | 6.20% | 43.40 |

| | Total | $743.40 |
|--|-------|---------|

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/25

$6,176.57***

30051

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

**** SIX THOUSAND ONE HUNDRED SEVENTY SIX AND 57/100 DOLLARS

**NON-NEGOTIABLE**



**CP Business Management**

**2025**

*Generations on 1st*

| From: | 1-Mar | Invoice #: | 3003 |
|---|---|---|---|
| To: | 31-Mar | Invoice Date: | 3/31/2025 |
| | | Due Date: | 04/01/25 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Feb Rents | $70,860.00 | $3,543.00 |
| | | | |
| | | | |
| | **Total Management Fee** | **$70,860.00** | **$3,543.00** |

| | Offsite Office | | Total |
|---|---|---|---|
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $205.11 |
| 7040 | Off Site Office Supplies | | $214.56 |
| | **Total Offsite Office** | | **$1,732.17** |

| | Other Collected Income | | Total |
|---|---|---|---|
| 5800 | late fee | 78.4 | $78.40 |
| | | | |
| | **Total Other Collected Income** | | **$78.40** |

| | Miscellaneous | | Total |
|---|---|---|---|
| 8004 | Misc Manager | | $500.00 |
| 8005 | Misc Prof. | | $250.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$823.00** |

| | |
|---|---|
| **Total Management Fee** | $3,543.00 |
| **Total Offsite Office** | $1,732.17 |
| **Total Other Collected Income** | $78.40 |
| **Total Miscellaneous** | $823.00 |
| **Generations on 1st Total** | $6,176.57 |

Please make checks payable to CP Business Management no later than   4/1/2025

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL

2754 Brandt Dr S
Fargo, ND 58104

30052

03/31/25

$5,066.96***

TO THE
ORDER OF

**** FIVE THOUSAND SIXTY SIX AND 96/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE



## GENERATIONS

| UNIT | | | AMOUNT | |
|---|---|---|---|---|
| | **Service Fron** | **Service to** | | |
| 3211 | 2/19/2025 | 3/20/25 | 15.70 | |
| 3215 | 2/19/2025 | 3/20/25 | 22.6 | |
| 3216 | 2/19/2025 | 3/20/25 | 72.04 | |
| 3217 | 2/19/2025 | 3/20/25 | 39.89 | |
| 3218 | 2/19/2025 | 3/20/25 | 16.70 | |
| 3302 | 2/19/2025 | 3/20/25 | 30.12 | |
| 3303 | 2/19/2025 | 3/20/25 | 20.81 | |
| 3308 | 2/19/2025 | 3/20/25 | 34.31 | |
| 3402 | 2/21/2025 | 3/20/25 | 22.21 | first |
| 3406 | 2/19/2025 | 3/20/25 | 16.00 | |
| 3411 | 2/19/2025 | 3/20/25 | 16.63 | |
| 3511 | 2/19/2025 | 3/20/25 | 16.94 | |
| | | | | |
| | **total vacants** | | **323.95** | |
| | | | | |
| | 2/24/2025 | 3/24/2025 | 608.32 | house elect |
| | 2/24/2025 | 3/24/2025 | 526.85 | house gas |
| | 2/24/2025 | 3/24/2025 | 683.92 | house water |
| | 2/24/2025 | 3/24/2025 | 2,923.92 | house sewer |
| | **total house meter/usage** | | **4,743.01** | |
| | | | | |
| | **total check** | | **5,066.96** | |

Page 1                                    *Please detach top portion and return with payment.*                                    Page 1

**MUNICIPAL UTILITIES DEPT.** | Account Number | Name | Service Address
| | GENERATIONS ON 1ST | 26 1 AVE SW HOUSE

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030955 | 03/24/2025 | 02/24/2025 | 28 | MR | 421068 | 413011 | 1 | 8057 | kWh | |
| ELECTRIC: 0000030955 | 03/24/2025 | 02/24/2025 | 28 | MR | 18767 | | 1 | 18.77 | kW | |
| WATER: 0200555042 | 03/24/2025 | 02/24/2025 | 28 | MR | 03815 | 03672 | 1 | 143 | ccf | |
| GAS: 0002116659 | 03/24/2025 | 02/24/2025 | 28 | MR | 30714 | 29998 | 1 | 716 | ccf | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 5,738.00 |
| PAYMENT     03/12/2025 | -286.90 |
| PAYMENT     03/12/2025 | -5,738.00 |
| LATE PENALTY   03/11/2025 | 286.90 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Demand | 232.75 |
| Electric Customer Charge | 50.00 |
| Electric Energy | 290.05 |
| Electric State Tax | 24.06 |
| Electric City Tax | 11.46 |
| TOTAL ELECTRIC CHARGES | 608.32 |
| GAS SERVICE | |
| Gas Customer Charge | 40.00 |
| Gas Consumption | 456.09 |
| Gas State Tax | 20.84 |
| Gas City Tax | 9.92 |
| TOTAL GAS CHARGES | 526.85 |
| WATER SERVICE | |
| Water Customer Charge | 38.06 |
| Water Consumption | 602.60 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 683.92 |
| SEWER SERVICE | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 2,883.31 |
| TOTAL SEWER CHARGES | 2,923.92 |
| | |
| CURRENT CHARGES | $4,743.01 |
| | |
| TOTAL AMOUNT DUE | $4,743.01 |

WATER (100 cu.ft)

GAS (ccf)

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 4,743.01 | 4,980.17 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | GENERATIONS ON 1ST | 26 1 AVE SW 3211 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049594 | 03/20/2025 | 02/19/2025 | 29 | MR | 22029 | 22006 | 1 | 23 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar 2025

| | |
|---|---|
| PREVIOUS BALANCE | 15.53 |
| PAYMENT   03/12/2025 | -0.78 |
| PAYMENT   03/12/2025 | -15.53 |
| LATE PENALTY   03/11/2025 | 0.78 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.68 |
| Electric State Tax | 0.62 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 15.70 |
| | |
| CURRENT CHARGES | $15.70 |
| | |
| TOTAL AMOUNT DUE | $15.70 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 15.70 | 16.49 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

Please detach top portion and return with payment.

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | GENERATIONS ON 1ST | 26 1 AVE SW 3215 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049539 | 03/20/2025 | 02/19/2025 | 29 | MR | 13643 | 13531 | 1 | 112 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Feb 2025   Mar

| | |
|---|---|
| PREVIOUS BALANCE | 36.32 |
| PAYMENT   03/12/2025 | -1.82 |
| PAYMENT   03/12/2025 | -36.32 |
| LATE PENALTY   03/11/2025 | 1.82 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 8.18 |
| Electric Energy | 0.89 |
| Electric State Tax | 0.43 |
| Electric City Tax | 22.60 |
| TOTAL ELECTRIC CHARGES | |
| | $22.60 |
| CURRENT CHARGES | |
| | $22.60 |
| TOTAL AMOUNT DUE | |

---

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 22.60 | 23.73 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                                                                    Page 1

**MUNICIPAL UTILITIES DEPT.** | Account Number | Name GENERATIONS ON 1ST | Service Address 26 1 AVE SW 3216

Please detach top portion and return with payment.

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049538 | 03/20/2025 | 02/19/2025 | 29 | MR | 05063 | 04583 | 1 | 480 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 91.51 |
| PENALTY REVERSED   03/12/2025 | -3.58 |
| PAYMENT   03/12/2025 | -71.59 |
| LATE PENALTY   03/11/2025 | 4.58 |
| BALANCE FORWARD | 20.92 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 35.04 |
| Electric State Tax | 2.02 |
| Electric City Tax | 0.96 |
| TOTAL ELECTRIC CHARGES | 51.12 |
| | |
| CURRENT CHARGES | $51.12 |
| | |
| TOTAL AMOUNT DUE | $72.04 |

*Bill to tenant*

121588

| Bill Type REGULAR | Account Type | Bill Date 04/01/2025 | Due Date 04/10/2025 | Amount Due 72.04 | Late Amount 74.60 |
|---|---|---|---|---|---|

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

*Please detach top portion and return with payment.*

Page 1

**MUNICIPAL UTILITIES DEPT.**

| | | Account Number | | Name | | | Service Address | | |
| | | | | GENERATIONS ON 1ST | | | 26 1 AVE SW 3217 | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | KWh | |
| ELECTRIC: 0000049593 | 03/20/2025 | 02/19/2025 | 29 | MR | 14174 | 13839 | 1 | 335 | | |

| | |
|---|---|
| | 17.33 |
| PREVIOUS BALANCE | -0.87 |
| PAYMENT   03/12/2025 | -17.33 |
| PAYMENT   03/12/2025 | 0.87 |
| LATE PENALTY   03/11/2025 | 0.00 |
| BALANCE FORWARD | |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 24.46 |
| Electric Energy | 1.58 |
| Electric State Tax | 0.75 |
| Electric City Tax | 39.89 |
| TOTAL ELECTRIC CHARGES | $39.89 |
| | |
| CURRENT CHARGES | $39.89 |
| | |
| TOTAL AMOUNT DUE | $39.89 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan   Feb   Mar
2025

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 04/01/2025 | 04/10/2025 | 39.89 | 41.88 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

**MUNICIPAL UTILITIES DEPT.**

Please detach top portion and return with payment.

Service Address
26 1 AVE SW 3218

Name
GENERATIONS ON 1ST

Account Number

| Meter Number | Read Dates Present | Previous | Billing Days | Code | Meter Readings Present | Previous | Multiplier | Usage | Units KWH | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049592 | 03/20/2025 | 02/19/2025 | 29 | MR | 04037 | 04001 | 1 | 36 | | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025   Feb   Mar

| | |
|---|---|
| PREVIOUS BALANCE | 20.04 |
| PAYMENT 03/12/2025 | -1.00 |
| PAYMENT 03/12/2025 | -20.04 |
| LATE PENALTY 03/11/2025 | 1.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 2.63 |
| Electric Energy | 0.66 |
| Electric State Tax | 0.31 |
| Electric City Tax | 16.70 |
| TOTAL ELECTRIC CHARGES | $16.70 |
| | |
| CURRENT CHARGES | $16.70 |
| | |
| TOTAL AMOUNT DUE | |

| 121588 | Account Type | Bill Date 04/01/2025 | Due Date 04/10/2025 | Amount Due 16.70 | Late Amount 17.54 |
|---|---|---|---|---|---|
| Bill Type REGULAR | | | | | |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

Please detach top portion and return with payment.

Service Address
26 1 AVE SW 3302

**MUNICIPAL UTILITIES DEPT.**
Page 1

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | kWh | |
| ELECTRIC: 0000049591 | 03/20/2025 | 02/19/2025 | 29 | MR | 10121 | 09912 | 1 | 209 | | |

Account Number

Name
GENERATIONS ON 1ST

```
                                                              37.64
                                                              -1.88
                                                             -37.64
PREVIOUS BALANCE                                               1.88
PAYMENT      03/12/2025                                        0.00
PAYMENT      03/12/2025
LATE PENALTY   03/11/2025
BALANCE FORWARD

ELECTRIC SERVICE                                             13.10
Electric Customer Charge                                     15.26
Electric Energy                                               1.19
Electric State Tax                                            0.57
Electric City Tax                                            30.12
TOTAL ELECTRIC CHARGES                                     $30.12

CURRENT CHARGES                                            $30.12

TOTAL AMOUNT DUE
```

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar
2025

| | Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|---|
| 121588 | REGULAR | | 04/01/2025 | 04/10/2025 | 30.12 | 31.63 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

Please detach top portion and return with payment.

Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | | GENERATIONS ON 1ST | | 26 1 AVE SW 3303 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | KWH | |
| ELECTRIC: 0000049493 | 03/20/2025 | 02/19/2025 | 29 | MR | 07120 | 07031 | 1 | 89 | | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

|  |  |
|---|---|
| PREVIOUS BALANCE | 46.01 |
| PAYMENT   03/12/2025 | -2.30 |
| PAYMENT   03/12/2025 | -46.01 |
| LATE PENALTY  03/11/2025 | 2.30 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 6.50 |
| Electric Energy | 0.82 |
| Electric State Tax | 0.39 |
| Electric City Tax | 20.81 |
| TOTAL ELECTRIC CHARGES | $20.81 |
| | |
| CURRENT CHARGES | $20.81 |
| | |
| TOTAL AMOUNT DUE | |

*Billed to eviction tenant.*

| 121588 | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| Bill Type | | 04/01/2025 | 04/10/2025 | 20.81 | 21.85 |
| REGULAR | | | | | |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                         Please detach top portion and return with payment.                    Page 1

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| ▓▓▓▓▓ | GENERATIONS ON 1ST | 26 1 AVE SW 3308 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049560 | 03/20/2025 | 02/19/2025 | 29 | MR | 10294 | 10031 | 1 | 263 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Feb Mar
2025

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 41.58 |
| PAYMENT  03/12/2025 | | -2.08 |
| PAYMENT  03/12/2025 | | -41.58 |
| LATE PENALTY  03/11/2025 | | 2.08 |
| BALANCE FORWARD | | 0.00 |
| | | |
| ELECTRIC SERVICE | | |
| Electric Customer Charge | | 13.10 |
| Electric Energy | | 19.20 |
| Electric State Tax | | 1.36 |
| Electric City Tax | | 0.65 |
| TOTAL ELECTRIC CHARGES | | 34.31 |
| | | |
| CURRENT CHARGES | | $34.31 |
| | | |
| TOTAL AMOUNT DUE | | $34.31 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 34.31 | 36.03 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                          Please detach top portion and return with payment.                          Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number | Name | Service Address
GENERATIONS ON 1ST | 26 1 AVE SW 3402

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049573 | 03/20/2025 | 02/21/2025 | 27 | MR | 13854 | 13747 | 1 | 107 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|

ELECTRIC (kWh)

Mar 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 7.81 |
| Electric State Tax | 0.88 |
| Electric City Tax | 0.42 |
| TOTAL ELECTRIC CHARGES | 22.21 |
| | |
| CURRENT CHARGES | $22.21 |
| | |
| TOTAL AMOUNT DUE | $22.21 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 04/01/2025 | 04/10/2025 | 22.21 | 23.32 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1                    *Please detach top portion and return with payment.*                    Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | | Name | | | Service Address | | |
|---|---|---|---|---|---|---|---|---|
| | ▓▓▓▓▓▓▓▓ | | GENERATIONS ON 1ST | | | 26 1 AVE SW 3406 | | |

| Meter Number | Read Dates | | Billing | | Meter Readings | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049607 | 03/20/2025 | 02/19/2025 | 29 | MR | 18270 | 18243 | 1 | 27 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |



| PREVIOUS BALANCE | 15.70 |
|---|---|
| PAYMENT      03/12/2025 | -0.79 |
| PAYMENT      03/12/2025 | -15.70 |
| LATE PENALTY  03/11/2025 | 0.79 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.97 |
| Electric State Tax | 0.63 |
| Electric City Tax | 0.30 |
| TOTAL ELECTRIC CHARGES | 16.00 |
| | |
| CURRENT CHARGES | $16.00 |
| | |
| TOTAL AMOUNT DUE | $16.00 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.00 | 16.80 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

**MUNICIPAL UTILITIES DEPT.**                    Please detach top portion and return with payment.                    Page 1

Account Number · · · · Name
GENERATIONS ON 1ST

Service Address
26 1 AVE SW 3411

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049604 | 03/20/2025 | 02/19/2025 | 29 | MR | 06355 | 06320 | 1 | 35 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan Feb Mar
2025

| | |
|---|---|
| PREVIOUS BALANCE | 23.52 |
| PAYMENT     03/12/2025 | -1.18 |
| PAYMENT     03/12/2025 | -23.52 |
| LATE PENALTY    03/11/2025 | 1.18 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.56 |
| Electric State Tax | 0.66 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.63 |
| | |
| CURRENT CHARGES | $16.63 |
| | |
| TOTAL AMOUNT DUE | $16.63 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.63 | 17.46 |

**MESSAGES:** Always call 811 two business days before you dig!

*Page 1*

## MUNICIPAL UTILITIES DEPT.

Please detach top portion and return with payment.

Page 1

**Account Number** ▮▮▮▮▮▮

**Name**
GENERATIONS ON 1ST

**Service Address**
26 1 AVE SW 3511

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049201 | 03/20/2025 | 02/19/2025 | 29 | MR | 12772 | 12733 | 1 | 39 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan Feb Mar
2025

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 15.53 |
| PAYMENT    03/12/2025 | | -0.78 |
| PAYMENT    03/12/2025 | | -15.53 |
| LATE PENALTY   03/11/2025 | | 0.78 |
| BALANCE FORWARD | | 0.00 |
| | | |
| ELECTRIC SERVICE | | |
| Electric Customer Charge | | 13.10 |
| Electric Energy | | 2.85 |
| Electric State Tax | | 0.67 |
| Electric City Tax | | 0.32 |
| TOTAL ELECTRIC CHARGES | | 16.94 |
| | | |
| CURRENT CHARGES | | $16.94 |
| | | |
| TOTAL AMOUNT DUE | | $16.94 |

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 16.94 | 17.79 |

**MESSAGES:** Always call 811 two business days before you dig!

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

EXHIBIT
**IV1063**

2024 – 8963

## 2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

**Legal:**  Sch: 14-4   S/T/R:   Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

*JE 3/31/25*
*ESCROW*
*payable 4/31/25*
*$12,749.14*

NA: 76494.98

| **TOTAL:** | 76,494.98 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |

**DELINQUENT AFTER APRIL 30th**

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |

**DELINQUENT AFTER OCTOBER 31st**