# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

In Re.  GENERATIONS ON 1ST, LLC

Debtor(s)

§
§
§
§

Case No.  25-30002

Lead Case No.   25-30002

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 01/06/2025

Months Pending: 6

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:        Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):                                    0

Debtor's Full-Time Employees (as of date of order for relief):      0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/ _Mindy Craig_
  772D84847A544E4...
Signature of Responsible Party

07/31/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Docusign Envelope ID: 3691B33B-69B5-4004-9B75-94C28FB4079C
Case 25-30002   Doc 458   Filed 08/25/25   Entered 08/25/25 16:43:43   Desc Main
Exhibit 16 - Generations Amended Operating Report for June 2025   Page 2 of 103
Document   Page 2 of 12   Page 2 of 103

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $134,527 | |
| b.  Total receipts (net of transfers between accounts) | $80,014 | $353,053 |
| c.  Total disbursements (net of transfers between accounts) | $60,837 | $320,801 |
| d.  Cash balance end of month (a+b-c) | $153,705 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $124,592 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $60,837 | $445,393 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $960 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ◉   Market ◯   Other ◯   (attach explanation)) | $0 | |
| d   Total current assets | $161,812 | |
| e.  Total assets | $14,661,812 | |
| f.  Postpetition payables (excluding taxes) | $0 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $38,247 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $38,247 | |
| k.  Prepetition secured debt | $10,066,330 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $74,772 | |
| n.  Total liabilities (debt) (j+k+l+m) | $10,179,349 | |
| o.  Ending equity/net worth (e-n) | $4,482,462 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $77,269 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $77,269 | |
| d.  Selling expenses | $849 | |
| e.  General and administrative expenses | $18,279 | |
| f.  Other expenses | $3,985 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $54,156 | $188,252 |

Docusign Envelope ID: 36B1B33B-69B5-4004-9875-94638FB4079C

Case 25-30002   Doc 458   Filed 08/08/25   Entered 08/08/25 22:56:43   Desc Main
Exhibit 16 - Generations Amended Operating Report for June 2025   Page 3 of 103
Document   Page 3 of 12

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Docusign Envelope ID: 36B1B33D-69B5-4004-9875-94C28F5B4079

Case 25-30002   Doc 158   Filed 08/08/25   Entered 08/08/25 16:28:43   Desc Main
Exhibit 16 - Generations Amended Operating Report for June 2025   Page 5 of 12   Document   Page 5 of 103

Debtor's Name GENERATIONS ON 1ST, LLC                                           Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Docusign Envelope ID: 36B1B33B-69B5-4004-9875-94C28EFB4079C

Case 25-30002    Doc 158    Filed 08/25/25    Entered 08/25/25 16:29:43    Desc Main
Exhibit 16 - Generations Amended Operating Report for June 2025    Page 6 of 103
Document    Page 6 of 12
Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Docusign Envelope ID: 36B1B33B-69B5-4004-987E-9AC28FB4079C

Case 25-30002   Doc 158   Filed 08/08/25   Entered 08/08/25 12:56:43   Desc Main
Exhibit 16 - Generations Amended Operating Report for June 2025   Page 7 of 12    Page 7 of 103
Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

### Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $38,247 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉   No ○

d. Are you current on postpetition tax return filings?   Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ◉

i. Do you have:   Worker's compensation insurance?   Yes ○   No ◉

    If yes, are your premiums current?   Yes ○   No ○   N/A ◉   (if no, see Instructions)

    Casualty/property insurance?   Yes ◉   No ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?   Yes ◉   No ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k. Has a disclosure statement been filed with the court?   Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ○

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/                                                                MINDY CRAIG
_____          _____
Signature of Responsible Party                         Printed Name of Responsible Party
PROPERTY SUPERVISOR                              07/31/2025
_____          _____
Title                                                              Date



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Docusign Envelope ID: 36B1B33D-69B5-4004-9875-94C28FB4079C

Debtor's Name GENERATIONS ON 1ST, LLC                                              Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Docusign Envelope ID: 36B1B33D-69B5-4004-9875-94C28FB4079C



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.: 25-30002 |
|---|---|
| Generations on 1ˢᵗ LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING JUNE MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1ˢᵗ LLC**

1.    **Basis for Accounting.** All supporting documentation for the June Monthly Operating Report has been prepared on a cash basis using Yardi, the Debtor's third-party accounting and reporting platform. Yardi records all receipts and disbursements at the time funds are received or sent through the system. As a result, certain transactions may be reflected in the report but not yet appear on the June 2025 bank statement due to delays in processing between Yardi and the financial institution. These timing differences are inherent in the cash basis method and may not be fully reflected in the bank reconciliation report

2.    **Cash Balance.** The Monthly Operating Report ("MOR") accurately reflects a beginning cash balance of $134,527.26 for Trust and Starion.

3.    **Total Receipts**. The total receipts deposited into the Starion account were $83,529.20. This figure included an internal transfer of the security deposit, which amounted to $3,525.00. After subtracting this non-operational receipt, the remaining receipts on the MOR were $80,014.00.

1

4.    **Total Disbursements**. The total disbursements amounted to $60,836.52. As per the stipulation governing the use of cash collateral, the Debtor remitted $35,000.00 to the Red River State Bank. This amount was applied to debt service in accordance with the stipulation's terms.

5.    **Ending Balance.** The MOR shows an ending cash balance of $153,705.00. the actual combined balances in the Trust and Starion accounts at month-end totaled $144,729.94. The MOR figure reflects the addition of a $12,500.00 transfer from the Trust account to the Starion account and the subtraction of an internal security deposit transfer of $3,525.00. These adjustments reconcile to the $153,705.00 reported on the MOR.

6.    **Accounts Receivable.** The account receivable reported for the period include a combination of charges assessed to tenants, including outstanding electric utility charges, late fees, and one-half month's unpaid rent. In addition, several balances stem from security deposit adjustments or anticipated re-rental fees that will be assessed upon the tenants' vacating the premises. While these amounts are recorded in the reports, they do not constitute traditional accounts receivable in the form of collectible income and are not presently due. The Debtor continues to monitor all tenant accounts and will make appropriate adjustments as the underlying obligations are finalized.

7.    **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** During the month of June, unit #3208, #3403, and #3318 were vacated. New leases agreements were executed for unit #3418. Notice of intent to vacate were submitted for unit #3304, #3518, #3503, all effective as of August 30, 2025Additionally, the tenant of unit #3418 provided inadequate notice of their intention to vacate, although the unit is re-rented for July 22, 2025. Similarly, the tenant of unit #3315 provided improper notice, requesting to vacate on September 1, 2025. The tenant is responsible for paying rent until October 31, 2025.

2

     8.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

# Starion Bank

PO Box 848
Mandan, ND 58554

### Statement Ending 06/30/2025

*GENERATIONS ON 1ST LLC*    Page 1 of 6
**Customer Number:**

>001488 4865271 0001 92855 10Z

00554193
DC02

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

||||||||||||||||||||||||||||||||||||||||||||||||

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 6 | $54,137.90 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$31,435.22** |
| | 27 Credit(s) This Period | $83,539.20 |
| | 21 Debit(s) This Period | $60,836.52 |
| 06/30/2025 | **Ending Balance** | **$54,137.90** |
| | Service Charges | $0.75 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/02/2025 | EDEPOSIT | $7,160.00 |
| 06/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $27,770.00 |
| 06/03/2025 | EDEPOSIT | $1,077.49 |
| 06/03/2025 | EDEPOSIT | $3,255.00 |
| 06/04/2025 | YARDI CARD DEP 1111Transf XXXXX6667 | $1,935.00 |
| 06/05/2025 | CPBUSINESSMANAGE Settlement 000024074759002 | $2,690.00 |
| 06/05/2025 | YARDI CARD DEP 1111Transf XXXXX1521 | $6,455.00 |
| 06/06/2025 | YARDI CARD DEP 1111Transf XXXXX9218 | $3,199.66 |
| 06/06/2025 | CPBUSINESSMANAGE Settlement 000024114783170 | $5,285.00 |
| 06/09/2025 | YARDI CARD DEP 1111Transf XXXXX9162 | $252.50 |
| 06/09/2025 | EDEPOSIT | $3,190.00 |
| 06/10/2025 | YARDI CARD DEP 1111Transf XXXXX8517 | $1,410.00 |
| 06/11/2025 | YARDI CARD DEP 1111Transf XXXXX5521 | $1,090.00 |
| 06/11/2025 | EDEPOSIT | $200.00 |
| 06/11/2025 | EDEPOSIT | $450.00 |
| 06/11/2025 | EDEPOSIT | $450.00 |
| 06/11/2025 | EDEPOSIT | $8,333.33 |
| 06/12/2025 | CPBUSINESSMANAGE Settlement 000024168352210 | $491.67 |
| 06/13/2025 | CPBUSINESSMANAGE Settlement 000024184353466 | $1,280.00 |
| 06/13/2025 | 762793 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8669 ON 6/13/25 | $3,525.00 |

*JE: Deposits*
*Gjerg, Heer, Thielen,*
*Nierman*

EQUAL HOUSING LENDER

Member FDIC

GENERATIONS ON 1ST LLC                          Statement Ending 06/30/2025          Page 2 of 6

CSTMTADV 1071 0001 0001 127 07 20250701 PG 1 OF 4    55733231.1    0-0
00564193

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | $ | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| | | | |
| SUB TOTAL | $ | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE    BALANCE | $ | | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

**Statement Ending 06/30/2025**

PO Box 848
Mandan, ND 58554

GENERATIONS ON 1ST LLC                  Page 3 of 6
Customer Number:

## ND STAR CHECKING -                          (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/16/2025 | CPBUSINESSMANAGE Settlement 000024193920754 | $1,010.00 |
| 06/17/2025 | YARDI CARD DEP 1111Transf XXXXX5723 | $32.05 |
| 06/17/2025 | YARDI CARD DEP 1111Transf XXXXX5497 | $300.00 |
| 06/20/2025 | CPBUSINESSMANAGE Settlement 000024218364534 | $1,065.00 |
| 06/24/2025 | YARDI CARD DEP 1111Transf XXXXX6496 | $290.00 |
| 06/26/2025 | YARDI CARD DEP 1111Transf XXXXX7292 | $447.50 |
| 06/26/2025 | YARDI CARD DEP 1111Transf XXXXX8478 | $895.00 |



### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/16/2025 | 060456 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 6/16/25 | $20.00 |
| 06/30/2025 | SERVICE CHARGE | $0.75 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 30083 | 06/04/2025 | $3,285.00 | 30090 | 06/23/2025 | $207.09 | 30097 | 06/17/2025 | $4,724.38 |
| 30084 | 06/09/2025 | $2,399.45 | 30091 | 06/09/2025 | $3,120.82 | 30099* | 06/11/2025 | $6,013.08 |
| 30085 | 06/18/2025 | $320.00 | 30092 | 06/23/2025 | $642.51 | 30100 | 06/16/2025 | $35,000.00 |
| 30086 | 06/09/2025 | $649.00 | 30093 | 06/16/2025 | $101.03 | 30102* | 06/18/2025 | $507.09 |
| 30087 | 06/16/2025 | $412.06 | 30094 | 06/10/2025 | $666.93 | 30103 | 06/20/2025 | $604.24 |
| 30088 | 06/10/2025 | $22.43 | 30095 | 06/24/2025 | $180.54 | | | |
| 30089 | 06/13/2025 | $158.43 | 30096 | 06/20/2025 | $1,801.69 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06/02/2025 | $38,595.22 | 06/10/2025 | $84,971.24 | 06/18/2025 | $54,877.22 |
| 06/03/2025 | $70,697.71 | 06/11/2025 | $89,481.49 | 06/20/2025 | $53,536.29 |
| 06/04/2025 | $69,347.71 | 06/12/2025 | $89,973.16 | 06/23/2025 | $52,686.69 |
| 06/05/2025 | $78,492.71 | 06/13/2025 | $94,619.73 | 06/24/2025 | $52,796.15 |
| 06/06/2025 | $86,977.37 | 06/16/2025 | $60,096.64 | 06/26/2025 | $54,138.65 |
| 06/09/2025 | $84,250.60 | 06/17/2025 | $55,704.31 | 06/30/2025 | $54,137.90 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR: | $0.75 |
| Total Service Charge | $0.75 |

| GENERATIONS ON 1ST LLC | Statement Ending 06/30/2025 | Page 4 of 6 |
|---|---|---|



#0000    06/16/2025    $20.00



#30083    06/04/2025    $3,285.00



#30084    06/09/2025    $2,399.45



#30085    06/18/2025    $320.00



#30086    06/09/2025    $649.00



#30087    06/16/2025    $412.06



#30088    06/10/2025    $22.43



#30089    06/13/2025    $158.43



#30090    06/23/2025    $207.09



#30091    06/09/2025    $3,120.82



# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 06/30/2025*

GENERATIONS ON 1ST LLC    Page 5 of 6

**Customer Number:**



#30092    06/23/2025    $642.51



#30093    06/16/2025    $101.03



#30094    06/10/2025    $666.93



#30095    06/24/2025    $180.54



#30096    06/20/2025    $1,801.69

#30097    06/17/2025    $4,724.38

#30099    06/11/2025    $6,013.08

#30100    06/16/2025    $35,000.00

#30102    06/18/2025    $507.09



#30103    06/20/2025    $604.24

GENERATIONS ON 1ST LLC                           Statement Ending 06/30/2025                    Page 6 of 6

CSTMTADV 1071 0081 127 07 20250701 PG 3 OF 4
00564193   557J3231.1   0-0

Starionbank.com




# Starion Bank

PO Box 848
Mandan, ND 58554



>002741 4850388 0001 92855 10Z

0714079
DC02

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

**Statement Ending 06/30/2025**

GENERATIONS ON 1ST LLC                                     Page 1 of 4
**Customer Number:**

## Managing Your Accounts

| | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
|---|---|---|
| | Phone | 701.281.5600 |
| | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $77,354.74 |

# REGULAR SAVINGS NON PERS -

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $62,067.92 |
| | 11 Credit(s) This Period | $22,284.74 |
| | 6 Debit(s) This Period | $6,997.92 |
| 06/30/2025 | Ending Balance | $77,354.74 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 91 |
| Interest Earned | $24.74 |
| Interest Paid This Period | $24.74 |
| Interest Paid Year-to-Date | $37.66 |
| Average Ledger Balance | $68,438.71 |
| Average Available Balance | $68,438.71 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $62,067.92 |
| 04/14/2025 | 087063 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4/14/25 | $12.92 | | $62,055.00 |
| 04/14/2025 | 078986 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4/14/25 | $910.00 | | $61,145.00 |
| 04/14/2025 | 078486 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4/14/25 | $1,025.00 | | $60,120.00 |
| 04/17/2025 | EDEPOSIT | | $1,010.00 | $61,130.00 |
| 05/01/2025 | EDEPOSIT | | $4,110.00 | $65,240.00 |
| 05/12/2025 | EDEPOSIT | | $1,090.00 | $66,330.00 |
| 05/13/2025 | 208979 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 5/13/25 | | $1,090.00 | $67,420.00 |
| 05/13/2025 | EDEPOSIT | | $2,180.00 | $69,600.00 |
| 05/14/2025 | 428577 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 5/14/25 | $570.00 | | $69,030.00 |



Member
**FDIC**
EQUAL HOUSING
LENDER

GENERATIONS ON 1ST LLC                                      Statement Ending 06/30/2025                                      Page 2 of 4

CSTMTADV 1071 0001 124 07 20250701 PG 1 OF 3
00714079   55735215.1   0-0

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  (1) Tell us your name and account number (if any).
  (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

  (1) *Account information:* Your name and account number
  (2) *Dollar amount:* The dollar amount of the suspected error
  (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

  (1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
  (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
  (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
  (4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

  (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
  (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
  (3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | $ | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | | |
| BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

Starion Bank

PO Box 848
Mandan, ND 58554

Statement Ending 06/30/2025

GENERATIONS ON 1ST LLC
Customer Number:

Page 3 of 4

## REGULAR SAVINGS NON PERS - _____ (continued)

### Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/14/2025 | 426963 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 5/14/25 | $955.00 | | $68,075.00 |
| 06/03/2025 | EDEPOSIT | | $4,120.00 | $72,195.00 |
| 06/03/2025 | EDEPOSIT | | $4,550.00 | $76,745.00 |
| 06/09/2025 | EDEPOSIT | | $1,090.00 | $77,835.00 |
| 06/11/2025 | EDEPOSIT | | $1,010.00 | $78,845.00 |
| 06/11/2025 | EDEPOSIT | | $2,010.00 | $80,855.00 |
| 06/13/2025 | 762793 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 6/13/25 | $3,525.00 | | $77,330.00 |
| 06/30/2025 | INTEREST | | $24.74 | $77,354.74 |
| **06/30/2025** | **Ending Balance** | | | **$77,354.74** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

GENERATIONS ON 1ST LLC                              Statement Ending 06/30/2025                    Page 4 of 4

Starionbank.com

GO1 DIP
Bank Rec In-Progress Report

| | | | |
|---|---|---|---|
| **Balance Per Bank Statement as of 06/30/2025** | | | **54,137.90** |
| **Plus: Outstanding Deposits** | | | **4,710.00** |
| **Less: Outstanding Checks** | | | **23,990.78** |
| **Plus / Minus: Other Items** | | | **-42,961.41** |
| **Reconciled Bank Balance** | | | **-8,104.29** |
| **Balance per GL as of 06/30/2025** | | | **21,870.23** |
| **Reconciled Balance Per G/L** | | | **21,870.23** |
| **Difference** | | | **-29,974.52** |

**Cleared Items:**
**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |

GO1 DIP
**Bank Rec In-Progress Report**

| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
|---|---|---|---|---|
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |
| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| **Total Cleared Checks** | | | **224,707.49** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |

GO1 DIP

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| **Total Cleared Deposits** | | | **370,127.92** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON) - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN) - Receipt #31569 | 955.00 | 02/28/2025 |

**GO1 DIP**
**Bank Rec In-Progress Report**

| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
|---|---|---|---|---|
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD) - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |
| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN) - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| **Total Cleared Other Items** | | | **35,213.77** | |

**Balance Sheet**

Owner = Generations On 1st (all properties)
Month = Jun 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 21,870.23 |
| 1131 | Generations Real Estate Tax Escrow | 16,391.79 |
| **1150** | **Total DIP Checking Account** | **38,262.02** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 76,264.74 |
| 1155 | The Dakota Bankruptcy Firm Trust | 100,592.04 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,688,159.31** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 76,264.74 |
| 2700 | Mortgage 1st | 10,794,260.12 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,691,035.89 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 14,675.45 |
| 3800 | Retained Earnings | 3,982,447.97 |
| 3890 | Total Capital | 3,997,123.42 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,688,159.31** |

Tuesday, July 15, 2025
03:14 PM

7/15/2025 3:23 PM

**12 Months Cash Flow Statement**

Owner = Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | | Jun 2025 | Total |
|---|---|---|---|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,305.00 | 78,305.00 |
| 4600 | Garage Income | 2,805.00 | 2,805.00 |
| 4601 | Storage Unit Income | 120.00 | 120.00 |
| 4710 | Less: Incentives | -2,230.00 | -2,230.00 |
| 4715 | Less:  HME Incentives | -115.00 | -115.00 |
| 4720 | Delinquency | 364.69 | 364.69 |
| 4730 | Less: Vacancy | -2,930.49 | -2,930.49 |
| 4810 | Plus: Prepaid Rent/HOA | 950.14 | 950.14 |
| 4990 | Net Rent/HOA Income | 77,269.34 | 77,269.34 |
| | | | |
| 5990 | Total Income | 77,269.34 | 77,269.34 |
| | | | |
| 6000 | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 382.00 | 382.00 |
| 6210 | Repairs/Maintenance | 148.83 | 148.83 |
| 6220 | Painting/Decorating | 1,922.41 | 1,922.41 |
| 6225 | Plumbing | 765.00 | 765.00 |
| 6240 | HVAC | 15.61 | 15.61 |
| 6242 | Carpet Cleaning | 191.16 | 191.16 |
| 6245 | Flooring | 668.68 | 668.68 |
| 6260 | Resident Manager | 814.31 | 814.31 |
| 6290 | Janitorial | 486.79 | 486.79 |
| 6990 | Total Maintenance Expenses | 5,394.79 | 5,394.79 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 54.64 | 54.64 |

**Page 1 of 3**

7/15/2025 3:23 PM

**12 Months Cash Flow Statement**

Owner = Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | | Jun 2025 | Total |
|---|---|---|---|
| 7040 | Offsite Office Equip/Supplies | 214.56 | 214.56 |
| 7055 | Advertising/Marketing | 649.00 | 649.00 |
| 7057 | Software Fee | 73.00 | 73.00 |
| 7060 | Leasing Commissions (payout) | 200.00 | 200.00 |
| 7075 | Bank Charges/ACH Fees | 20.75 | 20.75 |
| 7130 | Internet & Phone Costs/Service | 37.43 | 37.43 |
| 7170 | Security | 244.26 | 244.26 |
| 7400 | Property Management | 3,863.47 | 3,863.47 |
| 7440 | Insurance | 2,406.14 | 2,406.14 |
| 7800 | Electricity-Vacant | 80.92 | 80.92 |
| 7801 | Electricity-Building | 572.81 | 572.81 |
| 7861 | Gas-Building | 370.59 | 370.59 |
| 7870 | Water & Sewer | 3,633.13 | 3,633.13 |
| 7990 | Total Operating Expenses | 13,733.20 | 13,733.20 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 500.00 | 500.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 3,285.00 |
| 8020 | Total Other Expenses | 3,985.00 | 3,985.00 |
| | | | |
| 8990 | Total Expenses | 23,112.99 | 23,112.99 |
| | | | |
| 9090 | **NET INCOME** | **54,156.35** | **54,156.35** |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -5,463.93 | -5,463.93 |
| 2700 | Mortgage 1st | -35,000.00 | -35,000.00 |
| | TOTAL ADJUSTMENTS | -40,463.93 | -40,463.93 |

7/15/2025 3:23 PM

**12 Months Cash Flow Statement**

Owner = Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | Jun 2025 | Total |
|---|---|---|
| CASH FLOW | 13,692.42 | 13,692.42 |

# Payables Aging Report

Period: -06/2025
As of : 06/30/2025

Case 25-30002   Doc 1547-16   Filed 08/25/25   Entered 08/25/25 11:59:24   Desc
Exhibit 16 - General Accounting Operating Report   Page 35 of 103

Page 1

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Tuesday, July 15, 2025
02:39 PM

# Receivable Summary

Property = Generations on 1st  Status: Current, Future, Notice  Entity Type: Tenant   Month From: 06/2025  To 06/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|-------|----------|------|-----------|----------------:|--------:|---------:|----------------:|
| **Generations on 1st** | | | | | | | |
| Generations On 1st | Generations on 1st | 101 | SENIOR CENTER | -1.00 | 1.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3201 | RENEE HANLON | 0.00 | 1,575.00 | 1,575.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3202 | JUDITH ZIRBEL | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3203 | SHEILA KAMMERER | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3204 | PHYLLIS JACKSON | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3205 | CONNOR KAUP | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3206 | CASEY KIRLEY | -220.00 | 990.00 | 990.00 | -220.00 |
| Generations On 1st | Generations on 1st | 3207 | LOIS STADHEIM | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3208 | BRAUN KADOUN | 0.00 | 0.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3209 | JONI DYKSTRA | -1,090.00 | 1,090.00 | 1,090.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3210 | MARILYN BOIK | 0.00 | 1,550.00 | 1,550.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3211 | KIERA WEISSER | 1,520.00 | 1,475.00 | 2,995.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3212 | EMILY PETERSON | 0.00 | 995.00 | 1,010.00 | -15.00 |
| Generations On 1st | Generations on 1st | 3213 | ALLISON FOOTE | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3214 | MIKALA WAGNER | 0.00 | 995.00 | 1,010.00 | -15.00 |
| Generations On 1st | Generations on 1st | 3215 | ALEXANDRIA MACALUSO | -15.00 | 1,075.00 | 1,090.00 | -30.00 |
| Generations On 1st | Generations on 1st | 3216 | LEW KNAPP | 0.00 | 1,075.24 | 1,025.00 | 50.24 |
| Generations On 1st | Generations on 1st | 3217 | AVERY REMMERDE | 0.00 | 0.00 | 1,010.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3218 | MASON CORDINGLEY | 0.00 | 995.00 | 1,010.00 | -15.00 |
| Generations On 1st | Generations on 1st | 3301 | BARBARA GOENS | 0.00 | 1,555.00 | 1,555.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3302 | ISABELLE RICHARDSON | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3303 | BRITTEN LAPOINTE | 0.00 | 995.00 | 0.00 | 995.00 |
| Generations On 1st | Generations on 1st | 3304 | STEVEN ROSBACH | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3305 | DWIGHT FEENSTRA | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3306 | TIARA DEHOET | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3307 | ORLEY WANGSNESS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3308 | MARQUS MCDONNELL | 2.16 | 1,057.05 | 1,059.21 | 0.00 |
| Generations On 1st | Generations on 1st | 3309 | KEEGAN SCHELLE | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3310 | ALEXIS BURBACH | 0.00 | 1,280.00 | 1,280.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3311 | BARBARA WEGMAN | 0.00 | 1,475.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3312 | THA DAH HTOO | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3313 | CLAYTON ALBAN | 0.00 | 910.00 | 910.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3314 | HANNAH HUPPLER | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3315 | ALLYSSA KIRCHBERG | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3316 | MICAH WARRINGTON | 1,010.00 | 995.00 | 1,010.00 | 995.00 |
| Generations On 1st | Generations on 1st | 3317 | KALEN GODEL | 0.00 | 1,010.00 | 1,080.00 | -70.00 |
| Generations On 1st | Generations on 1st | 3318 | DARRIEN MARTIN | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3318 | ALEXIS WILLETT | 0.00 | 925.00 | 925.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3401 | LORNA HARSTAD | 0.00 | 1,520.00 | 1,520.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3402 | TARYN OPDAHL | 0.00 | 1,050.00 | 1,010.00 | 40.00 |

Receivable Summary

Case 25-30002   Doc 1547-16   Filed 08/25/25   Entered 08/25/25 11:59:24   Desc
Exhibit 16 - Generations on 1st Operating Report   Page 37 of 103

Page 2

Property = Generations on 1st  Status: Current, Future, Notice  Entity Type: Tenant   Month From: 06/2025 To 06/2025 [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| Generations On 1st | Generations on 1st | 3403 | LILY BEADLE | 0.00 | 0.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3403 | ALLIE WEISS | 525.00 | 910.00 | 910.00 | 525.00 |
| Generations On 1st | Generations on 1st | 3404 | CHRISTIAN SNYDER | 0.00 | 99.51 | 0.00 | 99.51 |
| Generations On 1st | Generations on 1st | 3405 | DAWSON TREEBY | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3406 | TIMOTHY BEAUDRY | 0.00 | 0.00 | 1,090.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3407 | CYNTHIA WELLS | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3408 | LAVERNA COYLE | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3409 | JUDITH HOFFMAN | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3410 | KAREN JENSEN | 0.00 | 1,600.00 | 1,600.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3411 | PAIGE HALL | 80.00 | 1,570.00 | 1,570.00 | 80.00 |
| Generations On 1st | Generations on 1st | 3412 | DIONNE ZWEIG | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3413 | DARYL TAPIO | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3414 | NICHOLAS KASTEN | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3415 | SAYLOR HALLSTROM | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3416 | JACOBE TRAMP | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3417 | PIPER NAUGHTON | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3418 | MARISSA ROBER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3501 | CHARLES OLSON | 0.00 | 1,560.00 | 1,560.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3502 | ETHAN WELLNITZ | 165.00 | 1,090.00 | 1,090.00 | 165.00 |
| Generations On 1st | Generations on 1st | 3503 | WILLOW SEURER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3504 | RAY BRADBERRY | 0.00 | 1,040.00 | 1,040.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3505 | JOHN TIMMONS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3506 | LYNELL HERSTEDT | 43.86 | 1,025.00 | 1,225.00 | -156.14 |
| Generations On 1st | Generations on 1st | 3507 | GUEST SUITE | 0.00 | 450.00 | 450.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3508 | NICHOLAS PETERSEN | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3509 | MADISON PREMUS | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3510 | JACOB KRANZ | -1,600.00 | 1,600.00 | 1,600.00 | -1,600.00 |
| Generations On 1st | Generations on 1st | 3511 | DEAN SHULTZ | -1,520.00 | 2,995.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3512 | HALI ANDERSON | 0.00 | 1,050.00 | 1,050.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3513 | ADDISON RASSEL | -925.00 | 925.00 | 1,010.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3514 | HAYDEN MULDER | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3515 | KADEN BENNETT | 0.00 | 995.00 | 995.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3516 | JOSHUA ESCAMILLA-VIGIL | -1,010.00 | 1,010.00 | 1,010.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3517 | MASON MCDONALD | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3518 | STEVE ALMQUIST | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| | Total | | | -3,034.98 | 77,722.80 | 79,069.20 | -4,381.39 |
| Grand Total | | | | -3,034.98 | 77,722.80 | 79,069.20 | -4,381.39 |

UserId : mcraig@cpbusmgt.com Date : 07/15/2025 Time : 19:41

**Owner Statement**

Owner = Generations On 1st (all properties)
Month = Jun 2025
Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | 7,865.31 |
| 06/01/2025 | 292764549 | Generations on 1st | ALEXIS WILLETT | Recurring Debit Card Payment ; | 925.00 | 0.00 | 8,790.31 |
| 06/01/2025 | 292764518 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | 9,700.31 |
| 06/01/2025 | 293211221 | Generations on 1st | COLE GILSDORF | Credit Card On-Line Payment ; Mobile App - Resident Services | 505.00 | 0.00 | 10,205.31 |
| 06/01/2025 | 4827646255472 | cpbm Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 11,295.31 |
| 06/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 500.00 | 0.00 | 11,795.31 |
| 06/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 590.00 | 0.00 | 12,385.31 |
| 06/01/2025 | 4830062895472 | cpbm Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 13,380.31 |
| 06/01/2025 | 4816925575472 | cpbm Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 13,920.31 |
| 06/01/2025 | 4826539695472 | cpbm Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 540.00 | 0.00 | 14,460.31 |
| 06/01/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 15,550.31 |
| 06/01/2025 | :ACH-547 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 16,610.31 |
| 06/01/2025 | 293075888 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 17,635.31 |
| 06/01/2025 | 4825613505472 | cpbm Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 18,645.31 |
| 06/01/2025 | 292764414 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 19,735.31 |
| 06/01/2025 | :ACH-548 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 20,720.31 |
| 06/01/2025 | 293290378 | Generations on 1st | STEVEN ROSBACH | Debit Card On-Line Payment ; Web - Resident Services | 990.00 | 0.00 | 21,710.31 |
| 06/01/2025 | 292764446 | Generations on 1st | WILLOW SEURER | Recurring Debit Card Payment ; | 1,010.00 | 0.00 | 22,720.31 |
| 06/02/2025 | 4833123325472 | cpbm Generations on 1st | ALEXANDRIA MACALUSO | | 1,090.00 | 0.00 | 23,810.31 |
| 06/02/2025 | 293619057 | Generations on 1st | ALLIE WEISS | Debit Card On-Line Payment ; Mobile App - Resident Services | 910.00 | 0.00 | 24,720.31 |
| 06/02/2025 | 13414 | Generations on 1st | BARBARA WEGMAN | | 1,475.00 | 0.00 | 26,195.31 |
| 06/02/2025 | 293667492 | Generations on 1st | COLE GILSDORF | Credit Card On-Line Payment ; Roommate KENDALL GRONHOLZ (r0000052) ; Web - Resident Services | 252.50 | 0.00 | 26,447.81 |
| 06/02/2025 | 0033325102 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 27,537.81 |
| 06/02/2025 | 4830286925472 | cpbm Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 28,612.81 |
| 06/02/2025 | 5977 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 30,132.81 |

Case 25-30002   Doc 1547-16   Filed 08/25/25   Entered 08/25/25 11:56:48   Desc
Exhibit 16 - Generations On 1st Operating Report for June 2025   Page 39 of 103

Page 2

**Owner Statement**

Owner = Generations On 1st (all properties)
Month = Jun 2025
Book = Cash

| Date | Ref | | Property | Name | Description | Amount | | Balance |
|------|-----|---|----------|------|-------------|--------|---|---------|
| 06/02/2025 | 1675 | | Generations on 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | 31,157.81 |
| 06/02/2025 | 153 | | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 32,167.81 |
| 06/02/2025 | 293668205 | | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 33,177.81 |
| 06/02/2025 | 293635110 | | Generations on 1st | MARQUS MCDONNELL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,027.16 | 0.00 | 34,204.97 |
| 06/02/2025 | 3282 | | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 35,244.97 |
| 06/02/2025 | :ACH-WEB | | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 36,304.97 |
| 06/03/2025 | ach | | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 37,294.97 |
| 06/03/2025 | ach | | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 38,849.97 |
| 06/03/2025 | ach | | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 39,839.97 |
| 06/03/2025 | ach | | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 41,399.97 |
| 06/03/2025 | 294041188 | | Generations on 1st | COLE GILSDORF | Debit Card On-Line Payment ; Roommate KENDALL GRONHOLZ (r0000052) ; Web - Resident Services | 252.50 | 0.00 | 41,652.47 |
| 06/03/2025 | ach | | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 42,642.47 |
| 06/03/2025 | ach | | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 43,652.47 |
| 06/03/2025 | 483874509 5472 | cpbm | Generations on 1st | DEAN SHULTZ | Paid by: ALEXIS CEROLL | 491.67 | 0.00 | 44,144.14 |
| 06/03/2025 | ach | | Generations on 1st | DWIGHT FEENSTRA | | 990.00 | 0.00 | 45,134.14 |
| 06/03/2025 | ach | | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 46,184.14 |
| 06/03/2025 | ach | | Generations on 1st | ISABELLE RICHARDSON | | 980.00 | 0.00 | 47,164.14 |
| 06/03/2025 | ach | | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 48,144.14 |
| 06/03/2025 | ach | | Generations on 1st | JUDITH ZIRBEL | | 990.00 | 0.00 | 49,134.14 |
| 06/03/2025 | ach | | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 50,734.14 |
| 06/03/2025 | ach | | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 51,794.14 |
| 06/03/2025 | ach | | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 53,344.14 |
| 06/03/2025 | ach | | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 54,434.14 |
| 06/03/2025 | ach | | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 55,419.14 |
| 06/03/2025 | ach | | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 56,509.14 |
| 06/03/2025 | ach | | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 58,079.14 |
| 06/03/2025 | ach | | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 59,089.14 |
| 06/03/2025 | ach | | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 60,079.14 |
| 06/03/2025 | ach | | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 61,654.14 |
| 06/03/2025 | ach | | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 62,719.14 |
| 06/03/2025 | ach | | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 63,809.14 |
| 06/03/2025 | ach | | Generations on 1st | TARYN OPDAHL | | 1,010.00 | 0.00 | 64,819.14 |

**Owner Statement**

Owner = Generations On 1st (all properties)
Month = Jun 2025
Book = Cash

Page 3

| Date | Ref | | Name | Description | Amount | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 06/03/2025 | 294196281 | | Generations on 1st THA DAH HTOO | Debit Card On-Line Payment ; Web - Resident Services | 910.00 | 0.00 | 65,729.14 |
| 06/04/2025 | 484338993 5472 | cpbm | Generations on 1st DEAN SHULTZ | | 491.66 | 0.00 | 66,220.80 |
| 06/04/2025 | 294432743 | | Generations on 1st JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 500.00 | 0.00 | 66,720.80 |
| 06/04/2025 | 484326508 5472 | cpbm | Generations on 1st MIKALA WAGNER | | 1,010.00 | 0.00 | 67,730.80 |
| 06/05/2025 | 1064 | | Generations on 1st CONNOR KAUP | rec'd 9th. postmarked before 5th. | 545.00 | 0.00 | 68,275.80 |
| 06/05/2025 | 1062 | | Generations on 1st CONNOR KAUP | rec'd 9th. postmarked before 5th. Paid by: TRISHA CRAMER | 545.00 | 0.00 | 68,820.80 |
| 06/05/2025 | :ACH-WEB | | Generations on 1st DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 69,312.47 |
| 06/05/2025 | 106 | | Generations on 1st DIONNE ZWEIG | rec'd 9th. postmarked before 5th. | 1,090.00 | 0.00 | 70,402.47 |
| 06/05/2025 | 1004 | | Generations on 1st EMILY PETERSON | rec'd 9th. postmarked before 5th. | 1,010.00 | 0.00 | 71,412.47 |
| 06/05/2025 | 294710347 | | Generations on 1st ETHAN WELLNITZ | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 72,502.47 |
| 06/05/2025 | 5468 | | Generations on 1st GUEST SUITE | | 450.00 | 0.00 | 72,952.47 |
| 06/05/2025 | 26373 | | Generations on 1st LYNELL HERSTEDT | post marked on 5th | 200.00 | 0.00 | 73,152.47 |
| 06/07/2025 | :ACH-WEB | | Generations on 1st ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 74,432.47 |
| 06/09/2025 | :ACH-WEB | | Generations on 1st AVERY REMMERDE | Online Payment - EFT Payment. Web - Resident Services | 1,010.00 | 0.00 | 75,442.47 |
| 06/10/2025 | 295280177 | | Generations on 1st JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 300.00 | 0.00 | 75,742.47 |
| 06/11/2025 | 30100 | | Generations on 1st RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 40,742.47 |
| 06/11/2025 | 295326266 | | Generations on 1st MARQUS MCDONNELL | Debit Card On-Line Payment ; Mobile App - Resident Services | 32.05 | 0.00 | 40,774.52 |
| 06/13/2025 | :ACH-WEB | | Generations on 1st ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 1,065.00 | 0.00 | 41,839.52 |
| 06/13/2025 | 30101 | | Generations on 1st KIERRA WEISSER | Refunding Q-36098 | 0.00 | 652.50 | 41,187.02 |
| 06/13/2025 | 30102 | | Generations on 1st ZIHUI GONG | Refunding Q-36066 | 0.00 | 507.09 | 40,679.93 |
| 06/13/2025 | | | Generations on 1st JE-4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 0.00 | 41,589.93 |

**Owner Statement**

Owner =  Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| Date | Ref | Property | Name | Description | Charge | Payment | Balance |
|------|-----|----------|------|-------------|--------|---------|---------|
| 06/13/2025 | | Generations on 1st | JE-4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 0.00 | 42,514.93 |
| 06/13/2025 | | Generations on 1st | JE-4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 0.00 | 43,439.93 |
| 06/13/2025 | | Generations on 1st | JE-4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 0.00 | 44,189.93 |
| 06/13/2025 | | Generations on 1st | JE-4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN) - Receipt #32828 | 925.00 | 0.00 | 45,114.93 |
| 06/13/2025 | | Generations on 1st | JE-4161 | :Prog Gen Move Out transfer (KIERRA WEISSER) - Receipt #32829 | 750.00 | 0.00 | 45,864.93 |
| 06/15/2025 | 30103 | Generations on 1st | Alexis Burbach | lease commission 3318 | 0.00 | 200.00 | 45,664.93 |
| 06/15/2025 | 30103 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 23.60 | 45,641.33 |
| 06/15/2025 | 30103 | Generations on 1st | Alexis Burbach | 3218 dryer, reset fan/code remote | 0.00 | 30.00 | 45,611.33 |
| 06/15/2025 | 30103 | Generations on 1st | Alexis Burbach | 13.75 rm dutie | 0.00 | 350.64 | 45,260.69 |
| 06/15/2025 | 30104 | Generations on 1st | BRADLEY WARNS | 3510 tilt back ac, 3311 windo latch, bathroom light | 0.00 | 96.00 | 45,164.69 |
| 06/15/2025 | N/A | Generations on 1st | JE-4163 | wire tx fee; repay to Parkside | 0.00 | 20.00 | 45,144.69 |
| 06/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4177 | RE Tax Escrow (payable 10/31) | 0.00 | 5,463.93 | 39,680.76 |
| 06/17/2025 | 295783138 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 290.00 | 0.00 | 39,970.76 |
| 06/20/2025 | 296006059 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 447.50 | 0.00 | 40,418.26 |
| 06/20/2025 | 296009406 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 447.50 | 0.00 | 40,865.76 |
| 06/21/2025 | 296086960 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 447.50 | 0.00 | 41,313.26 |
| 06/28/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 42,403.26 |
| 06/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 43,203.26 |
| 06/29/2025 | 296861793 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 44,213.26 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/30/2025 | 30119 | Generations on 1st | ACTIVE HEATING INC | (HME invoice) 3302 OPEN CEILNG TO FIND BROKEN PIPE | 0.00 | 765.00 | 43,448.26 |
| 06/30/2025 | 30127 | Generations on 1st | ACTIVE HEATING INC | tax missed on original payment. | 0.00 | 15.61 | 43,432.65 |
| 06/30/2025 | 30106 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 25.69 | 43,406.96 |
| 06/30/2025 | 30106 | Generations on 1st | Alexis Burbach | 16.15 rm duties | 0.00 | 414.38 | 42,992.58 |
| 06/30/2025 | 30107 | Generations on 1st | AMERICAN CARPET CARE, INC | 3502, 3208,3404 | 0.00 | 286.74 | 42,705.84 |
| 06/30/2025 | 30108 | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 42,056.84 |
| 06/30/2025 | 30109 | Generations on 1st | BLUEPEAK | | 0.00 | 37.43 | 42,019.41 |
| 06/30/2025 | 30110 | Generations on 1st | BRADLEY WARNS | 3404, 3217,3301,3212,3310 maint. | 0.00 | 256.00 | 41,763.41 |
| 06/30/2025 | 30111 | Generations on 1st | BRIANS GLASS AND DOOR | fix lock on service door, pins. | 0.00 | 66.64 | 41,696.77 |
| 06/30/2025 | 30120 | Generations on 1st | BRUSH & BRISTLE LLC | (HME invoice) 3409 "PAINT WALLS THAT NEEDED PATCHING. PAINT NOT INCLUDED" | 0.00 | 408.16 | 41,288.61 |
| 06/30/2025 | 30112 | Generations on 1st | Capital One Commercial | 3404, 3212 matls | 0.00 | 39.71 | 41,248.90 |
| 06/30/2025 | 30113 | Generations on 1st | CP BUSINESS MANAGEMENT | 6/28 ins. prem. | 0.00 | 2,406.14 | 38,842.76 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | herstedt admin fee | 0.00 | 19.74 | 38,823.02 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | june mgmt | 0.00 | 3,863.47 | 34,959.55 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 34,459.55 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 34,259.55 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 32,947.05 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 32,732.49 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 54.64 | 32,677.85 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 32,604.85 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | 3212 overage cleaning | 0.00 | 57.67 | 32,547.18 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | 3515 overage carpet | 0.00 | 104.42 | 32,442.76 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | 3515 overage from cleaning | 0.00 | 215.70 | 32,227.06 |
| 06/30/2025 | 30123 | Generations on 1st | CP BUSINESS MANAGEMENT | 3515 overage paint | 0.00 | 50.00 | 32,177.06 |
| 06/30/2025 | 30105 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 28,892.06 |
| 06/30/2025 | 30124 | Generations on 1st | LIBBY BURGHARDT | APRIL paint/touchups | 0.00 | 227.50 | 28,664.56 |
| 06/30/2025 | 30124 | Generations on 1st | LIBBY BURGHARDT | MARCH (finish vacants from HME + new vacants) | 0.00 | 1,216.25 | 27,448.31 |
| 06/30/2025 | 30124 | Generations on 1st | LIBBY BURGHARDT | MAY paint/touchups | 0.00 | 87.50 | 27,360.81 |
| 06/30/2025 | 30114 | Generations on 1st | SAFE N SECURE | stairwell key pad not functioning | 0.00 | 244.26 | 27,116.55 |
| 06/30/2025 | 305 | Generations on 1st | STARION FINANCIAL | service charge | 0.00 | 0.75 | 27,115.80 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Jun 2025

Book = Cash

| Date | | Account | Payee/Description | | Debit | Credit | Balance |
|------|------|---------|------------------|------|-------|--------|---------|
| 06/30/2025 | 30115 | Generations on 1st | WHITE GLOVE CLEANING | May building clean | 0.00 | 743.40 | 26,372.40 |
| 06/30/2025 | 30121 | Generations on 1st | WILLIAMS CARPET ONE | (HME invoice) 3314 BEDROOM CARPET | 0.00 | 668.68 | 25,703.72 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/20-6/19 vacates | 0.00 | 156.96 | 25,546.76 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 house electric | 0.00 | 572.81 | 24,973.95 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 house sewer | 0.00 | 2,923.92 | 22,050.03 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 house water | 0.00 | 46.00 | 22,004.03 |
| 06/30/2025 | 30117 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 house water (remainder) | 0.00 | 663.21 | 21,340.82 |
| 06/30/2025 | 30116 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 gas meter | 0.00 | 66.52 | 21,274.30 |
| 06/30/2025 | 30117 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 gas meter (remainder) | 0.00 | 304.07 | 20,970.23 |
| 06/30/2025 | 296923962 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 21,980.23 |
| 06/30/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 22,780.23 |
| 06/30/2025 | :Reversal of J-4101 | Generations on 1st | JE-4181 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented. | 0.00 | 910.00 | 21,870.23 |
| | | | | **Ending Balance** | **80,501.71** | **66,496.79** | **21,870.23** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

7/15/2025 3:21 PM

**Rent Roll**

Property = Generations on 1st

As Of = 06/29/2025

Month = 06/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 05/01/2022 | 08/31/2110 | | 0.00 |
| 3201 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 03/03/2023 | | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 06/01/2025 | 05/31/2026 | | 0.00 |
| 3206 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | COLE GILSDORF | 1,010.00 | 1,010.00 | 0.00 05/05/2024 | 06/30/2025 | 06/30/2025 | 0.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 08/15/2024 | 08/14/2025 | | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 04/01/2024 | 03/31/2024 | | 0.00 |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 06/01/2025 | 05/31/2026 | | 0.00 |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | -15.00 06/01/2025 | 05/31/2026 | | -15.00 |
| 3213 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 06/01/2025 | 05/31/2026 | | -15.00 |
| 3215 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 05/01/2025 | 04/30/2026 | | -30.00 |
| 3216 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 10/17/2024 | 10/31/2025 | | 50.24 |
| 3217 | VACANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | -15.00 05/24/2025 | 05/31/2026 | | -15.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 04/01/2024 | 03/31/2026 | | 0.00 |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 06/01/2025 | 05/31/2026 | | 995.00 |
| 3304 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 07/19/2024 | 07/31/2025 | | 0.00 |
| 3305 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 04/01/2023 | 03/31/2024 | | 0.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 04/18/2025 | 04/30/2026 | | 0.00 |

Page 1 of 4

7/15/2025 3:21 PM

## Rent Roll

Property = Generations on 1st

As Of = 06/29/2025

Month = 06/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2020 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,280.00 | 0.00 | 0.00 | 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 0.00 | 1,425.00 | 80.00 | 07/01/2022 | 05/31/2026 | | 0.00 |
| 3312 | THA DAH HTOO | 910.00 | 910.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3313 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 80.00 | 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2024 | 05/31/2026 | | 995.00 |
| 3317 | KALEN GODEL | 995.00 | 1,090.00 | 80.00 | 06/01/2025 | 05/31/2026 | | -70.00 |
| 3318 | ALEXIS WILLETT | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | 06/30/2025 | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2024 | 01/31/2026 | | 40.00 |
| 3403 | ALLIE WEISS | 910.00 | 910.00 | 0.00 | 08/09/2024 | 08/31/2025 | 06/30/2025 | 525.00 |
| 3404 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2025 | | 0.00 |
| 3406 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3407 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | PAIGE HALL | 1,520.00 | 1,520.00 | 50.00 | 05/01/2024 | 04/30/2026 | | 80.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 | 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 910.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2025 | | 0.00 |
| 3418 | MARISSA ROBER | 1,010.00 | 1,010.00 | 0.00 | 09/27/2024 | 09/30/2025 | | 0.00 |

7/15/2025 3:21 PM

## Rent Roll

Property = Generations on 1st

As Of = 06/29/2025

Month = 06/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 04/01/2024 | | | 0.00 |
| 3502 | ETHAN WELLNITZ | 1,010.00 | 1,010.00 | 80.00 03/11/2024 | 04/30/2025 | | 165.00 |
| 3503 | WILLOW SEURER | 1,010.00 | 925.00 | 0.00 05/10/2024 | 05/31/2025 | | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 10/12/2022 | | | 0.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 07/01/2023 | 06/30/2024 | | -156.14 |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 01/01/2024 | 12/31/2024 | | -1,600.00 |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | -45.00 06/01/2025 | 05/31/2026 | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 07/01/2024 | 09/30/2024 | | 0.00 |
| 3513 | ADDISON RASSEL | 925.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | -1,010.00 |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 06/01/2025 | 05/31/2026 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 07/01/2022 | | | -1,010.00 |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 07/01/2022 | | | 0.00 |
| 3518 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 09/01/2024 | 08/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | |
| 3208 | BRAUN KADOUN | 0.00 | 1,090.00 | 0.00 08/01/2025 | 07/31/2026 | | 0.00 |
| 3217 | AVERY REMMERDE | 0.00 | 1,090.00 | 0.00 08/01/2025 | 07/31/2026 | | -1,010.00 |
| 3318 | DARRIEN MARTIN | 0.00 | 1,010.00 | 0.00 07/01/2025 | 06/30/2026 | | 0.00 |
| 3403 | LILY BEADLE | 0.00 | 1,010.00 | 0.00 07/01/2025 | 06/30/2026 | | 0.00 |
| 3404 | CHRISTIAN SNYDER | 0.00 | 1,010.00 | 80.00 07/01/2025 | 06/30/2026 | | 99.51 |
| 3406 | TIMOTHY BEAUDRY | 0.00 | 160.00 | 0.00 08/01/2025 | 07/31/2026 | | -1,090.00 |
| **Total** | **Generations on 1st** | **72,110.00** | **75,080.00** | **2,725.00** | | | **-4,381.39** |

7/15/2025 3:21 PM

## Rent Roll

Property = Generations on 1st

As Of = 06/29/2025

Month = 06/2025

| Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|-------------|--------|--------|------|---------|-------|----------|---------|
| | | Rent | Deposit | | | Expiration | | |
| Summary Groups | | Square | Actual | Security | Misc | # Of | % Unit | % Sqft | Balance |
| | | Footage | Rent | Deposit | | Units | Occupancy | Occupied | Balance |
| Current/Notice/Vacant Tenants | | 56,944.00 | 72,110.00 | 69,710.00 | 2,645.00 | 73 | 95.89 | 96.22 | -2,380.90 |
| Future Tenants/Applicants | | 4,303.00 | 0.00 | 5,370.00 | 80.00 | 6 | 0.00 | 0.00 | -2,000.49 |
| Occupied Units | | 54,793.00 | 0.00 | 0.00 | 0.00 | 70 | 95.89 | 96.22 | 0.00 |
| Total Vacant Units | | 2,151.00 | 0.00 | 0.00 | 0.00 | 3 | 4.10 | 3.77 | 0.00 |
| **Totals:** | | **56,944.00** | **72,110.00** | **75,080.00** | **2,725.00** | **73** | **100.00** | **100.00** | **-4,381.39** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30111

TO THE
ORDER OF

\*\*\*\* SIXTY SIX AND 64/100 DOLLARS

BRIANS GLASS AND DOOR
533 1ST AVE NW #4
WATERTOWN, SD   57201-0743

06/30/25

$66.64\*\*\*\*\*\*\*

NON-NEGOTIABLE

Brian's Glass and Door LLC

# Invoice

516 3rd Ave NW, #5
Watertown, SD 57201
605-886-5328



| Date | Invoice # |
| --- | --- |
| 6/19/2025 | 96504 |

| Bill To | Ship To |
| --- | --- |
| CP Business Management<br>PO Box 9379<br>Fargo, ND 58106 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
| --- | --- | --- | --- | --- | --- | --- |
| Generations on 1st | Net 30 | | 6/19/2025 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| | Locks | Lock on walk thru by garage door | 66.64 | 66.64T |
| | | Reinstall tail piece<br>Excise tax included | | 66.64 |
| | | | 0.00% | 0.00 |

| | Total | $66.64 |
| --- | --- | --- |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30116

06/30/25

\*\*\*\* THREE THOUSAND SEVEN HUNDRED SIXTY SIX AND 21/100 DOLLARS          $3,766.21\*\*\*

TO THE
ORDER OF

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30117

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/30/25

$967.28*******

TO THE
ORDER OF

**** NINE HUNDRED SIXTY SEVEN AND 28/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## GENERATIONS

| UNIT | Service Fron | Service to | AMOUNT | |
|------|--------------|------------|--------|---|
| 3205 | 5/20/2025 | 5/30/25 | 14.85 | final |
| 3211 | 5/20/2025 | 5/29/25 | 16.78 | final |
| 3216 | 5/20/2025 | 6/19/25 | 25.77 | |
| 3217 | 5/20/2025 | 6/19/25 | 18.78 | |
| 3218 | 5/20/2025 | 5/27/25 | 14.62 | final |
| 3303 | 5/20/2025 | 6/2/25 | 16.30 | final |
| 3317 | 5/20/2025 | 6/2/25 | 15.35 | final |
| 3406 | 5/20/2025 | 6/19/25 | 17.06 | |
| 3511 | 5/20/2025 | 6/3/25 | 17.45 | final |

*(handwritten:)* PAID  30116 + 30117
3011e $ 3744.21
30117 $ 967.28

| | | | | |
|---|---|---|---|---|
| total vacants | | | 156.96 | |

| | | | | |
|---|---|---|---|---|
| 5/22/2025 | 6/23/2025 | 572.81 | house elect | |
| 3/24/2025 | 4/22/2025 | 370.59 | house gas | 66.52 |
| 3/24/2025 | 4/22/2025 | 709.21 | house water | 46.00 |
| 3/24/2025 | 4/22/2025 | 2,923.92 | house sewer | |
| total house meter/usage | | 4,576.53 | | |

| | |
|---|---|
| total check | 4,733.49 |

MUNICIPAL UTILITIES DEPT.    Account Number    Name
GENERATIONS ON 1ST          Service Address
26 1 AVE SW HOUSE

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030955 | 06/23/2025 | 05/22/2025 | 32 | MR | 444000 | 436370 | 1 | 7630 | kWh | |
| ELECTRIC: 0000030955 | 06/23/2025 | 05/22/2025 | 32 | MR | 15382 | | 1 | 15.38 | kW | |
| WATER: 0200555042 | 06/23/2025 | 05/22/2025 | 32 | MR | 04225 | 04076 | 1 | 149 | ccf | |
| GAS: 0002116659 | 06/23/2025 | 05/22/2025 | 32 | MR | 32285 | 31800 | 1 | 485 | ccf | |

YOUR MONTHLY USAGE

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

PREVIOUS BALANCE                4,436.82
PAYMENT    06/13/2025           -221.85
PAYMENT    06/13/2025          -4,484.85
LATE PENALTY    06/11/2025       221.85
BALANCE FORWARD                  -48.03

ELECTRIC SERVICE
Electric Demand                  259.92
Electric Customer Charge          50.00
Electric Energy                  274.68
Electric State Tax                24.55
Electric City Tax                 11.69
TOTAL ELECTRIC CHARGES           620.84
GAS SERVICE
Gas Customer Charge               40.00
Gas Consumption                  308.95
Gas State Tax                     14.66
Gas City Tax                       6.98
TOTAL GAS CHARGES                370.59
WATER SERVICE
Water Customer Charge             38.06
Water Consumption                627.89
Water Private Fire Service        43.26
TOTAL WATER CHARGES              709.21
SEWER SERVICE
Sewer Customer Charge             40.61
Sewer Multiple Use             2,883.31
TOTAL SEWER CHARGES            2,923.92

CURRENT CHARGES                $4,624.56

TOTAL AMOUNT DUE               $4,576.53

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 07/01/2025 | 07/10/2025 | 4,576.53 | 4,805.36 |

MESSAGES: Call 811 before you dig!

Page 1

**MUNICIPAL UTILITIES DEPT.**

Please detach top portion and return with payment.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | | | | Name GENERATIONS ON 1ST | | | | Service Address 26 1 AVE SW 3205 | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049486 | 05/30/2025 | 05/20/2025 | 10 | MR | 18302 | 18290 | 1 | 12 | KWH | |

PREVIOUS BALANCE ......................................... 15.16
BALANCE FORWARD .......................................... 15.16

ELECTRIC SERVICE
Electric Customer Charge .............................. 13.10
Electric Energy ....................................... 0.88
Electric State Tax .................................... 0.59
Electric City Tax ..................................... 0.28
TOTAL ELECTRIC CHARGES ................................ 14.85

CURRENT CHARGES ....................................... $14.85

TOTAL AMOUNT DUE ...................................... $30.01

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

May. May
2025

| | | | | | |
|---|---|---|---|---|---|
| 121588 | | | | | |
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 07/01/2025 | 07/10/2025 | 30.01 | 30.75 |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

Account Number | Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3211

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049594 | 05/29/2025 | 05/20/2025 | 9 | MR | 22122 | 22085 | 1 | 37 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh) — Jan 2025, Feb, Mar, Apr, May, May

| | |
|---|---|
| PREVIOUS BALANCE | 16.24 |
| BALANCE FORWARD | 16.24 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 2.70 |
| Electric Energy | 0.66 |
| Electric State Tax | 0.32 |
| Electric City Tax | 16.78 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $16.78 |
| | |
| TOTAL AMOUNT DUE | $33.02 |

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 07/01/2025 | 07/10/2025 | 33.02 | 33.86 |

**MESSAGES:** Call 811 before you dig!

Please detach top portion and return with payment.

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| | GENERATIONS ON 1ST | 26 1 AVE SW 3216 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 06/19/2025 | 05/20/2025 | 30 | MR | 05562 | 05438 | 1 | 124 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 25.24 |
| PAYMENT   06/13/2025 | -1.26 |
| PAYMENT   06/13/2025 | -25.24 |
| LATE PENALTY   06/11/2025 | 1.26 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 11.16 |
| Electric Energy | 1.02 |
| Electric State Tax | 0.49 |
| Electric City Tax | 25.77 |
| TOTAL ELECTRIC CHARGES | $25.77 |
| | |
| CURRENT CHARGES | $25.77 |
| | |
| TOTAL AMOUNT DUE | $25.77 |

*tenant Bill
+ admin*

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| REGULAR | | 07/01/2025 | 07/10/2025 | 25.77 | 27.06 |
| **MESSAGES:** Call 811 before you dig! | | | | | |

**MUNICIPAL UTILITIES DEPT.**

Account Number — Name: GENERATIONS ON 1ST — Service Address: 26 1 AVE SW 3217

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049593 | 06/19/2025 | 05/20/2025 | 30 | MR | 14308 | 14257 | 1 | 51 | kWh | |

PREVIOUS BALANCE — 15.86
PAYMENT 06/13/2025 — -0.79
PAYMENT 06/13/2025 — -15.86
LATE PENALTY 06/11/2025 — 0.79
BALANCE FORWARD — 0.00

ELECTRIC SERVICE
Electric Customer Charge — 13.10
Electric Energy — 4.59
Electric State Tax — 0.74
Electric City Tax — 0.35
TOTAL ELECTRIC CHARGES — 18.78

CURRENT CHARGES — $18.78

TOTAL AMOUNT DUE — $18.78

YOUR MONTHLY USAGE — ELECTRIC (kWh)

| 121588 Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 07/01/2025 | 07/10/2025 | 18.78 | 19.72 |

MESSAGES: Call 811 before you dig!

Please detach top portion and return with payment.

Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address |
|---|---|---|---|
| | | GENERATIONS ON 1ST | 26 1 AVE SW 3218 |

| Meter Number | Read Dates Present | Previous | Billing Days | Code | Meter Readings Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049592 | 05/27/2025 | 05/20/2025 | 7 | MR | 04173 | 04164 | 1 | 9 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 21.82 |
| BALANCE FORWARD | 21.82 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 0.66 |
| Electric Energy | 0.58 |
| Electric State Tax | 0.28 |
| Electric City Tax | 14.62 |
| TOTAL ELECTRIC CHARGES | $14.62 |
| CURRENT CHARGES | |
| TOTAL AMOUNT DUE | $36.44 |

pd.



tenant moved in
5/24 - Bill 3 days
$6.26

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 07/01/2025 | 07/10/2025 | 36.44 | 37.17 |

MESSAGES: Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

Please detach top portion and return with payment.

| | | Service Address |
|---|---|---|
| Account Number | Name | 26 1 AVE SW 3303 |
| | GENERATIONS ON 1ST | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049493 | 06/02/2025 | 05/20/2025 | 13 | MR | 07214 | 07189 | 1 | 25 | KWH | |

|  |  |
|---|---|
| | 16.54 |
| PREVIOUS BALANCE | 16.54 pd |
| BALANCE FORWARD | |
| **ELECTRIC SERVICE** | 13.10 |
| Electric Customer Charge | 2.25 |
| Electric Energy | 0.64 |
| Electric State Tax | 0.31 |
| Electric City Tax | 16.30 |
| TOTAL ELECTRIC CHARGES | |
| | $16.30 |
| CURRENT CHARGES | |
| | $32.84 |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb 2025, Mar, Apr, May, Jun

*tenant moved in uli.*
*Bill #1.25*

| | | | | | |
|---|---|---|---|---|---|
| 121588 | | Bill Date | Due Date | Amount Due | Late Amount |
| Bill Type | Account Type | 07/01/2025 | 07/10/2025 | 32.84 | 33.66 |
| FINAL BILL | | | | | |

**MESSAGES:** Call 811 before you dig!

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | | Service Address 26 1 AVE SW 3317 | | |
|---|---|---|---|---|---|---|---|---|

GENERATIONS ON 1ST

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | kWh | |
| ELECTRIC: 0000049484 | 06/02/2025 | 05/20/2025 | 13 | MR | 07416 | 07401 | 1 | 15 | | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| May 2025 | Jun |
|---|---|

PREVIOUS BALANCE                                          23.92
BALANCE FORWARD                                           23.92

ELECTRIC SERVICE
Electric Customer Charge                                  13.10
Electric Energy                                            1.35
Electric State Tax                                         0.61
Electric City Tax                                          0.29
TOTAL ELECTRIC CHARGES                                    15.35

CURRENT CHARGES                                          ($15.35)

TOTAL AMOUNT DUE                                          $39.27

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type FINAL BILL | Account Type | Bill Date 07/01/2025 | Due Date 07/10/2025 | Amount Due 39.27 | Late Amount 40.04 |

**MESSAGES:** Call 811 before you dig!

Page 1

Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | | GENERATIONS ON 1ST | | 26 1 AVE SW 3406 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049607 | 06/19/2025 | 05/20/2025 | 30 | MR | 18382 | 18349 | 1 | 33 | kWh | |

| | |
|---|---|
| PREVIOUS BALANCE | 17.71 |
| PAYMENT     06/13/2025 | -0.89 |
| PAYMENT     06/13/2025 | -17.71 |
| LATE PENALTY   06/11/2025 | 0.89 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.97 |
| Electric State Tax | 0.67 |
| Electric City Tax | 0.32 |
| TOTAL ELECTRIC CHARGES | 17.06 |
| | $17.06 |
| CURRENT CHARGES | $17.06 |
| TOTAL AMOUNT DUE | $17.06 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2025  Feb  Mar  Apr  May  Jun

| | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| 121588 | | 07/01/2025 | 07/10/2025 | 17.06 | 17.91 |
| Bill Type | | | | | |
| REGULAR | | | | | |

**MESSAGES:** Call 811 before you dig!

Page 1

Please detach top portion and return with payment.

MUNICIPAL UTILITIES DEPT.

**Service Address**
26 1 AVE SW 3511

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | KWH | |
| ELECTRIC: 0000049201 | 06/03/2025 | 05/20/2025 | 14 | MR | 12877 | 12840 | 1 | 37 | | |

**Account Number**

**Name**
GENERATIONS ON 1ST

| | |
|---|---|
| | 16.94 |
| PREVIOUS BALANCE | 16.94 pd |
| BALANCE FORWARD | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 3.33 |
| Electric Energy | 0.69 |
| Electric State Tax | 0.33 |
| Electric City Tax | 17.45 |
| TOTAL ELECTRIC CHARGES | $17.45 |
| CURRENT CHARGES | $17.45 |
| TOTAL AMOUNT DUE | $34.39 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan Feb Mar Apr May Jun
2025

*tenant moved in eli.*
*Bill $ 3.74.*

| 121588 | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| Bill Type | | 07/01/2025 | 07/10/2025 | 34.39 | 35.26 |
| FINAL BILL | | | | | |

MESSAGES: Call 811 before you dig!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30114

06/30/25

$244.26******

TO THE
ORDER OF

**** TWO HUNDRED FORTY FOUR AND 26/100 DOLLARS

SAFE N SECURE
25769 COTTONWOOD AVE
SIOUX FALLS, SD    57107

NON-NEGOTIABLE



Peters Distributing, Inc.
dba Safe-N-Secure
25769 Cottonwood Avenue
Sioux Falls, SD 57107

**Invoice**

| DATE | INVOICE NO. |
|------|-------------|
| 06/02/2025 | 100932 |

BILL TO

PAID
2014

CP Business Management
Parkside Place
1405 1st Ave. N. Suite B
Fargo, ND 58102

SHIP TO

Generations on 1st
26 1st Ave. SW
Watertown, SD 57201

| P.O. NO. | TERMS | DUE DATE | Original REP |
|----------|-------|----------|--------------|
|  | Net 15 | 06/17/2025 | BJH |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Details 05/30/2025: Technician sent to troubleshoot keypad not functioning. Power and data were good, power cycled keypad and tested OK. | | | |
| Technician: Scott E. | | | |
| On Site/Service Charge | 1 | 110.00 | 110.00T |
| Travel Charge - Round Trip. | 192 | 1.25 | 240.00T |
| Discounted Travel Charge - Split Travel with other customer in area. | -96 | 1.25 | -120.00T |
| Watertown, SD City & State Sales Tax | | 6.20% | 14.26 |

***We now offer an online payment option with CC or ACH***
For link please email accounting@sns605.com

A MONTHLY FINANCE CHARGE OF 1.5% PER MONTH (18% ANNUALLY)
MAY BE ADDED TO ALL OVERDUE INVOICES . THE MINIMUM FINANCE
CHARGE IS $2.00. WE ACCEPT VISA, MASTERCARD AND DISCOVER.

| | |
|---|---|
| **Total** | $244.26 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $244.26 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30115

06/30/25

$743.40******

TO THE
ORDER OF

**** SEVEN HUNDRED FORTY THREE AND 40/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD    57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice



| Date | Invoice # |
|------|-----------|
| 6/1/2025 | 2216 |

| Bill To |
|---------|
| Generations<br>Unit # |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Monthly Building Cleaning | 700.00 | 700.00T |
|  | Sales Tax | 6.20% | 43.40 |

| **Total** | $743.40 |
|-----------|---------|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30108

06/30/25

$649.00******

\*\*\*\* SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

TO THE
ORDER OF

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL   60693

NON-NEGOTIABLE

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122203823 |
| Account #/Location ID | 180274941 |
| Invoice Date | 06/02/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 07/02/2025 |
| Service Period | 06/01/2025 to 06/30/2025 |
| **Invoice Amount** | **USD 649.00** |



Apartments.com
POWERED BY COSTAR

501 S 5th Street
Richmond, VA 23219

PAID
2010?

1323 1 MB 0.622  E0102 I0203 D14390830666 S2 P10831275 0002:0003

ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379



Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 0.00 |
| Tax | |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE

REMITTANCE DOCUMENT - Please Include With Your Payment

TEAR HERE



**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30107

06/30/25

$286.74******

TO THE
ORDER OF

**** TWO HUNDRED EIGHTY SIX AND 74/100 DOLLARS

AMERICAN CARPET CARE, INC
931 23RD ST SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

# AMERICAN CARPET CARE INC



931 23rd St SW
Watertown, SD 57201
Phone 605/880-6676

**PAID**
3-10-

**Carpet & Upholstery Cleaning**
**Commercial/Residential**
americancarpetcaresd@gmail.com

Generations on 1st
# 3502 & #3208
Watertown S.D. 57201

S/F = _____   S = _____   TAX CD = _____   MLG = _____

| | |
|---|---|
| # 3502 - 1-BR | 90.00 |
| # 3208 - 1-BR | 90.00 |
| | 180.00 |
| TAX - | 11.16 |
| Thank-you!! Total - | ~~191.16~~ |
| # 3404 - 1-BR | 90.00 |
| w/3404 added | 286.74 |

**Payment due upon completion of service.**
Subject to late fees if not paid within 30 days. ($10.00 minimum)

*Thank You!*



page 1 of 2

046789401
06/08/25

| Account Number: | $59.86 |
| Billing Date: | |
| Total Amount Due: | |
| Payment Due By: | Due Upon Receipt |

**Contact Us**
www.mybluepeak.com
866-991-9722
@HelloBluepeak

PAID
5/1/01

bluepeak

$22.43
$15.00
$22.43
$59.86

**STATEMENT SUMMARY**
Previous Balance
Payments and Adjustments
New Charges
Total Amount Due

$22.00
$0.43
$22.43

**NEW CHARGES SUMMARY**
Monthly Service Charges
Taxes
Total New Charges

30109

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

$37.43******

06/30/25

NON-NEGOTIABLE

ONS ON 1ST, LLC
ESSION - CASE #25-30002

,106

**** THIRTY SEVEN AND 43/100 DOLLARS

OF

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002



**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/30/25                    $39.71*******

**** THIRTY NINE AND 71/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF       Capital One Commercial    91716-0506
               PO BOX 60506
               CITY OF INDUSTRY, CA

MEMO: 6004-3002-0037-4038



19.08 curbside
39.71 Generatino



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/30/25

30113

TO THE
ORDER OF     **** TWO THOUSAND FOUR HUNDRED SIX AND 14/100 DOLLARS          $2,406.14****

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE

**Mindy Craig**

| | |
|---|---|
| **From:** | Liberty Mutual Insurance Billing <ebilling@email-libertymutual.com> |
| **Sent:** | Tuesday, July 1, 2025 12:31 PM |
| **To:** | Mindy Craig |
| **Subject:** | Your payment has been processed. |



☐ View online



Billing account number: 9000344025

## Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 07/01/2025 and reflected on your online account.

*gen = $2,406.14*
*park = $1,741.90*
*rins = $2,382.04*

**Make a payment**

---

☒ Billing summary

**Confirmation number:**
D0004FK7K

**Total payment:**
$6530.08
  Payment amount: $6370.81
  Payment service fee: $159.27

**Payment date:**
07/01/2025

**Policy(s):**
BKS65299485

**Payment method:**
Credit/Debit Card ending in 4141

Easily manage your payments online.

1

30110

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/30/25                                    $256.00******

TO THE
ORDER OF      **** TWO HUNDRED FIFTY SIX AND 00/100 DOLLARS

              BRADLEY WARNS
              116 2ND AVE SW
              WATERTOWN, SD    57201

                              NON-NEGOTIABLE



## Maintenance Hours

**2025**

Invoice #: 3010

**Maintenance Name:** *Bradley Warns*

$32.00 Hourly Rate

From: 15-Jun

To: 30-Jun

Invoice Date: 6/30/2025

Due Date: 7/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|-----|
| 6/17 |  | 6:00 PM | 9:00 PM | 3:00 | adjusted doors 3404, counter side strip 3217, bala | $96.00 |
| 6/22 | 3301 | 12:00 PM | 1:00 PM | 1:00 | looked over AC unit - hard keeping up to temp on | $32.00 |
| 6/23 |  | 3:00 PM | 4:00 PM | 1:00 | replaced sill in 3212 | $32.00 |
| 6/23 |  | 18:00 | 21:00 | 3:00 | checked valve in 3310 shower, looked over water | $96.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **Total Hours** | **8:00:** |  | **Total Hourly Pay $3/hour** | **$256.00** |

Generations on 1st Paycheck :    $256.00

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/30/25

$440.07******

TO THE
ORDER OF

**** FOUR HUNDRED FORTY AND 07/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

**PAID**
20116

**Alexis Burbach**

**2025**

From: 15-Jun
To: 30-Jun

*Generations on 1st*

Invoice #: 3011
Invoice Date: 6/30/2025
Due Date: 7/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|--|
| 6/16 | | 1:30 PM | 2:00 PM | 0:30: | showing kimberly and rebecca | $12.75 |
| 6/16 | | 3:00 PM | 3:15 PM | 0:15: | showing judy | $6.38 |
| 6/16 | | 4:00 PM | 5:00 PM | 1:00: | walk building - pick up any trash | $25.50 |
| 6/17 | | 10:00 | 11:30 | 1:30: | items picked up, reset modem, mailroom organized | $38.25 |
| 6/18 | 3510 | 1:00 PM | 1:30 PM | 0:30: | clean out ac unit spitting out debris | $12.75 |
| 6/22 | 3301 | 11:00 | 12:00 PM | 1:00: | maintenance calls from barb, ac not keeping up/bla | $25.50 |
| 6/22 | | 5:00 PM | 6:00 PM | 1:00: | new battery for 3502 bedroom fan/remote, 3416 m | $25.50 |
| 6/23 | | 11:45 | 12:45 PM | 1:00: | showing elliot, 3212 inspection add garage to lease | $25.50 |
| 6/23 | | 4:15 PM | 4:45 PM | 0:30: | showing mackenzie and desianne | $12.75 |
| 6/24 | | 11:45 | 12:45 PM | 1:00: | garage garbage oick up, showing Miles and GF for | $25.50 |
| 6/25 | | 1:00 PM | 2:00 PM | 1:00: | move out 3208 inspection, 3404 drain stopper in ur | $25.50 |
| 6/26 | | 12:30 PM | 1:30 PM | 1:00: | inspection 3404, 3208 remote battery, check amen | $25.50 |
| 6/26 | | 3:00 PM | 4:00 PM | 1:00: | showing Jolica - showing Donna/son - added to wa | $25.50 |
| 6/27 | | 9:00 | 10:45 | 1:45: | garbage in garage, move out 3502, showing matt 1 | $44.63 |
| 6/27 | | 11:00 | 12:30 PM | 1:30: | move out 3318, move in 3404, carpet  cleaner talke | $38.25 |
| 6/27 | | 2:00 PM | 3:00 PM | 1:00: | inspection ready for 3318 move in, carpets schedu | $25.50 |
| 6/27 | | 5:00 PM | 5:45 PM | 0:45: | move out inspection 3403, lots of hair/pictures | $19.13 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | Total Hours | 16:15: | | Total Hourly Pay $25.50/hour | $414.38 |

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------|----------|--|
| | | | | | | |
| | | | | | | |
| | | Total Hours | 0:00: | | Total Painting $35/hour | $0.00 |

| Date | Unit | Reimbursement | | |
|------|------|---------------|--|--|
| | | | | |
| | | | | |
| | | | | |
| | | Total Reimbursement | | $0.00 |

| Date | Unit | Commission | | |
|------|------|------------|--|--|
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | Total Commissions | | $0.00 |

| | |
|--|--|
| Generations on 1st Total Hours Amount: | $414.38 |
| Generations on 1st Total Painting Amount: | $0.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $0.00 |
| Generations on 1st Subtotal: | $414.38 |
| Generations on 1st Sales Tax (6.2%): | $25.69 |
| Generations on 1st Total Paycheck Amount: | $440.07 |

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30105

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/30/25

$3,285.00***

TO THE
ORDER OF

**** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

NON-NEGOTIABLE



**JESSE CRAIG**

**GENERATIONS ON 1ST**

**2025**

| From: | 1-Jun | Invoice #: | 5006 |
| To: | 30-Jun | Invoice Date: | 6/30/2025 |
| | | Due Date: | 7/1/2025 |

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | | |
| | | | **$45.00** | **$3,285.00** |

Please make checks payable to Jesse Craig no later than 7/1/2025



**JESSE CRAIG**

**GENERATIONS ON 1ST**

**2025**

| From: | 1-Jun |
| To: | 30-Jun |

Invoice #: 5006
Invoice Date: 6/30/2025
Due Date: 7/1/2025

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | | |
| | | | $45.00 | $3,285.00 |

Please make checks payable to Jesse Craig no later than  7/1/2025

30123

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/30/25                     $6,665.70***

TO THE
ORDER OF    **** SIX THOUSAND SIX HUNDRED SIXTY FIVE AND 70/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE



**CP Business Management**

## 2025

| | | | | |
|---|---|---|---|---|
| From: | 1-Jun | | Invoice #: | 3006 |
| To: | 30-Jun | | Invoice Date: | 6/30/2025 |
| | | | Due Date: | 7/1/2025 |

| | Gross Collected Rents | | | Total |
|---|---|---|---|---|
| 5% | Management Fee Collected funds | $77,269.34 | | $3,863.47 |
| | | | | |
| | | | | |
| | | | | |
| | **Total Management Fee** | **$77,269.34** | | **$3,863.47** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $54.64 |
| 7040 | Off Site Office Supplies | $214.56 |
| | **Total Offsite Office** | **$1,581.70** |

| | Other Collected Income | Total |
|---|---|---|
| other | herstedt collected admin fee for electric not switched | $19.74 |
| | 515: overage from cleaning 215.70, carpet 104.42, paint 50 | $370.12 |
| | 3212 overage cleaning 57.67 | $57.67 |
| | | |
| | | |
| | | |
| | **Total Other Collected Income** | **$447.53** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $500.00 |
| 7057 | Software Fee | $73.00 |
| | | |
| | **Total Miscellaneous** | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $3,863.47 |
| **Total Offsite Office** | $1,581.70 |
| **Total Other Collected Income** | $447.53 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $6,665.70 |

PAID

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30104

06/15/25

$96.00********

TO THE
ORDER OF

**** NINETY SIX AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD      57201

NON-NEGOTIABLE

# Maintenance Hours

**Generations on 1st**

## 2025

Invoice #: ~~3002~~ 3009

## Maintenance Name *Bradley Warns*

PAID
3010✓

$32.00 Hourly Rate

From: 1-Jun

To: 15-Jun

Invoice Date: 6/15/2025

Due Date: 6/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 6/13 | | 10:00 AM | 1:00 PM | 3:00: | tilt ac back 3510, 3311 window latch, bathroom light | $96.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | Total Hours | 3:00: | | Total Hourly Pay $3/hour | $96.00 |
|---|---|---|---|---|---|---|
| | | | | | Generations on 1st Paycheck : | $96.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30103

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/15/25

$604.24*******

TO THE
ORDER OF

**** SIX HUNDRED FOUR AND 24/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

## Alexis Burbach

### Generations on 1st



**2025**

| | |
|---|---|
| From: | 1-June |
| To: | 15-Jun |

Invoice #: 3010
Invoice Date: 6/15/2025
Due Date: 6/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 5/31 | | 1:00 PM | 1:30 PM | 0:30 | move in 3316 | $12.75 |
| 6/1 | | 10:00 AM | 10:45 AM | 0:45 | move in 3214, look over 3212 cleaning | $19.13 |
| 6/1 | | 1:00 PM | 1:30 PM | 0:30 | move in 3212 | $12.75 |
| 6/3 | | 12:30 PM | 1:00 PM | 0:30 | move in 3317 | $12.75 |
| 6/3 | | 2:00 PM | 4:30 PM | 2:30 | ac uploads and records organized for report | $63.75 |
| 6/4 | | 11:00 AM | 11:30 AM | 0:30 | showing dalton - | $12.75 |
| 6/4 | | 5:00 PM | 6:00 PM | 1:00 | move out 3404, uploads, maintenance/cleaner contacte | $25.50 |
| 6/6 | | 9:30 AM | 11:30 AM | 2:00 | showing brenda, showing garette, showing madeline, ga | $51.00 |
| 6/6 | | 13:30 | 14:00 | 0:30 | maizee showing | $12.75 |
| 6/10 | | 12:00 | 1:00 PM | 1:00 | elevator call from eric/tenants being down for maintenar | $25.50 |
| 6/11 | | 10:30 AM | 11:00 | 0:30 | move out scheduled 3403, ESA Forms 3305 | $12.75 |
| 6/11 | | 11:30 AM | 12:00 PM | 0:30 | showing matthew, low credit same with cosigner | $12.75 |
| 6/12 | | 1:00 PM | 1:15 PM | 0:15 | no show showing tanner -- long time later responded ba | $6.38 |
| 6/12 | | 4:00 PM | 4:45 PM | 0:45 | window latch 3311/clean out ac - 3218 issues with oven | $19.13 |
| 6/13 | | 11:00 | 12:30 PM | 1:30 | building walk through, 3303 storage junk tossed, 3218 c | $38.25 |
| 6/13 | | 3:30 PM | 4:00 PM | 0:30 | showing nicole/riley | $12.75 |

| | | Total Hours | 13:45 | | Total Hourly Pay $25.50/hour | $350.64 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| 6/3 | | 1:00 PM | 2:00 PM | 1:00 | reset fan/remote code for light to turn on - 3218 dryer, k | $30.00 |

| | | Total Hours | 1:00 | | Total Painting $30/hour | $30.00 |
|---|---|---|---|---|---|---|

| Date | Unit | | Reimbursement | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | Total Reimbursement | | $0.00 |

| Date | Unit | Commission | |
|---|---|---|---|
| 6/1 | 3318 | Darrien Martin, Nicholas Florey | $200.00 |

| | Total Commission | $200.00 |
|---|---|---|
| | Generations Total Hours Amount: | $350.64 |
| | Generations Total Maint/Painting Amount: | $30.00 |
| | Generations Total Reimbursements: | $0.00 |
| | Generations Subtotal: | $380.64 |
| | Generations Sales Tax (6.2%): | $23.60 |
| | Generations Total Commissions: | $200.00 |
| | Generations Total Paycheck Amount: | $604.24 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30100

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/11/25

$35,000.00**

TO THE
ORDER OF      **** THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

NON-NEGOTIABLE

MEMO: Loan Payment

       i.      Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

       ii.     In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.     <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

       i.      Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

       ii.     Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.



       iii.    Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

       iv.    The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30102

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/13/25

$507.09******

TO THE
ORDER OF

**** FIVE HUNDRED SEVEN AND 09/100 DOLLARS

ZIHUI GONG
511 2nd St SW
Watertown, SD  57201

NON-NEGOTIABLE

Deposit Return

### CODINGTON COUNTY TREASURER
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

| EXHIBIT |
| --- |
| IV1063 |

2024 – 8963

2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

Legal:   Sch: 14-4      S/T/R:            Acres/Lots: .00
WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
| --- | --- |
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
| --- | --- | --- | --- | --- |
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

*6/5/25*
*JE.*
*ESCROW*
*$ 5,403.93*

NA: 76494.98

| **TOTAL:** | 76,494.98 |
| --- | --- |

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
| --- | --- |
| 2024 - 8963 | 38,247.49 |
| | DELINQUENT AFTER APRIL 30th |

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
| --- | --- |
| 2024 - 8963 | 38,247.49 |
| | DELINQUENT AFTER OCTOBER 31st |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30119

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

06/30/25

TO THE
ORDER OF

\*\*\*\*  SEVEN HUNDRED SIXTY FIVE AND 00/100 DOLLARS

$765.00\*\*\*\*\*\*

ACTIVE HEATING INC
115 N MAPLE
WATERTOWN, SD   57201

NON-NEGOTIABLE



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30127

TO THE
ORDER OF

**** FIFTEEN AND 61/100 DOLLARS

ACTIVE HEATING INC
115 N MAPLE
WATERTOWN, SD   57201

06/30/25

$15.61*******

NON-NEGOTIABLE





**EXHIBIT**
**IV1001**

Active Heating
115 N. Maple, Watertown, SD 57201
(605) 882-2663
www.activeheatinginc.com

**BILL TO**
HME Companies
432 5th Street
Brookings, SD 57006 USA

| INVOICE | INVOICE DATE |
|---|---|
| 120069 | Jan 06, 2025 |

**JOB ADDRESS**
Generations on 1st
26 1st. Ave. SW #3302
Watertown, SD 57201 USA

| TASK | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|
| 1 | Time and Materials:  *Dryer pipe* *Broken @ Elbow* *Resealed + Supported.* Testing to find broken pipe Open ceiling, fix, and reseal pipe ~~Repair sheet rock~~ *- Just put piece of rock up per Tony. Tony said he had a Rock guy - to finish.* *- dryer vent pipe disconnected.* | 1.00 | $765.00 | $765.00 |

| | |
|---|---|
| SUB-TOTAL | $765.00 |
| EXCISE TAX 2.041% | $15.61 |
| TOTAL DUE | $780.61 |
| BALANCE DUE | $780.61 |

Thank you for choosing Active Heating.
This invoice is payable upon receipt. A finance charge will be assessed on all past due accounts of 1.5% per month on the new balance after payment or credits. A service fee will be charged for any returned checks.

**CUSTOMER AUTHORIZATION**
I authorize Active Heating to perform the recommended work as presented to, and chosen by, me. I agree that the amount set forth in the space marked "Total Due" is the price I have agreed to. I also understand that payment for such services is payable immediately upon completion and that the warranty expressed only covers the repairs made today and does not imply a warranty on the entire system. Warranty repairs are to be performed during Active Heating's regular business hours.

Sign here _____ Date _____

**CUSTOMER ACKNOWLEDGEMENT**
I acknowledge that all work performed by Active Heating has been completed in a satisfactory and workmanlike manner. I have been given the opportunity to address concerns and/or discrepancies in the work provided, and I either have no such

Invoice #120069

Page 1 of 2

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30121

06/30/25

TO THE
ORDER OF

WILLIAMS CARPET ONE
1904 9TH AVE SE
WATERTOWN, SD   57201

**** SIX HUNDRED SIXTY EIGHT AND 68/100 DOLLARS

$668.68******

NON-NEGOTIABLE







## WILLIAMS CARPET ONE

**1904 9TH AVE SE**
**WATERTOWN, SD 57201**

EXHIBIT
IV1009

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/6/2025 | 30015 |

| Bill To | Ship To |
|---------|---------|
| HME PROPERTIES<br>432 5TH ST.<br>BROOKINGS, SD  57006 | GENERATIONS #3314 |

| Terms | Rep |
|-------|-----|
| 10th of month follo... | MW |

| Qty | Description | Price Each | Amount |
|-----|-------------|------------|--------|
| | GENERATIONS #3314:       (BEDROOM ONLY) | | |
| 132 | QS 854 PIER  Carpet | 2.37 | 312.84T |
| 132 | Carpet Cushion | 0.55 | 72.60T |
| 132 | CARPET  Installation | 1.60 | 211.20T |
| 132 | REMOVAL & DISPOSAL  Installation | 0.25 | 33.00T |

| | |
|---|---|
| Thank you for the opportunity to work with you on your project! | **Subtotal**  $629.64 |
| After 30 days a finance charge of 1.5% (18% APR) will be added.  After 60 days, account will be turned over to collections.  All filing & legal fees will be the responsibility of the customer. | **Sales Tax  (6.2%)**  $39.04 |
| A 3% surcharge fee will be accessed on all credit card payments over $1500.00. | **Total**  $668.68 |

| Phone # | Fax # |
|---------|-------|
| (605) 882-1963 | (605) 882-0886 |

Page 56

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30120

06/30/25

$408.16******

TO THE
ORDER OF

**** FOUR HUNDRED EIGHT AND 16/100 DOLLARS

BRUSH & BRISTLE LLC
44633 173RD ST
WATERTOWN, SD 57201

NON-NEGOTIABLE



**INVOICE**

**Brush & Bristle LLC**
44633 173rd St
Watertown, SD 57201

:man@hotmail.com
81-7487

EXHIBIT
IV1002



Bill to
HME Properties
432 5th St.
Brookings, SD 57006

**Invoice details**
Invoice no.: 1024
Terms: Net 30
Invoice date: 01/06/2025
Due date: 02/05/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | **Painting Services** | Labor to paint the walls that needed patching. All supplies included in price, not including paint. | 1 | $400.00 | $400.00 |
| 2. | | **Job name** | Generations on 1st. Apartment 3409 | 1 | $0.00 | $0.00 |

| | | |
|---|---|---|
| Subtotal | | $400.00 |
| Sales tax | | $8.16 |
| **Total** | | **$408.16** |

Page 57  1/14/25

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30124

TO THE
ORDER OF

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD    57218

**** ONE THOUSAND FIVE HUNDRED THIRTY ONE AND 25/100 DOLLARS

06/30/25

$1,531.25***

NON-NEGOTIABLE

**Subject:**          Mindy Craig
                      Libby May hours


MAY HOURS

GENERATIONS
5/21: 11:30-2 wall repairs, repainting, clean up 3515 (2.5)

PARKSIDE
5/21: 2-3:30 wall repairs, repaint, clean up 2204 (1.5)

—4@$35

******$140******

**Subject:**   Libby's March hours

March maintenance hours

**Parkside**
3/27: 2:15-3:30 recaulk counters, fill holes/repairs, paint touchups 2402 (1.5)

**Generations**
3/5:  10-11 grab supplies, get supplies from ruins take to generations (1)
    11:15-12 sand drywall repairs, second coat mud ceiling, prep for texture 3302 (.75)
    12-12:45 pull hooks/anchors from walls, fill holes/repairs, try to clean dirty walls 3402 (.75)
    12:45-1:15 drywall repairs first coat mud, clean dirty walls to determine if new paint is needed or not in bedroom 3406 (.5)
    1:15-1:30 remove nails/command strips, fill holes/wall repairs 3411 (.25)
    1:30-1:45 fill nail holes throughout, try to clean wall in bedroom to determine if new paint is needed 3511 (.25)
    1:45-2:15 drywall repair bathroom ceiling, window sill repairs, fill holes 3217 (.5)
    2:15-2:45 prep, sand, texture repairs 3402 (.5)
    2:45-4:15 prep, sand, texture repairs (2 large repairs still drying), clean dirty walls(did not have to repaint bathroom/bedroom wall) 3406 (1.5)
    4:15-4:45 prep, sand, texture 3411 (.5)
3/6: 9-10:30 go through closets find any salvageable paint, took all paint buckets to diamond Vogel to shake/mix them, to office for caulking supplies, bring all supplies up into building (1.5)
    10:30-11 second coats mud 3406 (.5)
    11-11:15 final coat mud ceiling repair 3302 (.25)
    11:15-11:45 prime drywall repairs 3402 (.5)
    11:45-12:15 prime drywall repairs 3406 (.5)
    12:15-12:30 prime drywall repairs 3411 (.25)
    12:30-1 fill missed holes (14)small nail holes in bedroom, sand repairs, prep for paint 3511 (.5)
    1-4 paint, deprep, clean up 3402 (3)
3/10: 10:30-12 prep, sand, texture 3302 (1.5)
    12-2 prep, sand, texture 3217 (2)
    2-2:15 go to office for new tray/liner (.25)
    2:15-3 prime ceiling/drywall repairs 3302 (.75)
    3-3:45 fix caulking, clean up/finish in 3402 (.75)
    3:45-4 caulk kitchen counter 3411 (.25)
    4-4:15 fix caulk kitchen counter behind sink 3511 (.25)
    4:15-8 paint, deprep, move supplies to next unit, clean up 3302 (3.75)
3/26: 9:15-12:45 get supplies moved to 3411, prep for paint, paint walls, deprep, clean up, move supplies to next unit (3.5)
    12:45-3:15 paint walls throughout, recaulk bedroom windows, deprep, clean up, move supplies to next unit 3511 (2.5)
    3:15-4:30 start paint 3217 (1.25)
3/27: 9:45-12:45 finish painting, deprep, clean up, move supplies out 3217 (3)
    12:45-1:30 sand, final coat mud on 2 big repairs 3406 (.75)
    1:30-1:45 first coat mud drywall repairs 3303(.25)
    1:45-2:15 cut out anchor, scrap hanger off wall, drywall mud repairs, clean up 3205 (.5)

—36.25@$35

$1,248.75

1

**To:**  Mindy Craig
**Subject:**  Libby April hours

APRIL HOURS:
Generations
4/28: 9-9:30 get supplies/materials (.5)
     9:30-9:45 sand/texture, prep for paint 3303(.25)
     9:45-10:15 sand/texture, prep for paint 3205(.5)
     10:15-1:15 texture, paint walls, clean up 3406 (3)
     1:15-2:30 paint, clean up 3205 (1.25)
     2:30-3 paint clean up 3303 (.5)
     3-3:30 move all supplies to janitor closet (.5)

—6.5@$35

******$227.50******

1