# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

|  |  |
|---|---|
| In Re. GENERATIONS ON 1ST, LLC | Case No.   25-30002 |
| Debtor(s) | Lead Case No.   25-30002 |
| | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

| | |
|---|---|
| Reporting Period Ended: 07/31/2025 | Petition Date: 01/06/2025 |
| Months Pending: 7 | Industry Classification: 6 5 1 3 |
| Reporting Method: Accrual Basis ○    Cash Basis ● | |

Debtor's Full-Time Employees (current):  0

Debtor's Full-Time Employees (as of date of order for relief):  0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

| | |
|---|---|
| /s/ Mindy Craig | MINDY CRAIG |
| Signature of Responsible Party | Printed Name of Responsible Party |
| 08/15/2025 | |
| Date | 1405 1ST AVE N |
| | FARGO, ND 58102 |
| | Address |

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $144,730 | |
| b. Total receipts (net of transfers between accounts) | $77,727 | $430,780 |
| c. Total disbursements (net of transfers between accounts) | $59,562 | $380,363 |
| d. Cash balance end of month (a+b-c) | $162,895 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $124,592 |
| f. Total disbursements for quarterly fee calculation (c+e) | $59,562 | $504,955 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $99 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯  Market ◯  Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $167,009 |
| e. Total assets | $14,677,009 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $38,247 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $38,247 |
| k. Prepetition secured debt | $10,066,330 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $74,772 |
| n. Total liabilities (debt) (j+k+l+m) | $10,179,349 |
| o. Ending equity/net worth (e-n) | $4,497,660 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $81,007 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $81,007 | |
| d. Selling expenses | $1,449 | |
| e. General and administrative expenses | $16,824 | |
| f. Other expenses | $5,036 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $57,697 | $245,949 |

UST Form 11-MOR (12/23/2022)                    2

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                                        Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/23/2022)                              5

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/23/2022)                                      6

Debtor's Name GENERATIONS ON 1ST, LLC                                      Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                                    Case No. 25-30002

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $38,247 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○  No ⦿

b. Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?     Yes ⦿  No ○

d. Are you current on postpetition tax return filings?     Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?     Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?     Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)     Yes ○  No ⦿

h. Were all payments made to or on behalf of professionals approved by
the court?     Yes ○  No ○  N/A ⦿

i. Do you have:          Worker's compensation insurance?     Yes ○  No ⦿

          If yes, are your premiums current?     Yes ○  No ○  N/A ⦿  (if no, see Instructions)

          Casualty/property insurance?     Yes ⦿  No ○

          If yes, are your premiums current?     Yes ○  No ○  N/A ○  (if no, see Instructions)

          General liability insurance?     Yes ⦿  No ○

          If yes, are your premiums current?     Yes ○  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?     Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?     Yes ⦿  No ○

| Debtor's Name GENERATIONS ON 1ST, LLC | Case No. 25-30002 |
|---|---|

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| /s/ Mindy Craig | MINDY CRAIG |
|---|---|
| Signature of Responsible Party | Printed Name of Responsible Party |
| PROPERTY SUPERVISOR | 08/15/2025 |
| Title | Date |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002


Bankruptcy1to50


Bankruptcy51to100


NonBankruptcy1to50


NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.:  25-30002 |
|---|---|
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING JULY MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.    **Cash Balance.** At the beginning of the month, the checking account held $54,137.90, while the IOLTA account held $90,592.04, totaling $144,729.94.

2.    **Total Receipts.** Per the Starion statement, total credits for July were $82,751.89. This amount includes one accidental transfer of $1,090.00, two security deposit credits of $2,845.00 and $80.00, and one NSF returned payment of $1,010.00, totaling $5,025.00. After excluding these amounts, the total receipts reported on the Monthly Operating Report ("MOR") are $77,726.89

3.    **Total Disbursements**. Per the Starion statement, total disbursements for July were $60,571.55, which includes an NSF returned payment of $1,010.00. Excluding this item, the total disbursements reported on the MOR are $59,561.55

4.    **Ending Balance.** The MOR reports a cash balance of $162,895.00. Adding back the accidental transfer of $1,090.00, and two security deposit credits of $2,845.00 and $80.00 results in a total of $166,910.28, representing the combined balances of $76,318.24 in the Starion

1

account and $90,592.04 in the IOLTA account.

5.      **Accounts Receivable.** The accounts receivable balance reflects one outstanding late fee.

6.      **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** At the end of July, tenants vacated units #3502, #3305, #3312, and #3418. New leases were executed for units #3502, #3418, #3304, and #3305. The Debtor received short term lease cancellation from the tenant in unit #3216, who provided improper notice; however, the unit was re-rented effective August 21, with the lease executed after July 31. No evictions were initiated or pending as of the close of the reporting period.

7.      **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

## 12 Months Cash Flow Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| ACCOUNT | | Jul 2025 | Total |
|---|---|---|---|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,840.00 | 78,840.00 |
| 4600 | Garage Income | 3,170.00 | 3,170.00 |
| 4601 | Storage Unit Income | 200.00 | 200.00 |
| 4710 | Less: Incentives | -1,215.00 | -1,215.00 |
| 4715 | Less:  HME Incentives | 10.00 | 10.00 |
| 4720 | Delinquency | 1,391.65 | 1,391.65 |
| 4730 | Less: Vacancy | -2,020.00 | -2,020.00 |
| 4810 | Plus: Prepaid Rent/HOA | 555.00 | 555.00 |
| 4990 | Net Rent/HOA Income | 80,931.65 | 80,931.65 |
| | | | |
| 5600 | Other Income | | |
| 5651 | Lease Fees | 75.00 | 75.00 |
| 5890 | Total Other Income | 75.00 | 75.00 |
| | | | |
| 5990 | Total Income | 81,006.65 | 81,006.65 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 330.60 | 330.60 |
| 6210 | Repairs/Maintenance | 108.22 | 108.22 |
| 6220 | Painting/Decorating | 408.00 | 408.00 |
| 6242 | Carpet Cleaning | -95.58 | -95.58 |
| 6260 | Resident Manager | 860.85 | 860.85 |
| 6270 | Lawn/Grounds | 297.36 | 297.36 |
| 6290 | Janitorial | 1,665.14 | 1,665.14 |
| 6990 | Total Maintenance Expenses | 3,574.59 | 3,574.59 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 108.53 | 108.53 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 214.56 |
| 7055 | Advertising/Marketing | 649.00 | 649.00 |
| 7057 | Software Fee | 73.00 | 73.00 |
| 7060 | Leasing Commissions (payout) | 800.00 | 800.00 |
| 7075 | Bank Charges/ACH Fees | 21.25 | 21.25 |
| 7130 | Internet & Phone Costs/Service | 37.43 | 37.43 |
| 7400 | Property Management | 4,045.83 | 4,045.83 |
| 7440 | Insurance | 2,347.44 | 2,347.44 |
| 7800 | Electricity-Vacant | 131.58 | 131.58 |

### 12 Months Cash Flow Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| ACCOUNT | | Jul 2025 | Total |
|---|---|---:|---:|
| 7801 | Electricity-Building | 629.38 | 629.38 |
| 7861 | Gas-Building | 319.84 | 319.84 |
| 7870 | Water & Sewer | 3,578.34 | 3,578.34 |
| 7880 | Garbage | 430.11 | 430.11 |
| 7990 | Total Operating Expenses | 14,698.79 | 14,698.79 |
| | | | |
| 8001 | Other Expenses | | |
| 8002 | US Court Trustee 0.4% | 1,051.00 | 1,051.00 |
| 8004 | Misc. PM Fees | 500.00 | 500.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 3,285.00 |
| 8020 | Total Other Expenses | 5,036.00 | 5,036.00 |
| | | | |
| 8990 | Total Expenses | 23,309.38 | 23,309.38 |
| | | | |
| **9090** | **NET INCOME** | **57,697.27** | **57,697.27** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -5,463.93 | -5,463.93 |
| 2700 | Mortgage 1st | -35,000.00 | -35,000.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -40,463.93 | -40,463.93 |
| | | | |
| | CASH FLOW | 17,233.34 | 17,233.34 |

**Balance Sheet**

Owner =  Generations On 1st (all properties)

Month = Jul 2025

Book = Cash

| ACCOUNT | CURRENT BALANCE |
|---|---|
| Generations Apartment DIP Checking | 39,103.57 |
| Generations Real Estate Tax Escrow | 21,855.72 |
| **Total DIP Checking Account** | **60,959.29** |
| | |
| TIF Value | 1,973,040.51 |
| Generations Security Deposit Savings Acct | 76,609.74 |
| The Dakota Bankruptcy Firm Trust | 90,592.04 |
| | |
| Property and Equipment | |
| Buildings | 13,321,518.81 |
| Appliances/AC | 344,481.19 |
| Land | 834,000.00 |
| Total Property and Equipment | 14,500,000.00 |
| | |
| **Total Assets** | **16,701,201.58** |
| | |
| **LIABILITIES & CAPITAL** | |
| | |
| Liabilities | |
| Generations Security Deposits DIP Acct | 76,609.74 |
| Mortgage 1st | 10,759,260.12 |
| TIF Mortgage | 1,973,040.51 |
| Total Liabilities | 12,655,690.89 |
| | |
| Capital | |
| Owner Contribution | 14,675.45 |
| Retained Earnings | 4,030,835.24 |
| Total Capital | 4,045,510.69 |
| | |
| **Total Liabilities & Capital** | **16,701,201.58** |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 07/31/2025**

GENERATIONS ON 1ST LLC    Page 1 of 6
Customer Number:          `6

>001444 5499919 0001 92855 10Z

0586988
DC02

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 66 | $76,318.24 |

## ND STAR CHECKING - `6

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$54,137.90** |
| | 26 Credit(s) This Period | $82,751.89 |
| | 26 Debit(s) This Period | $60,571.55 |
| 07/31/2025 | **Ending Balance** | **$76,318.24** |
| | Service Charges | $1.25 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/02/2025 | EDEPOSIT | $7,285.00 |
| 07/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $30,995.00 |
| 07/07/2025 | YARDI CARD DEP 1111Transf XXXXX7117 | $2,020.00 |
| 07/07/2025 | CPBUSINESSMANAGE Settlement 000024331844018 | $2,690.00 |
| 07/08/2025 | CPBUSINESSMANAGE Settlement 000024356629538 | $3,105.00 |
| 07/08/2025 | YARDI CARD DEP 1111Transf XXXXX5836 | $6,080.00 |
| 07/09/2025 | YARDI CARD DEP 1111Transf XXXXX6701 | $1,402.00 |
| 07/09/2025 | YARDI CARD DEP 1111Transf XXXXX2991 | $2,055.24 |
| 07/09/2025 | CPBUSINESSMANAGE Settlement 000024374574378 | $2,671.67 |
| 07/10/2025 | YARDI CARD DEP 1111Transf XXXXX2649 | $2,998.00 |
| 07/10/2025 | EDEPOSIT | $1,090.00 |
| 07/10/2025 | EDEPOSIT | $1,314.16 |
| 07/11/2025 | CPBUSINESSMANAGE Settlement 000024419343558 | $300.00 |
| 07/14/2025 | 119730 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXX8669 ON 7/14/25 | $2,845.00 |
| 07/15/2025 | YARDI CARD DEP 1111Transf XXXXX1048 | $400.00 |
| 07/15/2025 | CPBUSINESSMANAGE Settlement 000024439271218 | $1,280.00 |
| 07/15/2025 | 291436 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXX8669 ON 7/15/25 | $1,090.00 |
| 07/17/2025 | CPBUSINESSMANAGE Settlement 000024457741986 | $765.00 |
| 07/17/2025 | YARDI CARD DEP 1111Transf XXXXX2539 | $1,010.00 |

*Emailed Starion for memo on 7/6/25 tx.*


Member FDIC

GENERATIONS ON 1ST LLC                          Statement Ending 07/31/2025                          Page 2 of 6





## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right to not pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Make (√) sign in register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | $ | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE   BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 07/31/2025**

GENERATIONS ON 1ST LLC     *Page 3 of 6*
Customer Number.

## ND STAR CHECKING - .6 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/18/2025 | EDEPOSIT | $1,978.33 |
| 07/18/2025 | EDEPOSIT | $6,462.49 |
| 07/21/2025 | CP BUSINESS MANA storage XXXXX6888 | $80.00 |
| 07/21/2025 | CP BUSINESS MANA 3411garage XXXXX6888 | $80.00 *[handwritten: Sec. Deposit. Shows on sec.dep. tx 8/15/25]* |
| 07/21/2025 | CP BUSINESS MANA RENT ACH XXXXX6888 | $975.00 |
| 07/21/2025 | CP BUSINESS MANA 3303ach XXXXX6888 | $1,090.00 |
| 07/22/2025 | YARDI CARD DEP 1111Transf XXXXX3260 | $690.00 |

### Other Debits



| Date | Description | Amount |
|------|-------------|--------|
| 07/09/2025 | YARDI CARD DEP 1111Transf XXXXX7399 | $1,010.00 |
| 07/31/2025 | SERVICE CHARGE | $1.25 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 30104 | 07/09/2025 | $96.00 | 30112 | 07/08/2025 | $39.71 | 30121 | 07/17/2025 | $668.68 |
| 30105 | 07/02/2025 | $3,285.00 | 30113 | 07/09/2025 | $2,406.14 | 30122 | 07/15/2025 | $35,000.00 |
| 30106 | 07/08/2025 | $440.07 | 30114 | 07/07/2025 | $244.26 | 30123 | 07/11/2025 | $6,665.70 |
| 30107 | 07/08/2025 | $286.74 | 30115 | 07/25/2025 | $743.40 | 30124 | 07/23/2025 | $1,531.25 |
| 30108 | 07/09/2025 | $649.00 | 30116 | 07/09/2025 | $3,766.21 | 30125 | 07/23/2025 | $357.15 |
| 30109 | 07/07/2025 | $37.43 | 30117 | 07/14/2025 | $967.28 | 30127* | 07/23/2025 | $15.61 |
| 30110 | 07/09/2025 | $256.00 | 30119* | 07/17/2025 | $765.00 | 30128 | 07/22/2025 | $774.87 |
| 30111 | 07/08/2025 | $66.64 | 30120 | 07/15/2025 | $408.16 | 30130* | 07/29/2025 | $90.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/02/2025 | $58,137.90 | 07/11/2025 | $98,895.07 | 07/22/2025 | $79,056.90 |
| 07/03/2025 | $89,132.90 | 07/14/2025 | $100,772.79 | 07/23/2025 | $77,152.89 |
| 07/07/2025 | $93,561.21 | 07/15/2025 | $68,134.63 | 07/25/2025 | $76,409.49 |
| 07/08/2025 | $102,199.79 | 07/17/2025 | $68,475.95 | 07/29/2025 | $76,319.49 |
| 07/09/2025 | $99,858.61 | 07/18/2025 | $76,916.77 | 07/31/2025 | $76,318.24 |
| 07/10/2025 | $105,260.77 | 07/21/2025 | $79,141.77 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR: | $1.25 |
| Total Service Charge | $1.25 |



| #30104 | 07/09/2025 | $96.00 |
| #30105 | 07/02/2025 | $3,285.00 |
| #30106 | 07/08/2025 | $440.07 |
| #30107 | 07/09/2025 | $286.74 |
| #30108 | 07/09/2025 | $649.00 |
| #30109 | 07/07/2025 | $37.43 |
| #30110 | 07/09/2025 | $256.00 |
| #30111 | 07/08/2025 | $66.64 |
| #30112 | 07/08/2025 | $39.71 |
| #30113 | 07/09/2025 | $2,406.14 |

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 07/31/2025**

GENERATIONS ON 1ST LLC
Customer Number.

Page 5 of 6



| Check # | Date | Amount |
|---|---|---|
| #30114 | 07/07/2025 | $244.26 |
| #30115 | 07/25/2025 | $743.40 |
| #30116 | 07/09/2025 | $3,766.21 |
| #30117 | 07/14/2025 | $967.28 |
| #30119 | 07/17/2025 | $765.00 |
| #30120 | 07/15/2025 | $408.16 |
| #30121 | 07/17/2025 | $668.68 |
| #30122 | 07/15/2025 | $35,000.00 |
| #30123 | 07/11/2025 | $6,665.70 |
| #30124 | 07/23/2025 | $1,531.25 |

GENERATIONS ON 1ST LLC | Statement Ending 07/31/2025 | Page 6 of 6

CSTMTADV 1071 0001 127 07 202S0881 PG 3 OF 3
00566980   56061711.1   0-0



| #30125 | 07/23/2025 | $357.15 |



| #30127 | 07/23/2025 | $15.61 |



| #30128 | 07/22/2025 | $774.87 |

| #30130 | 07/29/2025 | $90.00 |

# Starion Bank

PO Box 848
Mandan, ND 58554

>000464 5479585 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

00055809
DC02

| | |
|---|---|
| *GENERATIONS ON 1ST LLC* | *Page 1 of 2* |

**Customer Number:**

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

---



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $75,519.74 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | **$77,354.74** |
| | 1 Credit(s) This Period | $2,100.00 |
| | 2 Debit(s) This Period | $3,935.00 |
| 07/31/2025 | Ending Balance | **$75,519.74** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$77,354.74** |
| 07/14/2025 | 119730 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 7/14/25 | $2,845.00 ✓ | | $74,509.74 |
| 07/15/2025 | 291436 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 7/15/25 | $1,090.00 | | $73,419.74 |
| 07/18/2025 | EDEPOSIT | | $2,100.00 ✓ | $75,519.74 |
| 07/31/2025 | **Ending Balance** | | | **$75,519.74** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member FDIC
EQUAL HOUSING LENDER

GENERATIONS ON 1ST LLC | Statement Ending 07/31/2025 | Page 2 of 2

CSIMIADV 1071 0001 127 07 20250801 PG 1 OF 1
00053009   56060068.1   0-0

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) off your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | |
| | | |
| SUB TOTAL | | $ |

CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS

| NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| TOTAL CHECKS NOT LISTED | ⟶ | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE    BALANCE | | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**GO1 DIP**
**Bank Rec In-Progress Report**

| Balance Per Bank Statement as of 07/31/2025 | | | 76,318.24 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 07/05/2025 | 3072 | starion 294610690 | 450.00 |
| 07/29/2025 | 403 | :CC Deposit | 1,010.00 |
| 07/29/2025 | 402 | :ACH Deposit | 2,180.00 |
| 07/30/2025 | 404 | :CC Deposit | 1,010.00 |
| 07/31/2025 | 406 | :CC Deposit | 995.00 |
| 07/31/2025 | 3070 | starion 293854701 | 1,365.00 |
| 07/31/2025 | 405 | :ACH Deposit | 1,060.00 |
| **Plus: Outstanding Deposits** | | | **8,070.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 06/13/2025 | 30101 | WEISSER | 652.50 |
| 07/15/2025 | 30129 | BRADLEY WARNS | 168.00 |
| 07/25/2025 | 30131 | LIBERTY MUTUAL INSURANCE | 2,347.44 |
| 07/31/2025 | 30132 | JESSE CRAIG | 3,285.00 |
| 07/31/2025 | 30133 | APARTMENTS LLC | 649.00 |
| 07/31/2025 | 30134 | BLUEPEAK | 37.43 |
| 07/31/2025 | 30135 | Capital One Commercial | 125.07 |
| 07/31/2025 | 30136 | GEORGES SANITATION | 430.11 |
| 07/31/2025 | 30137 | LIBBY BURGHARDT | 446.25 |
| 07/31/2025 | 30138 | TRUGREEN | 297.36 |
| 07/31/2025 | 30139 | U.S. TRUSTEES | 1,051.00 |
| 07/31/2025 | 30140 | WHITE GLOVE CLEANING | 1,925.24 |
| 07/31/2025 | 30141 | WMU WATERTOWN MUNICIPAL UTILITIES | 24.24 |
| 07/31/2025 | 30142 | Alexis Burbach | 975.98 |
| 07/31/2025 | 30143 | BRADLEY WARNS | 64.00 |
| 07/31/2025 | 30144 | LIBBY BURGHARDT | 245.00 |
| 07/31/2025 | 30145 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,660.14 |
| 07/31/2025 | 30147 | CP BUSINESS MANAGEMENT | 8,260.09 |
| **Less: Outstanding Checks** | | | **25,643.85** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 03/31/2025 | JE 4108 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 04/15/2025 | JE 4117 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 06/13/2025 | JE 4161 | :Prog Gen Move Out transfer (KIERRA WEIS | 750.00 |
| 07/11/2025 | JE 4170 | wire tx fee; repay to Parkside | -20.00 |
| 07/15/2025 | JE 4199 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| **Plus / Minus: Other Items** | | | **-48,445.34** |
| **Reconciled Bank Balance** | | | **10,299.05** |

| Balance per GL as of 07/31/2025 | | | 39,103.57 |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **39,103.57** |

| **Difference** | | | **-28,804.52** |
|---|---|---|---|

GO1 DIP
Bank Rec In-Progress Report

Case 25-30002    Doc 1555-17    Filed 08/25/25    Entered 08/25/25 16:49:13    Desc
Exhibit 17 - General Operating Report Page July 2025    Page 27 of 98    Page 2

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |
| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |

GO1 DIP
Bank Rec In-Progress Report

Case 25-30002    Doc 155-17    Filed 08/25/25    Entered 08/25/25 16:39:43    Desc
Exhibit 17 - General Operating Report Page July 2025    Page 28 of 98

Page 3

| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| 06/15/2025 | 30104 | BRADLEY WARNS | 96.00 | 07/31/2025 |
| 06/30/2025 | 30105 | JESSE CRAIG | 3,285.00 | 07/31/2025 |
| 06/30/2025 | 30106 | Alexis Burbach | 440.07 | 07/31/2025 |
| 06/30/2025 | 30107 | AMERICAN CARPET CARE, INC | 286.74 | 07/31/2025 |
| 06/30/2025 | 30108 | APARTMENTS LLC | 649.00 | 07/31/2025 |
| 06/30/2025 | 30109 | BLUEPEAK | 37.43 | 07/31/2025 |
| 06/30/2025 | 30110 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 30111 | BRIANS GLASS AND DOOR | 66.64 | 07/31/2025 |
| 06/30/2025 | 30112 | Capital One Commercial | 39.71 | 07/31/2025 |
| 06/30/2025 | 30113 | CP BUSINESS MANAGEMENT | 2,406.14 | 07/31/2025 |
| 06/30/2025 | 30114 | SAFE N SECURE | 244.26 | 07/31/2025 |
| 06/30/2025 | 30115 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 30116 | WMU WATERTOWN MUNICIPAL UTILITIES | 3,766.21 | 07/31/2025 |
| 06/30/2025 | 30123 | CP BUSINESS MANAGEMENT | 6,665.70 | 07/31/2025 |
| 06/30/2025 | 30124 | LIBBY BURGHARDT | 1,531.25 | 07/31/2025 |
| 06/30/2025 | 30127 | ACTIVE HEATING INC | 15.61 | 07/31/2025 |
| 06/30/2025 | 30117 | WMU WATERTOWN MUNICIPAL UTILITIES | 967.28 | 07/31/2025 |
| 06/30/2025 | 30119 | ACTIVE HEATING INC | 765.00 | 07/31/2025 |
| 06/30/2025 | 30120 | BRUSH & BRISTLE LLC | 408.16 | 07/31/2025 |
| 06/30/2025 | 30121 | WILLIAMS CARPET ONE | 668.68 | 07/31/2025 |
| 07/10/2025 | 30122 | RED RIVER STATE BANK | 35,000.00 | 07/31/2025 |
| 07/14/2025 | 30125 | GILSDORF | 357.15 | 07/31/2025 |
| 07/15/2025 | 30128 | Alexis Burbach | 774.87 | 07/31/2025 |
| 07/15/2025 | 30130 | JAXON SCHMIDT | 90.00 | 07/31/2025 |
| **Total Cleared Checks** | | | **284,267.79** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |

GO1 DIP
Bank Rec In-Progress Report

Case 25-30002   Doc 1555-17   Filed 08/25/25   Entered 08/25/25 18:49:43   Desc
Exhibit 17 - General Operating Report - July 2025   Page 29 of 98

Page 4

| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |

GO1 DIP
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| 06/30/2025 | 387 | :ACH/WIPS Deposit | 2,690.00 | 07/31/2025 |
| 06/30/2025 | 388 | :CC Deposit | 2,020.00 | 07/31/2025 |
| 07/01/2025 | 390 | :ACH/WIPS Deposit | 3,105.00 | 07/31/2025 |
| 07/01/2025 | 391 | :CC Deposit | 6,080.00 | 07/31/2025 |
| 07/02/2025 | 393 | :CC Deposit | 2,055.24 | 07/31/2025 |
| 07/02/2025 | 3059 | 290300704 | 7,285.00 | 07/31/2025 |

| 07/02/2025 | 392 | :ACH Deposit | 2,671.67 | 07/31/2025 |
|---|---|---|---|---|
| 07/03/2025 | 394 | :CC Deposit | 1,402.00 | 07/31/2025 |
| 07/03/2025 | 3065 | | 29,920.00 | 07/31/2025 |
| 07/03/2025 | 3066 | ach part of $30995 | 1,075.00 | 07/31/2025 |
| 07/05/2025 | 395 | :CC Deposit | 2,998.00 | 07/31/2025 |
| 07/07/2025 | 396 | :ACH Deposit | 300.00 | 07/31/2025 |
| 07/09/2025 | 398 | :CC Deposit | 400.00 | 07/31/2025 |
| 07/09/2025 | 397 | :ACH Deposit | 1,280.00 | 07/31/2025 |
| 07/10/2025 | 3060 | starion 291143996 | 1,314.16 | 07/31/2025 |
| 07/10/2025 | 3061 | starion 291145061 | 1,090.00 | 07/31/2025 |
| 07/11/2025 | 400 | :CC Deposit | 1,010.00 | 07/31/2025 |
| 07/11/2025 | 399 | :ACH Deposit | 765.00 | 07/31/2025 |
| 07/15/2025 | 401 | :CC Deposit | 690.00 | 07/31/2025 |
| 07/18/2025 | 3062 | starion 292011341 | 6,462.49 | 07/31/2025 |
| 07/18/2025 | 3063 | starion 292014379 | 1,978.33 | 07/31/2025 |
| 07/18/2025 | 3064 | ach | 975.00 | 07/31/2025 |
| 07/21/2025 | 3068 | ach | 80.00 | 07/31/2025 |
| 07/21/2025 | 3076 | ach catchup | 1,090.00 | 07/31/2025 |
| **Total Cleared Deposits** | | | **448,864.81** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON) - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN) - Receipt #31569 | 955.00 | 02/28/2025 |
| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD) - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |
| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 06/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | | |
|---|---|---|---|---|---|
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN)  - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN)  - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| 07/31/2025 | 306 | STARION FINANCIAL | -1.25 | 07/31/2025 |
| 07/07/2025 | RC 32914 | Returned item t0000919 | -1,010.00 | 07/31/2025 |
| 07/14/2025 | JE 4189 | :Prog Gen Move Out transfer (ALLIE WEISS)  - Receipt #33072 | 910.00 | 07/31/2025 |
| 07/14/2025 | JE 4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT)  - Receipt #33073 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4179 | :Prog Gen Move Out transfer (COLE GILSDORF)  - Receipt #33067 | 1,010.00 | 07/31/2025 |

**Total Cleared Other Items**                                                         **37,047.52**

# Aged Receivable

Property = Generations on 1st  Status: Current  Month From: 07/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | ZWEIG DIONNE | Current | 99.20 | 99.20 | 0.00 | 0.00 | 0.00 | 0.00 | 99.20 |
| Generations on 1st | DEHOET TIARA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,060.00 | -1,060.00 |
| Generations on 1st | HERSTEDT LYNELL | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -156.14 | -156.14 |
| Generations on 1st | DYKSTRA JONI | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | RASSEL ADDISON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | KIRLEY CASEY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -220.00 | -220.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45.00 | -45.00 |
| Generations on 1st | GODEL KALEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Generations on 1st | WAGNER MIKALA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| **Generations on 1st** | | | **99.20** | **99.20** | **0.00** | **0.00** | **0.00** | **-5,706.13** | **-5,606.94** |
| | | | | | | | | | |
| **Grand Total** | | | **99.20** | **99.20** | **0.00** | **0.00** | **0.00** | **-5,706.13** | **-5,606.94** |

UserId : mcraig@cpbusmgt.com Date : 08/15/2025 Time : 17:19

Friday, August 15, 2025
12:19 PM

# Payables Aging Report

Period: -07/2025
As of : 07/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 21,870.23 |
| 06/28/2025 | 486706490 cpbm 5520 | Generations on 1st | CHRISTIAN SNYDER | | 107.49 | 0.00 | 21,977.72 |
| 07/01/2025 | 487986825 cpbm 5520 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,090.00 | 0.00 | 23,067.72 |
| 07/01/2025 | 297166099 | Generations on 1st | CLAYTON ALBAN | Recurring Debit Card Payment ; | 910.00 | 0.00 | 23,977.72 |
| 07/01/2025 | 486627605 cpbm5520 | Generations on 1st | DARRIEN MARTIN | | 1,010.00 | 0.00 | 24,987.72 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 25,479.39 |
| 07/01/2025 | 297166231 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,060.00 | 0.00 | 26,539.39 |
| 07/01/2025 | 487692828 cpbm 5520 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 27,614.39 |
| 07/01/2025 | 487116097 cpbm 5520 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 28,704.39 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 1,000.00 | 0.00 | 29,704.39 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 90.00 | 0.00 | 29,794.39 |
| 07/01/2025 | 487582956 cpbm 5520 | Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 540.00 | 0.00 | 30,334.39 |
| 07/01/2025 | 488071150 cpbm 5520 | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 30,874.39 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 31,964.39 |
| 07/01/2025 | :ACH-582 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 33,024.39 |
| 07/01/2025 | 297881644 | Generations on 1st | LILY BEADLE | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 34,019.39 |
| 07/01/2025 | 487109154 cpbm 5520 | Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 35,029.39 |
| 07/01/2025 | 297165995 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 36,119.39 |
| 07/01/2025 | 297166160 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 1,015.00 | 0.00 | 37,134.39 |
| 07/01/2025 | :ACH-583 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 38,119.39 |
| 07/01/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 39,179.39 |
| 07/01/2025 | 297166044 | Generations on 1st | WILLOW SEURER | Recurring Debit Card Payment ; Reversed by ctrl# 32977 | 1,010.00 | 0.00 | 40,189.39 |
| 07/02/2025 | 13428 | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 41,789.39 |
| 07/02/2025 | 0035592795 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 42,879.39 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| 07/02/2025 | 298239476 | Generations on 1st | LEW KNAPP | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,075.24 | 0.00 | 43,954.63 |
|---|---|---|---|---|---|---|---|
| 07/02/2025 | 5981 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 45,474.63 |
| 07/02/2025 | 1684 | Generations on 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | 46,499.63 |
| 07/02/2025 | 298077380 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 980.00 | 0.00 | 47,479.63 |
| 07/02/2025 | 3283 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 48,519.63 |
| 07/02/2025 | 1208 | Generations on 1st | WILLOW SEURER | | 1,010.00 | 0.00 | 49,529.63 |
| 07/03/2025 | ach | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 50,519.63 |
| 07/03/2025 | ach | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 52,074.63 |
| 07/03/2025 | ach | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 53,149.63 |
| 07/03/2025 | ach | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 54,139.63 |
| 07/03/2025 | ach | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 55,699.63 |
| 07/03/2025 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 56,774.63 |
| 07/03/2025 | ach | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 57,849.63 |
| 07/03/2025 | ach | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 58,839.63 |
| 07/03/2025 | ach | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 59,849.63 |
| 07/03/2025 | 488742165 cpbm 5522 | Generations on 1st | DEAN SHULTZ | Paid by: ALEXIS CEROLL | 491.67 | 0.00 | 60,341.30 |
| 07/03/2025 | 488742886 cpbm 5522 | Generations on 1st | DEAN SHULTZ | | 491.66 | 0.00 | 60,832.96 |
| 07/03/2025 | ach | Generations on 1st | DWIGHT FEENSTRA | | 990.00 | 0.00 | 61,822.96 |
| 07/03/2025 | ach | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 62,872.96 |
| 07/03/2025 | ach | Generations on 1st | ISABELLE RICHARDSON | | 980.00 | 0.00 | 63,852.96 |
| 07/03/2025 | ach | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 64,832.96 |
| 07/03/2025 | ach | Generations on 1st | JUDITH ZIRBEL | | 990.00 | 0.00 | 65,822.96 |
| 07/03/2025 | 488520834 cpbm 5522 | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 66,817.96 |
| 07/03/2025 | ach | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 68,417.96 |
| 07/03/2025 | 298621198 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 492.00 | 0.00 | 68,909.96 |
| 07/03/2025 | ach | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 69,969.96 |
| 07/03/2025 | ach | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 71,519.96 |
| 07/03/2025 | ACH | Generations on 1st | MICAH WARRINGTON | ach form, starion ach batch 00528893 | 975.00 | 0.00 | 72,494.96 |
| 07/03/2025 | ach | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 73,584.96 |
| 07/03/2025 | ach | Generations on 1st | NICHOLAS PETERSEN | | 985.00 | 0.00 | 74,569.96 |
| 07/03/2025 | ach | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 75,659.96 |
| 07/03/2025 | ach | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 77,229.96 |
| 07/03/2025 | ach | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 78,239.96 |

Case 25-30002    Doc 1555-17    Filed 08/25/25    Entered 08/25/25 16:39:43    Desc
Exhibit 17 Supporting Documents (Reputation for July 2025) of Page 37 of 98

Page 3

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/03/2025 | ach | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 79,229.96 |
| 07/03/2025 | ach | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 80,804.96 |
| 07/03/2025 | ach | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 81,869.96 |
| 07/03/2025 | ach | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 82,959.96 |
| 07/03/2025 | ach | Generations on 1st | TARYN OPDAHL | | 1,010.00 | 0.00 | 83,969.96 |
| 07/03/2025 | 298769877 | Generations on 1st | THA DAH HTOO | Debit Card On-Line Payment ; Web - Resident Services | 910.00 | 0.00 | 84,879.96 |
| 07/05/2025 | 5567 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 85,329.96 |
| 07/05/2025 | 299116142 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 492.00 | 0.00 | 85,821.96 |
| 07/05/2025 | 299116455 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 491.00 | 0.00 | 86,312.96 |
| 07/05/2025 | 157 | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 87,322.96 |
| 07/05/2025 | 299130888 | Generations on 1st | MARQUS MCDONNELL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 88,347.96 |
| 07/05/2025 | 4771874 | Generations on 1st | REAGAN CRANDALL | garnishment | 304.16 | 0.00 | 88,652.12 |
| 07/05/2025 | 299108267 | Generations on 1st | STEVEN ROSBACH | Debit Card On-Line Payment ; Web - Resident Services | 990.00 | 0.00 | 89,642.12 |
| 07/07/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 300.00 | 0.00 | 89,942.12 |
| 07/07/2025 | 297166044 | Generations on 1st | WILLOW SEURER | Reverse receipt Ctrl# 32914 :Receipt reversed by Credit Card transaction# 297166044 Refund tenant requested refund as she double paid by check as well. | -1,010.00 | 0.00 | 88,932.12 |
| 07/09/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 90,212.12 |
| 07/09/2025 | 299569585 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 400.00 | 0.00 | 90,612.12 |
| 07/10/2025 | 30122 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 55,612.12 |
| 07/10/2025 | 107 | Generations on 1st | DIONNE ZWEIG | | 1,090.00 | 0.00 | 56,702.12 |
| 07/11/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 765.00 | 0.00 | 57,467.12 |
| 07/11/2025 | N/A | Generations on 1st | JE-4170 | wire tx fee; repay to Parkside | 0.00 | 20.00 | 57,447.12 |

Case 25-30002   Doc 1555-17   Filed 08/25/25   Entered 08/25/25 16:39:43   Desc
Exhibit 17 Supporting Documentation (Redaction) July 2025  of Page 38 of 98

Page 4

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| 07/11/2025 | 299808044 | Generations on 1st | MARISSA ROBER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 58,457.12 |
|---|---|---|---|---|---|---|---|
| 07/14/2025 | 30125 | Generations on 1st | COLE GILSDORF | Refunding Q-36466 | 0.00 | 357.15 | 58,099.97 |
| 07/14/2025 | | Generations on 1st | JE-4189 | :Prog Gen Move Out transfer (ALLIE WEISS) - Receipt #33072 | 910.00 | 0.00 | 59,009.97 |
| 07/14/2025 | | Generations on 1st | JE-4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT) - Receipt #33073 | 925.00 | 0.00 | 59,934.97 |
| 07/14/2025 | | Generations on 1st | JE-4179 | :Prog Gen Move Out transfer (COLE GILSDORF) - Receipt #33067 | 1,010.00 | 0.00 | 60,944.97 |
| 07/15/2025 | 30128 | Generations on 1st | Alexis Burbach | 11.45 rm duties | 0.00 | 299.63 | 60,645.34 |
| 07/15/2025 | 30128 | Generations on 1st | Alexis Burbach | 3403, 3418 | 0.00 | 30.00 | 60,615.34 |
| 07/15/2025 | 30128 | Generations on 1st | Alexis Burbach | lease commission 3502, 3418 | 0.00 | 400.00 | 60,215.34 |
| 07/15/2025 | 30128 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 45.24 | 60,170.10 |
| 07/15/2025 | 30129 | Generations on 1st | BRADLEY WARNS | 3208, 3217,dryer wiring | 0.00 | 168.00 | 60,002.10 |
| 07/15/2025 | 30130 | Generations on 1st | JAXON SCHMIDT | install dryer, remove dumpster items from senior center | 0.00 | 90.00 | 59,912.10 |
| 07/15/2025 | 300151467 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 690.00 | 0.00 | 60,602.10 |
| 07/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4199 | RE Tax Escrow (payable 10/31) | 0.00 | 5,463.93 | 55,138.17 |
| 07/21/2025 | ach catchup | Generations on 1st | BRITTEN LAPOINTE | ach catchup | 1,090.00 | 0.00 | 56,228.17 |
| 07/21/2025 | ach; storage closet | Generations on 1st | TARYN OPDAHL | storage closet catch up ACH | 80.00 | 0.00 | 56,308.17 |
| 07/25/2025 | 30131 | Generations on 1st | LIBERTY MUTUAL INSURANCE | 7/28 policy premium | 0.00 | 2,347.44 | 53,960.73 |
| 07/29/2025 | 301209908 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 54,970.73 |
| 07/29/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 56,060.73 |
| 07/29/2025 | 301303395 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 57,070.73 |
| 07/29/2025 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 58,160.73 |
| 07/31/2025 | 30142 | Generations on 1st | Alexis Burbach | 18 res mgr dudties | 0.00 | 459.00 | 57,701.73 |
| 07/31/2025 | 30142 | Generations on 1st | Alexis Burbach | 3304, 3305 | 0.00 | 400.00 | 57,301.73 |
| 07/31/2025 | 30142 | Generations on 1st | Alexis Burbach | clean up water from storms | 0.00 | 60.00 | 57,241.73 |
| 07/31/2025 | 30142 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 56.98 | 57,184.75 |
| 07/31/2025 | 30133 | Generations on 1st | APARTMENTS LLC | ADVERTISING | 0.00 | 649.00 | 56,535.75 |
| 07/31/2025 | 30134 | Generations on 1st | BLUEPEAK | | 0.00 | 37.43 | 56,498.32 |

Case 25-30002   Doc 1555-17   Filed 08/25/25   Entered 08/25/25 16:49:43   Desc
Exhibit 17 Supporting Documents (Redaction) July 2025   Page 39 of 98

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| Date | Ref | Payee | Memo | | Amount | Balance |
|------|-----|-------|------|------|--------|---------|
| 07/31/2025 | 30143 | Generations on 1st | BRADLEY WARNS | replace ac's 3211, 3406 | 0.00 | 64.00 | 56,434.32 |
| 07/31/2025 | 30135 | Generations on 1st | Capital One Commercial | VACATE MATLS | 0.00 | 59.39 | 56,374.93 |
| 07/31/2025 | 30135 | Generations on 1st | Capital One Commercial | VACATE MATLS | 0.00 | 65.68 | 56,309.25 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | weiss overage cleaning | 0.00 | 165.50 | 56,143.75 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | weiss overage paint | 0.00 | 526.75 | 55,617.00 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | theisen overages cleaning | 0.00 | 49.15 | 55,567.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | theisen re-rental fee | 0.00 | 700.00 | 54,867.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 54,794.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 54,294.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 54,094.85 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 52,782.35 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 52,567.79 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 108.53 | 52,459.26 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | July mgmt | 0.00 | 4,045.83 | 48,413.43 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | knapp admin fee | 0.00 | 25.00 | 48,388.43 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | gronholz overage carpets | 0.00 | 104.42 | 48,284.01 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | gronholz overage cleaning | 0.00 | 192.25 | 48,091.76 |
| 07/31/2025 | 30147 | Generations on 1st | CP BUSINESS MANAGEMENT | gronholz overage screen | 0.00 | 42.60 | 48,049.16 |
| 07/31/2025 | 30136 | Generations on 1st | GEORGES SANITATION | MAY GARBAGE | 0.00 | 223.02 | 47,826.14 |
| 07/31/2025 | 30136 | Generations on 1st | GEORGES SANITATION | JUNE GARBAGE | 0.00 | 207.09 | 47,619.05 |
| 07/31/2025 | 30132 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 44,334.05 |
| 07/31/2025 | 30137 | Generations on 1st | LIBBY BURGHARDT | jUNE PAINTING HOURS, 3404,3403 | 0.00 | 446.25 | 43,887.80 |
| 07/31/2025 | 30144 | Generations on 1st | LIBBY BURGHARDT | 3418,3216,3305,3312 | 0.00 | 245.00 | 43,642.80 |
| 07/31/2025 | 306 | Generations on 1st | STARION FINANCIAL | service charge | 0.00 | 1.25 | 43,641.55 |
| 07/31/2025 | 30138 | Generations on 1st | TRUGREEN | JUNE MOWS X4 | 0.00 | 148.68 | 43,492.87 |
| 07/31/2025 | 30138 | Generations on 1st | TRUGREEN | 5/7, 5/14,5/23,5/27 MOWINGS | 0.00 | 148.68 | 43,344.19 |
| 07/31/2025 | 30139 | Generations on 1st | U.S. TRUSTEES | 2ND QUARTER FEE; 683-25-30002 | 0.00 | 1,051.00 | 42,293.19 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3208 5HRS | 0.00 | 132.75 | 42,160.44 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3403 6.5 HRS | 0.00 | 192.58 | 41,967.86 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3216 6.5 HRS | 0.00 | 192.58 | 41,775.28 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3217 6 HRS | 0.00 | 179.30 | 41,595.98 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3502 5.5 HRS | 0.00 | 146.03 | 41,449.95 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jul 2025

Book = Cash

| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3406 5 HRS | 0.00 | 132.75 | 41,317.20 |
|---|---|---|---|---|---|---|---|
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | 3418 7 HRS | 0.00 | 205.85 | 41,111.35 |
| 07/31/2025 | 30140 | Generations on 1st | WHITE GLOVE CLEANING | JUNE MONTHLY CLEANING | 0.00 | 743.40 | 40,367.95 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21   house electric | 0.00 | 629.38 | 39,738.57 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21   house sewer | 0.00 | 2,923.92 | 36,814.65 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21   house water | 0.00 | 654.42 | 36,160.23 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21 gas meter | 0.00 | 319.84 | 35,840.39 |
| 07/31/2025 | 30145 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 6/19-7/21 vacates | 0.00 | 132.58 | 35,707.81 |
| 07/31/2025 | 30141 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 3217 FINAL | 0.00 | 24.24 | 35,683.57 |
| 07/31/2025 | 1210 | Generations on 1st | BLAKE THEISEN | | 1,365.00 | 0.00 | 37,048.57 |
| 07/31/2025 | 301705267 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 38,043.57 |
| 07/31/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 39,103.57 |
| | | | **Ending Balance** | | **83,931.89** | **66,698.55** | **39,103.57** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | -80.00 | |

Case 25-30002   Doc 1555-17   Filed 08/25/25   Entered 08/25/25 16:49:43   Desc
Exhibit 17 - Generations Operating (Stipulation) July 2025 - Page 41 of 98

8/15/2025 12:0 PM

**ent oll**

Property = Generations on 1st

As Of = 07/28/2025

Month = 07/2025

| Un t | Tenant Name | A tual ent | Tenant e os t | M s | Mo e In | ease E rat on | Mo e Out | alan e |
|------|-------------|--------:|--------:|-----:|--------|----------|---------|-------:|
| **Current Not e a ant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 0.00 |
| 3201 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | JUDITH IRBEL | 1,010.00 | 925.00 | -20.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA AMMERER | 985.00 | 955.00 | 80.00 | 05/01/2022 | 01/31/2026 | | 0.00 |
| 3204 | PH LLIS JAC SON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | CONNOR AUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3206 | CASE IRLE | 1,010.00 | 910.00 | -20.00 | 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | FUTURE TENANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3209 | JONI D STRA | 1,010.00 | 1,010.00 | 80.00 | 8/15/2024 | 08/14/2025 | | -1,090.00 |
| 3210 | MARIL N BOI | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | IERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3212 | EMIL PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3213 | ALLISON FOOTE | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | MI ALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | -995.00 |
| 3215 | ALE ANDRIA MACALUS | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | | -45.00 |
| 3216 | LEW NAPP | 1,010.00 | 750.00 | 15.00 | 10/17/2024 | 10/31/2025 | 08/31/2025 | 0.00 |
| 3217 | AVER REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | | 0.00 |
| 3218 | MASON CORDINGLE | 1,010.00 | 1,010.00 | -15.00 | 05/24/2025 | 05/31/2026 | | -30.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2025 | 03/31/2026 | | 0.00 |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -15.00 |
| 3304 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 | 07/19/2024 | 07/31/2025 | 08/31/2025 | 0.00 |
| 3305 | DWIGHT FEENSTRA | 910.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | 07/31/2025 | 0.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | | -1,060.00 |
| 3307 | ORLE WANGSNESS | 1,010.00 | 1,090.00 | 65.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MAR US MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | | 0.00 |
| 3309 | EEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALE IS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | | 0.00 |
| 3312 | THA DAH HTOO | 910.00 | 910.00 | 0.00 | 08/01/2024 | 07/31/2025 | 08/31/2025 | 0.00 |
| 3313 | CLA TON ALBAN | 910.00 | 910.00 | 0.00 | 08/09/2024 | 05/31/2026 | | 0.00 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | ALL SSA IRCHBERG | 985.00 | 750.00 | 80.00 | 10/28/2024 | 10/27/2025 | | 0.00 |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3317 | ALEN GODEL | 995.00 | 1,090.00 | 80.00 | 06/01/2025 | 05/31/2026 | | -75.00 |

Case 25-30002 Doc 1565-27 Filed 08/25/25 Entered 08/25/25 16:39:43 Desc
Exhibit 17 Supporting Documentation (SR application for July 2025) Page 42 of 98

8/15/2025 12:0 PM

**ent oll**

Property = Generations on 1st

As Of = 07/28/2025

Month = 07/2025

| Un t | Tenant Name | A tual ent | Tenant e os t | M s Mo e In | ease E rat on | Mo e Out | alan e |
|------|-------------|-----------|---------------|-------------|---------------|----------|--------|
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 07/01/2025 | 06/30/2026 | | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 08/01/2022 | | | 0.00 |
| 3402 | TAR N OPDAHL | 1,010.00 | 1,010.00 | 40.00 04/05/2025 | 01/31/2026 | | 0.00 |
| 3403 | LIL BEADLE | 1,010.00 | 1,010.00 | -15.00 07/01/2025 | 06/30/2026 | | 0.00 |
| 3404 | CHRISTIAN SN DER | 1,010.00 | 1,010.00 | 65.00 07/01/2025 | 06/30/2026 | | 0.00 |
| 3405 | DAWSON TREEB | 1,010.00 | 1,010.00 | 0.00 08/16/2024 | 08/31/2025 | | 0.00 |
| 3406 | FUTURE TENANT | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 3407 | C NTHIA WELLS | 910.00 | 1,090.00 | 80.00 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA CO LE | 985.00 | 985.00 | 75.00 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | AREN JENSEN | 1,520.00 | 1,520.00 | 80.00 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 05/01/2025 | 04/30/2025 | | 0.00 |
| 3412 | DIONNE WEIG | 1,010.00 | 955.00 | 80.00 12/01/2022 | 11/30/2023 | | 99.20 |
| 3413 | DAR L TAPIO | 1,010.00 | 985.00 | 80.00 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | NICHOLAS ASTEN | 1,010.00 | 955.00 | 80.00 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | SA LOR HALLSTROM | 1,010.00 | 750.00 | -25.00 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 910.00 | 910.00 | 0.00 08/08/2024 | 08/31/2025 | | 0.00 |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 07/21/2025 | 07/31/2026 | | 358.38 |
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 04/01/2022 | | | 0.00 |
| 3502 | ETHAN WELLNIT | 1,010.00 | 1,010.00 | 80.00 03/11/2024 | 04/30/2025 | 07/31/2025 | 1,411.20 |
| 3503 | WILLOW SEURER | 1,010.00 | 925.00 | 0.00 05/10/2024 | 05/31/2025 | 09/30/2025 | 0.00 |
| 3504 | RA BRADBERR | 965.00 | 500.00 | 75.00 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 10/12/2022 | | | 0.00 |
| 3506 | L NELL HERSTEDT | 985.00 | 985.00 | 40.00 07/01/2023 | 06/30/2024 | | -156.14 |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 925.00 | 925.00 | 60.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 09/01/2023 | 08/31/2025 | | 0.00 |
| 3510 | JACOB RAN | 1,520.00 | 1,520.00 | 80.00 01/01/2024 | 12/31/2024 | | 0.00 |
| 3511 | DEAN SHULT | 1,520.00 | 1,520.00 | -45.00 06/01/2025 | 05/31/2026 | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 07/01/2022 | 09/30/2024 | | 0.00 |
| 3513 | ADDISON RASSEL | 1,010.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | -1,010.00 |
| 3514 | HA DEN MULDER | 1,010.00 | 1,010.00 | 80.00 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | ADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 06/01/2025 | 05/31/2026 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIC | 1,010.00 | 935.00 | 0.00 07/01/2022 | | | -1,010.00 |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 07/01/2022 | | | 0.00 |
| 3518 | STEVE ALM UIST | 1,010.00 | 1,090.00 | 80.00 09/01/2024 | 08/31/2025 | | 0.00 |
| **Future Tenants A l ants** | | | | | | | |
| 3208 | BRAUN ADOUN | 0.00 | 1,090.00 | 0.00 08/01/2025 | 07/31/2026 | | 0.00 |
| 3406 | TIMOTH BEAUDR | 0.00 | 1,090.00 | 0.00 08/01/2025 | 07/31/2026 | | -1,010.00 |
| 3502 | MATTHEW HAEDER | 0.00 | 1,090.00 | 0.00 08/01/2025 | 07/31/2026 | | -1,090.00 |
| **Total** | **enerat ons on 1st** | **75,150.00** | **7 ,405.00** | **2,455.00** | | | **5,9 7. 6** |

8/15/2025 12: 0 PM

### ent oll

Property = Generations on 1st

As Of = 07/28/2025

Month = 07/2025

| Un t | Tenant Name | A tual ent | Tenant e os t | M s | Mo e In | ease E rat on | Mo e Out | alan e |
|------|-------------|-----------|---------------|-----|---------|---------------|----------|--------|

| Summar roll s | S uare Foota e | A tual ent | Se ur t e os t | M s | O Un ts | Un t O u an | | alan e |
|---------------|----------------|------------|----------------|-----|---------|-------------|---|--------|
| Current/Notice/V acant Tenants | 56,944.00 | 75,150.00 | 71,065.00 | 2,455.00 | 73 | 97.27 | | -3,837.36 |
| Future Tenants/Applica | 3,599.00 | 0.00 | 3,270.00 | 0.00 | 3 | 0.00 | | -2,100.00 |
| Occupied Units | 54,073.00 | 0.00 | 0.00 | 0.00 | 71 | 97.27 | | 0.00 |
| Total Vacant Units | 2,871.00 | 0.00 | 0.00 | 0.00 | 2 | 2.73 | | 0.00 |
| **Totals** | **56,944.00** | **74,140.00** | **7 ,405.00** | **2,455.00** | **7** | **100.00** | | **5,9 7. 6** |

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30145

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$4,660.14***

**** FOUR THOUSAND SIX HUNDRED SIXTY AND 14/100 DOLLARS

TO THE
ORDER OF

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE



Page 1                                    Please detach top portion and return with payment.                                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 008-00187532-02 | GENERATIONS ON 1ST | 26 1 AVE SW HOUSE |

| Meter Number | Read Dates Present | Previous | Billing Days | Code | Meter Readings Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030955 | 07/22/2025 | 06/23/2025 | 29 | MR | 451163 | 444000 | 1 | 7163 | kWh | |
| ELECTRIC: 0000030955 | 07/22/2025 | 06/23/2025 | 29 | MR | 16845 | | 1 | 16.85 | kW | |
| WATER: 0200555042 | 07/22/2025 | 06/23/2025 | 29 | MR | 04361 | 04225 | 1 | 136 | ccf | |
| GAS: 0002116659 | 07/22/2025 | 06/23/2025 | 29 | MR | 32695 | 32285 | 1 | 410 | ccf | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

121588

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | 4,576.53 |
| PAYMENT   07/10/2025 | | | | -967.28 |
| PAYMENT   07/07/2025 | | | | -3,609.25 |
| BALANCE FORWARD | | | | 0.00 |
| | | | | |
| **ELECTRIC SERVICE** | | | | |
| Electric Demand | | | | 284.77 |
| Electric Customer Charge | | | | 50.00 |
| Electric Energy | | | | 257.87 |
| Electric State Tax | | | | 24.89 |
| Electric City Tax | | | | 11.85 |
| TOTAL ELECTRIC CHARGES | | | | 629.38 |
| **GAS SERVICE** | | | | |
| Gas Customer Charge | | | | 40.00 |
| Gas Consumption | | | | 261.17 |
| Gas State Tax | | | | 12.65 |
| Gas City Tax | | | | 6.02 |
| TOTAL GAS CHARGES | | | | 319.84 |
| **WATER SERVICE** | | | | |
| Water Customer Charge | | | | 38.06 |
| Water Consumption | | | | 573.10 |
| Water Private Fire Service | | | | 43.26 |
| TOTAL WATER CHARGES | | | | 654.42 |
| **SEWER SERVICE** | | | | |
| Sewer Customer Charge | | | | 40.61 |
| Sewer Multiple Use | | | | 2,883.31 |
| TOTAL SEWER CHARGES | | | | 2,923.92 |
| | | | | |
| CURRENT CHARGES | | | | $4,527.56 |
| | | | | |
| TOTAL AMOUNT DUE | | | | $4,527.56 |

PAID
7/2/45

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 08/01/2025 | 08/11/2025 | 4,527.56 | 4,753.94 |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address
001-00187730-01   GENERATIONS ON 1ST   26 1 AVE SW 3216

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049538 | 07/21/2025 | 06/19/2025 | 32 | MR | 05883 | 05562 | 1 | 321 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 25.77 |
| PAYMENT   07/07/2025 | -25.77 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 28.89 |
| Electric State Tax | 1.76 |
| Electric City Tax | 0.84 |
| TOTAL ELECTRIC CHARGES | 44.59 |
| CURRENT CHARGES | $44.59 |
| TOTAL AMOUNT DUE | $44.59 |

*PAID 50145*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 08/01/2025 | 08/11/2025 | 44.59 | 46.82 |

**MESSAGES:** Call 811 before you dig!

MUNICIPAL UTILITIES DEPT.

**Account Number** 001-00187755-03

**Name** GENERATIONS ON 1ST

**Service Address** 26 1 AVE SW 3406

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | KWH | |
| ELECTRIC: 0000049607 | 07/21/2025 | 06/19/2025 | 32 | MR | 18559 | 18382 | 1 | 177 | | |



YOUR MONTHLY USAGE

ELECTRIC (kWh)

|  | |
|---|---|
| PREVIOUS BALANCE | 17.06 |
| PAYMENT   07/07/2025 | -17.06 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 15.93 |
| Electric Energy | 1.22 |
| Electric State Tax | 0.58 |
| Electric City Tax | 30.83 |
| TOTAL ELECTRIC CHARGES | $30.83 |
| | |
| CURRENT CHARGES | $30.83 |
| | |
| TOTAL AMOUNT DUE | |

PAID
30145

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due 30.83 | Late Amount 32.37 |
| REGULAR | | 08/01/2025 | 08/11/2025 | | |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

Account Number
001-00187752-04

Name
GENERATIONS ON 1ST

Service Address
26 1 AVE SW 3403

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049572 | 07/21/2025 | 07/03/2025 | 18 | MR | 17426 | 17165 | 1 | 261 | KWH | |
| | | | | | | | | | | 0.00 |

PREVIOUS BALANCE
BALANCE FORWARD                                                     0.00

| | |
|---|---|
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 23.49 |
| Electric Energy | 1.54 |
| Electric State Tax | 0.73 |
| Electric City Tax | 38.86 |
| TOTAL ELECTRIC CHARGES | |
| | $38.86 |
| CURRENT CHARGES | |
| | $38.86 |
| TOTAL AMOUNT DUE | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

PAID
3014

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FIRST BILL | | 08/01/2025 | 08/11/2025 | 38.86 | 40.80 |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187669-05 | GENERATIONS ON 1ST | 26 1 AVE SW 3502 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | kWh | |
| ELECTRIC: 0000049548 | 07/21/2025 | 06/30/2025 | 21 | MR | 14308 | 14262 | 1 | 46 | | |

| | |
|---|---:|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 4.14 |
| Electric Energy | 0.72 |
| Electric State Tax | 0.34 |
| Electric City Tax | 18.30 |
| TOTAL ELECTRIC CHARGES | |
| CURRENT CHARGES | $18.30 |
| TOTAL AMOUNT DUE | $18.30 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

PAID SD14C

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 08/01/2025 | 08/11/2025 | 18.30 | 19.22 |

**MESSAGES:** Call 811 before you dig!

30137

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$446.25******

TO THE
ORDER OF      **** FOUR HUNDRED FORTY SIX AND 25/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD   57218

NON-NEGOTIABLE

July maintenance hours

Generations
7/16:  11:15-12:45 drywall repair, paint 3418 (1.5)
7/23: 2:45-6:30 fill 10 million pin holes(rage), drywall repairs bedroom windowsill(first coat), prep, repaint walls, clean up 3216(3.75)
7/31: 5:15-5:30 sand, texture 3216 (.25)
        5:30-6:30 drywall repairs, paint touchups, clean up 3305 (1)
        6:30-6:45 drywall repair, paint touchup 3312 (.25)
        6:45-7 paint drywall repair 3216 (.25)

Parkside
7/23: 12:30-2:45 went to unit, get supplies, drywall repairs, paint, clean up 2312 (2.25)

Generations
7/16: 1.5
7/23:3.75
7/31: 1.75

7 total = $245

Parkside
7/23: 2.25

2.25 total = $78.75

PAID
2019

30131

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/25/25          $2,347.44***

**** TWO THOUSAND THREE HUNDRED FORTY SEVEN AND 44/100 DOLLARS

TO THE
ORDER OF

LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL    60680-1171

NON-NEGOTIABLE

*000131*

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104



IIIuuuIIIuIIuuIuIIuIuIuIuIuIIuuIuIuuIuIIIuIuuIIIuIuuuIIuuIuuIIuuuII

THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**

#9000344025

THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Policies on Account:**

BKS65299485 - BK-Package

**Your Agent(s):**

#0059540

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

## Your Billing Statement as of July 8, 2025

## Billing Notice

Small Commercial Insurance

| | |
|---|---|
| Amount Due: (incl. fees) | **$6,370.79** |
| Due Date: | **07/28/2025** |
| Account Balance: | **$6,370.79** |

### Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| Package - BKS65299485 | Monthly - 2 down 10 install | 09/28/2024 - 09/28/2025 | $6,362.79 |
| Fees | | | $8.00 |
| Total Amount Due | | | $6,370.79 |

| Account Summary | |
|---|---|
| Previous Account Balance | $12,733.60 |
| Fees | $8.00 |
| Payments | -$6,370.81 |
| Account Balance | $6,370.79 |







**Save time & PAY ONLINE!**
Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**
Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

Please detach and return the entire bottom portion with your payment in the envelope provided.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30132

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25          $3,285.00***

TO THE
ORDER OF     **** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

NON-NEGOTIABLE

# JESSE CRAIG

## GENERATIONS ON 1ST

**2025**

From:      1-Jul
To:      31-Jul

Invoice #:   5007
Invoice Date:   7/31/2025
Due Date:   8/1/2025

|     |                          |         | Total      |
| --- | ------------------------ | ------- | ---------- |
| 73  | Manager oversite $45/unit | $45.00  | $3,285.00  |
|     |                          |         |            |
|     |                          | **$45.00** | **$3,285.00** |

Please make checks payable to Jesse Craig no later than   8/1/2025



**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30147

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$8,260.09***

TO THE
ORDER OF    **** EIGHT THOUSAND TWO HUNDRED SIXTY AND 09/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

NON-NEGOTIABLE



## CP Business Management
### 2025

**Generations on 1st**

| From: | 1-Jul | Invoice #: | 3007 |
|---|---|---|---|
| To: | 31-Jul | Invoice Date: | 7/31/2025 |
| | | Due Date: | 8/1/2025 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $80,916.65 | $4,045.83 |
| | **Total Management Fee** | **$80,916.65** | **$4,045.83** |

| | Offsite Office | | Total |
|---|---|---|---|
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $108.53 |
| 7040 | Off Site Office Supplies | | $214.56 |
| | **Total Offsite Office** | | **$1,635.59** |

| | Other Collected Income | | Total |
|---|---|---|---|
| | Knapp admin fee | | $25.00 |
| | Theisen re-rental fee, plus deposit overage collected | | $749.15 |
| | Gronholz deposit overages collected | | $339.27 |
| | Weiss deposit overages collected | | $692.25 |
| | **Total Other Collected Income** | | **$1,805.67** |

| | Miscellaneous | | |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $500.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $4,045.83 |
| **Total Offsite Office** | $1,635.59 |
| **Total Other Collected Income** | $1,805.67 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | **$8,260.09** |

Please make checks payable to CP Business Management no later than 8/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/10/25

30122

$35,000.00**

TO THE
ORDER OF      **** THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

MEMO: Loan Payment

NON-NEGOTIABLE

      i.     Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

      ii.    In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.    <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

      i.     Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

      ii.    Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.



      iii.    Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

      iv.    The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

30135

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$125.07******

TO THE
ORDER OF   **** ONE HUNDRED TWENTY FIVE AND 07/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA   91716-0506

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038



Menards Card

CORPORATE CARD xxxx3678

| PO # | Invoice # | Trans Date | Post Date | Description | Purchase Location | Amount |
|---|---|---|---|---|---|---|
| Generations | 309717425039063 | 06/23/25 | 06/23/25 | Sale | MENARDS 3097 WATERTOWN SD | $59.39 |
| 26 | 309717825030439 | 06/27/25 | 06/27/25 | Sale | MENARDS 3097 WATERTOWN SD | $65.68 |
| **CORPORATE CARD Total Transactions** | | | | | | $125.07 |
| **Total Transactions** | | | | | | $613.12 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30139

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$1,051.00***

TO THE
ORDER OF   **** ONE THOUSAND FIFTY ONE AND 00/100 DOLLARS

U.S. TRUSTEES
U.S. TRUSTEES PAYMENT CENTER
PO BOX 6200-19
PORTLAND, OR   97228-6200

NON-NEGOTIABLE

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Minneapolis, MN 55415-1329

605-330-4450

0005654
**********AUTO**MIXED AADC 170
GENERATIONS ON 1ST LLC
1405 1ST AVENUE N
FARGO, ND 58102-4203



Page 1 of 1    Rev. 01/20

Account No.:  683-25-30002
Process Date:  07-03-25


PAID
30139

**UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM**

See Instructions
On Reverse Side

## Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|------|-------------|--------|
| 05-07-25 | Balance Forward | 996.00 |
| 05-19-25 | Account#6832530002 Pay.Gov Tracking#27O77KTA | 288.00- |
| 05-14-25 | Payment - From Undistributed Credits | 708.00- |
| 07-03-25 | Quarter 2, 2025 Fee Due {Disbursements = $262,776.} (6-1) | 1,051.00 |
| | *Checks no longer accepted starting 3rd quarter.* | |
| | **Estimated Balance Due Based On Disbursement Record** | **1,051.00** |

**Fee estimated based on available disbursements data.**

----- fold and tear -----                                                                       fold and tear -----------

**DISBURSEMENTS STUB:** Enter information, sign, detach, and return this stub in the window envelope.

**ADDRESS STUB:** Print address correction on reverse side. Place an "X" in the box if a correction is entered. ☐

Failure to file monthly operating reports may result in a motion filed by the U.S. Trustee office to convert or dismiss the case.  In the section below, enter the
disbursements for months/years that are missing monthly operating reports or disbursement information.  For post-confirmation cases, consult the local U. S.
Trustee office for the case regarding whether monthly or quarterly reports are required; if quarterly, enter the entire quarter's disbursement data in the last
month of the quarter and write a "Q" after it.  Round to nearest dollar.  This is not a substitute for filing the required report.

**GENERATIONS ON 1ST LLC**   Account Number: 683-25-30002

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30138

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$297.36******

TO THE
ORDER OF   **** TWO HUNDRED NINETY SEVEN AND 36/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD   57201

NON-NEGOTIABLE



**TRUGREEN.**
Live life outside.™

PROPERTY MOWING $140.00

PAID
30188

(605) 882-0643

Customer # 90239
Invoice # 1949463
mcraig@cpbusmgt.com

Service Address
Generations
Mindy Craig
26 1st Ave SW
Watertown, SD 57201

COMMENTS:
June mowing
Thank you.

TECHNICIAN:
TIME:   DATE:

☐ DO NOT MOW FOR _____ HRS   ☐ RAISE MOWER HEIGHT
☐ DO NOT WATER FOR _____ HRS   ☐ KEEP CHILDREN AND PETS
☐ WATER LAWN MORE OFTEN   OFF LAWN FOR _____ HRS
☐ SHARPEN MOWER BLADE(S)

Wind Direction        Wind Speed

        N              [ ] 0-5
   W —●— E             [ ] 6-10
        S              [ ] 11-15

Weather Conditions
Temperature

Please Stay Off Treated Areas Until Dry or Until Dusts Have Settled If a Granular Treatment    An independent business licensed to serve you by TruGreen Limited Partnership.

Today's Invoice Charge        140.00

WATERTOWN SALES TAX             8.68
Invoice Total                148.68

**Please Remit        $148.68**

**Please pay within 10 days. If payment
has recently been made, please
disregard this statement. Thank you!**

RT
James
Owen



TRU GREEN®
Live life outside.™

PROPERTY MOWING $140.00

PAID

(605) 882-0643

Customer # 90239
Invoice # 1949304

mcraig@cpbusmgt.com

Service Address
Generations
Mindy Craig
26 1st Ave SW
Watertown, SD 57201

COMMENTS:

May Mowings
5/7, 5/14, 5/23 & 5/27

Thank you

□ DO NOT MOW FOR _____ HRS
□ DO NOT WATER FOR _____ HRS
□ WATER LAWN MORE OFTEN
□ SHARPEN MOWER BLADE(S)
□ RAISE MOWER HEIGHT
□ KEEP CHILDREN AND PETS
  OFF LAWN FOR _____ HRS

TIME:
DATE: May
TECHNICIAN:

Wind Direction
N
W — E
S

Wind Speed
[ ] 0-5
[ ] 6-10
[ ] 11-15

Temperature
Weather Conditions

An independent business licensed to serve you by TruGreen Limited Partnership.

Please Stay Off Treated Areas Until Dry or Until Dusts Have Settled If a Granular Treatment.

RS James Owen

Today's Invoice Charge        140.00

WATERTOWN SALES TAX           8.68
Invoice Total                148.68

Please Remit      $148.68

Please pay within 10 days. If payment
has recently been made, please
disregard this statement. Thank you!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30136

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$430.11*****

TO THE
ORDER OF    **** FOUR HUNDRED THIRTY AND 11/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD    57201

NON-NEGOTIABLE

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 40868 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106


PAID
# 30136

## JUNE GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

*gen 207.09*
*pank 207.09*

| | | |
|---|---|---|
| **Sales Tax (6.2..** | | $24.18 |
| **Total** | | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 40356 |

PAID
30136

---

## MAY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| 2 | Mattress/Box Spring Or Appliance Disposal Fee (This is a new policy set forth by the city landfill as of 2/1/25) | 15.00 | 30.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

gen 223.02
Park 223.02

| | |
|---|---|
| Sales Tax (6.2.. | $26.04 |
| **Total** | **$446.04** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30140

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$1,925.24***

TO THE
ORDER OF

**** ONE THOUSAND NINE HUNDRED TWENTY FIVE AND 24/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD    57241

NON-NEGOTIABLE

## White Glove Cleaning
17892 449th Ave
Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/23/2025 | 2283 |

| Due Date | Terms |
|----------|-------|
| 8/22/2025 | Net 30 |

**Bill To**

Generations
Unit # 3406

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | Unit Cleaning | | 25.00 | 125.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 7.75 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $132.75 |
|---|---|---|

## White Glove Cleaning
### 17892 449th Ave
### Hayti, SD 57241



PAID
30140

# Invoice

| Date | Invoice # |
|---|---|
| 7/23/2025 | 2284 |

| Due Date | Terms |
|---|---|
| 8/22/2025 | Net 30 |

**Bill To**

Generations
Unit # 3418

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 7 | Unit Cleaning | | 25.00 | 175.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.85 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $205.85 |
|---|---|---|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/23/2025 | 2277 |

| Due Date | Terms |
|----------|-------|
| 8/22/2025 | Net 30 |

**Bill To**

Generations
Unit # 3216

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6.5 | Unit Cleaning | | 25.00 | 162.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Garage | Sweep Out | 0.00 | 0.00T |
| | | Remove Belongings | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.08 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $192.58 |
|-----------|---------|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2025 | 2241 |

PAID 20146

| Due Date | Terms |
|----------|-------|
| 7/30/2025 | Net 30 |

| Bill To |
|---------|
| Generations
Unit # 3208 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | Unit Cleaning | | 25.00 | 125.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 7.75 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $132.75 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2025 | 2242 |

| Due Date | Terms |
|----------|-------|
| 7/30/2025 | Net 30 |

**Bill To**

Generations
Unit # 3502

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5.5 | Unit Cleaning | | 25.00 | 137.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | | Sales Tax | 6.20% | 8.53 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | **$146.03** |
|---|---|---|

## White Glove Cleaning
### 17892 449th Ave
### Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2025 | 2243 |

| Due Date | Terms |
|----------|-------|
| 7/30/2025 | Net 30 |

**Bill To**

Generations
Unit # 3403

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6.5 | Unit Cleaning | | 25.00 | 162.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.08 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** $192.58 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/2/2025 | 2255 |

| Due Date | Terms |
|----------|-------|
| 8/1/2025 | Net 30 |

| Bill To |
|---------|
| Generations<br>Unit # |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Generations Mont... | Monthly Building Cleaning<br>Sales Tax | 700.00<br>6.20% | 700.00T<br>43.40 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**  $743.40

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2025 | 2236 |

| Due Date | Terms |
|----------|-------|
| 7/30/2025 | Net 30 |

| Bill To |
|---------|
| Generations<br>Unit # 3217 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 6 | Unit Cleaning | | 25.00 | 150.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | | Garbage Disposal (If applicable) | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 9.30 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $179.30 |
|---|---|---|

30134

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$37.43********

TO THE
ORDER OF

**** THIRTY SEVEN AND 43/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE

page 1 of 2



**Contact Us**
www.mybluepeak.com
**866-991-9722**
@HelloBluepeak



**PAID**

| | |
|---|---|
| Account Number: | 046789401 |
| Billing Date: | 07/08/25 |
| **Total Amount Due:** | **$37.43** |
| Payment Due By: | 08/01/25 |



## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $59.86 |
| Payments and Adjustments | -$44.86 |
| New Charges | $22.43 |
| **Total Amount Due** | **$37.43** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

A late fee will be applied to your account if the amount of $37.43 is not received before 08/01/25. Payments received after 07/08/25 are not reflected on this statement.

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.



30133

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$649.00******

TO THE
ORDER OF   **** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL  60693

NON-NEGOTIABLE



501 S 5th Street
Richmond, VA 23219



| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122343972 |
| Account #/Location ID | 180274941 |
| Invoice Date | 07/02/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 08/01/2025 |
| Service Period | 07/01/2025 to 07/31/2025 |
| | |
| **Invoice Amount** | **USD 649.00** |

1650 1 MB 0.622   E0232 I0447 D14458851274 S2 P10852330 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE   See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

---

TEAR HERE        **REMITTANCE DOCUMENT - Please Include With Your Payment**        TEAR HERE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30141

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$24.24********

TO THE
ORDER OF          **** TWENTY FOUR AND 24/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

**MUNICIPAL UTILITIES DEPT.**   Account Number
001-00187731-03

Name
GENERATIONS ON 1ST

26 1 AVE SW 3217

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049593 | 07/08/2025 | 06/19/2025 | 19 | MR | 14416 | 14308 | 1 | 108 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 18.78 |
| PAYMENT   07/07/2025 | -18.78 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 9.72 |
| Electric State Tax | 0.96 |
| Electric City Tax | 0.46 |
| TOTAL ELECTRIC CHARGES | 24.24 |
| CURRENT CHARGES | $24.24 |
| TOTAL AMOUNT DUE | $24.24 |

PAID
30141

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 08/01/2025 | 08/11/2025 | 24.24 | 25.45 |

**MESSAGES:** Call 811 before you dig!

30144

## GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/31/25

$245.00******

TO THE
ORDER OF    **** TWO HUNDRED FORTY FIVE AND 00/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT,  SD   57218

NON-NEGOTIABLE

**To:**                            Mindy Craig
**Subject:**               Libby June hours

JUNE HOURS

GENERATIONS
6/12: 12:45-1 get tools and supplies, diamond Vogel go to gen (1.25)
     1-4:45 prep, repaint 3404 (3.75)
6/18: 11-12 finish paint, deprep, clean up move supplies out of unit (1)
6/30: 11:30-6:15 get supplies, go to diamond Vogel, prep, drywall repairs, paint, deprep, clean up 3403 (6.75)

—12.75@$35

******$446.25******

*all gen*

1

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30142

07/31/25

$975.98******

TO THE
ORDER OF   **** NINE HUNDRED SEVENTY FIVE AND 98/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 15-Jul
To: 31-Jul

PAID
30142


*Generations on 1st*

Invoice #: 3013
Invoice Date: 7/31/2025
Due Date: 8/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 7/16 | | 10:00 AM | 11:30 AM | 1:30 | walk building, garage garbage, showing kyler/dad, 3304 talked with for move | $38.25 |
| 7/16 | | 3:30 PM | 4:30 PM | 1:00 | key made 3417 mailbox, showing isaac, inspetion 3418 | $25.50 |
| 7/17 | | 1:00 PM | 2:00 PM | 1:00 | showing lucas and amanda - 3312 lease sent | $25.50 |
| 7/21 | | 8:45 | 10:00 | 1:15 | move in 3418, schedule 3403 move in, move out 3216 check mail room | $31.88 |
| 7/21 | | 3:00 PM | 4:00 PM | 1:00 | help 3301 with garage battery, new move ins talked with, building walk | $25.50 |
| 7/22 | | 1:30 PM | 2:15 PM | 0:45 | showing donna and whole family 3216 | $19.13 |
| 7/23 | | 10:15 | 11:15 | 1:00 | move in 3403, check 3301 AC unit, working as normal | $25.50 |
| 7/24 | | 11:00 | 12:30 PM | 1:30 | showing gavin, 3301 garage remote issues again, applicant questions/cosign | $38.25 |
| 7/24 | | 1:00 PM | 1:45 PM | 0:45 | showing donna and tim.. again 3503 - decided she wants lower unit | $19.13 |
| 7/25 | | 10:30 | 11:00 | 0:30 | elevator complaints from door, called eric | $12.75 |
| 7/28 | | 11:00 AM | 3:30 PM | 4:30 | check breakers, code systems down, brett called, patio picked up/organized. | $114.75 |
| 7/29 | | 1:30 PM | 2:15 PM | 0:45 | move out 3518, cleaners/paint scheduled | $19.13 |
| 7/30 | | 11:00 | 12:00 PM | 1:00 | 3202 sink drain slow draining - cleaned out and put back together - tighten a | $25.50 |
| 7/30 | | 1:30 PM | 2:30 PM | 1:00 | move out 3312, battery remote 3406, check 3406/3211 AC units, maintenanc | $25.50 |
| 7/31 | | 10:30 | 11:00 | 0:30 | move out 3305 inspection | $12.75 |

| | | **Total Hours** | **18:00** | | **Total Hourly Pay $25.50/hour** | **$459.00** |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------------|-------------|---|
| 7/27 | | 9:00 PM | 11:00 PM | 2:00 | clean up water puddle/lake in lobby/north stair well | $60.00 |

| | | **Total Hours** | **2:00** | | **Total Painting $30/hour** | **$60.00** |
|---|---|---|---|---|---|---|

| Date | Unit | | | | Reimbursement | |
|------|------|--|--|--|---------------|---|
| | | | | | | |

| | | | | | **Total Reimbursement** | **$0.00** |
|---|---|---|---|---|---|---|

| Date | Unit | | | | Commission | |
|------|------|--|--|--|-----------|---|
| 7/18 | 3304 | | | | Hannah Heuer | $200.00 |
| 7/13 | 3305 | | | | Elliott Steiner | $200.00 |
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |

| | | | | | **Total Commissions** | **$400.00** |
|---|---|---|---|---|---|---|

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $459.00 |
| Generations on 1st Total Painting Amount: | $60.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $400.00 |
| Generations on 1st Subtotal: | $919.00 |
| Generations on 1st Sales Tax (6.2%): | $56.98 |
| Generations on 1st Total Paycheck Amount: | $975.98 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30143

07/31/25

$64.00********

TO THE
ORDER OF

**** SIXTY FOUR AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD     57201

NON-NEGOTIABLE

**Maintenance Hours**
**2025**



**Generations** *on 1st*

Invoice #:  3012

**Maintenance Name:** *Bradley Warns*

$32.00  Hourly Rate
From:  15-Jul
To:  31-Jul

Invoice Date:  7/31/2025
Due Date:  8/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 7/30 | | 5:00 PM | 7:00 PM | 2:00: | replace AC units 3211 and 3406 | $64.00 |

| | | Total Hours | 2:00: | | Total Hourly Pay $32/hour | $64.00 |
|---|---|---|---|---|---|---|
| | | | | | The Ruins Paycheck : | $64.00 |

PAID
3012?

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30130

07/15/25

$90.00********

TO THE
ORDER OF    **** NINETY AND 00/100 DOLLARS

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD    58201

NON-NEGOTIABLE

**Maintenance Hours**

**2025**

**PAID** 30130

*Generations on 1st*

Invoice #: 3310

**Maintenance Name:** Jaxon

$30.00 Hourly Rate

From: 1-Jul

To: 15-Jul

Invoice Date: 7/15/2025

Due Date: 7/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 7/2 | 3218 | 11:00 AM | 2:00 PM | 3:00 | install new dryer from storage unit in 3218 - remove couch from senior center to our dumpster from tenant 3418 | $90.00 |

| | Total Hours | 3:00: | | Total Hourly Pay $30/hour | $90.00 |
|---|---|---|---|---|---|
| | | | | The Ruins Paycheck : | $90.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30129

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

07/15/25

$168.00******

TO THE
ORDER OF    **** ONE HUNDRED SIXTY EIGHT AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

**Maintenance Hours**

**2025**

**Maintenance Name:** Bradley



*Generations on 1st*

$32.00 Hourly Rate

From: 1-Jul

To: 15-Jul

Invoice #: 3310-2

Invoice Date: 7/15/2025

Due Date: 7/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 7/1 | | 2:00 PM | 3:00 PM | 1:00 | fix screen in 3208 - 3502 toilet seat, tightened tp holder | $32.00 |
| 7/6 | | 18:30 | 7:45 PM | 1:15 | fix sink leak in 3217, look over lazy susan, loose | $40.00 |
| 7/8 | | 3:00 PM | 6:00 PM | 3:00 | fixed dryer wiring - | $96.00 |

|  |  |  |  |
|--|--|--|--|
| **Total Hours** | **5:15** | **Total Hourly Pay $32/hour** | **$168.00** |
| | | **Generations on 1st Paycheck :** | $168.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30128

07/15/25

$774.87*****

TO THE
ORDER OF   **** SEVEN HUNDRED SEVENTY FOUR AND 87/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE



**PAID**
30128

**Alexis Burbach**

**2025**

From: 1-Jul
To: 15-Jul

*Generations on 1st*

Invoice #: 3008   3012   30+1
Invoice Date: 7/15/2025
Due Date: 7/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 6/30 | | 5:00 PM | 6:00 PM | 1:00 | move in questions - utilities/wifi | $25.50 |
| 7/1 | | 11:00 | 11:45 | 0:45 | showing andrew - condo quest supply - 3202 worry about elevator door | $19.13 |
| 7/1 | | 2:00 PM | 4:00 PM | 2:00 | ac remote from 3510, walk building, garage carts put in place, maintenance progress update | $51.00 |
| 7/1 | | 5:15 PM | 6:00 PM | 0:45 | move out 3418, cleaners notified, scheduled carpets | $19.13 |
| 7/3 | | 12:00 PM | 1:00 PM | 1:00 | move in inspections 3403, 3217 | $25.50 |
| 7/7 | | 1:00 PM | 2:00 PM | 1:00 | move in 3217, lobby garabge out, garage garbage walk through | $25.50 |
| 7/8 | | 2:30 PM | 3:30 PM | 1:00 | walk building, patio furniture back in place, 3218 again for dryer issue, maintenance contacted | $25.50 |
| 7/9 | | 1:30 PM | 2:30 PM | 1:00 | measurements with 3406 in building - shut doors/windows from tenants opening | $25.50 |
| 7/10 | | 10:30 | 11:45 | 1:15 | memos handed out incentive endings, walk building | $31.88 |
| 7/10 | | 2:00 PM | 2:30 PM | 0:30 | showing ariel and bf | $12.75 |
| 7/11 | | 9:00 | 9:30 | 0:30 | showing hannah | $12.75 |
| 7/13 | | 6:00 PM | 7:00 PM | 1:00 | call from 3518, questions on move out/carpets/cleaning update | $25.50 |
| | | | | | | |

| | | **Total Hours** | **11:45** | | **Total Hourly Pay $25.50/hour** | **$299.63** |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|---|
| 7/9 | | 12:30 PM | 1:30 PM | 1:00 | clean up paint from 3403, battery in 3418 fan remote | $30.00 |
| | | **Total Hours** | **1:00** | | **Total Painting $30/hour** | **$30.00** |

| Date | Unit | | | | Reimbursement | |
|------|------|---|---|---|---------------|---|
| | | | | | | |
| | | | | | **Total Reimbursement** | **$0.00** |

| Date | Unit | | | | Commission | |
|------|------|---|---|---|------------|---|
| 7/2 | 3502 | | | | Matthew Haeder | $200.00 |
| 7/8 | 3418 | | | | Justine Jacobs | $200.00 |
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |
| | | | | | **Total Commissions** | **$400.00** |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $299.63 |
| Generations on 1st Total Painting Amount: | $30.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $400.00 |
| **Generations on 1st Subtotal:** | **$729.63** |
| Generations on 1st Sales Tax (6.2%): | $45.24 |
| **Generations on 1st Total Paycheck Amount:** | **$774.86** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30125

07/14/25

$357.15******

TO THE
ORDER OF    **** THREE HUNDRED FIFTY SEVEN AND 15/100 DOLLARS

COLE GILSDORF, KENDALL GRONHOLZ ,
RICK GILSDORF
908 Orchard St
Ortonville, MN   56278

NON-NEGOTIABLE

# CODINGTON COUNTY TREASURER

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201
(605) 882-6285

**EXHIBIT**
**IV1063**

2024 – 8963

*u374.58/mo*

## 2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

**Legal:**   Sch: 14-4   S/T/R:   Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

*JE 7/15/25*
*TX Escrow*
*$5,463.93*

NA: 76494.98

**TOTAL:**   76,494.98

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩

### -FIRST PAYMENT-
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |

**DELINQUENT AFTER APRIL 30th**

⇩ Please detach stubs and return with your payment ⇩

### -SECOND PAYMENT-
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 8963 | 38,247.49 |

**DELINQUENT AFTER OCTOBER 31st**