Docusign Envelope ID: 1CA31D95-1A9E-4E79-A877-A81D2A5AB5C8

Case 25-30002 Doc 148 Filed 08/08/25 Entered 08/08/25 13:39:43 Desc Main
Exhibit 20 - Parkside Amended Operating Report for March 2025 Page 1 of 82 Document Page 1 of 12

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

In Re.  PARKSIDE PLACE, LLC

Debtor(s)

Case No.   25-30003

Lead Case No.   25-30002

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2025

Petition Date: 01/06/2025

Months Pending: 3

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/ *Mindy Craig*
772D84847A544E4...
Signature of Responsible Party

07/31/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Docusign Envelope ID: 1CA31D95-149E-4E79-A877-A81D2454B5C8

Case 25-30003   Doc 148   Filed 06/18/25   Entered 06/18/25 12:39:43   Desc Main
Exhibit 20 - Parkside Amended Operating Report for March 2025   Page 2 of 82   Page 2 of 82

Debtor's Name PARKSIDE PLACE, LLC                                          Case No. 25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $94,710 | |
| b. Total receipts (net of transfers between accounts) | $39,510 | $83,612 |
| c. Total disbursements (net of transfers between accounts) | $30,750 | $55,142 |
| d. Cash balance end of month (a+b-c) | $103,469 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $49,342 |
| f. Total disbursements for quarterly fee calculation (c+e) | $30,750 | $104,484 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $385 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory    (Book ○  Market ○  Other ● (attach explanation)) | $0 | |
| d. Total current assets | $123,617 | |
| e. Total assets | $7,623,617 | |
| f. Postpetition payables (excluding taxes) | $0 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $41,423 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $41,423 | |
| k. Prepetition secured debt | $5,570,487 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $31,723 | |
| n. Total liabilities (debt) (j+k+l+m) | $5,643,633 | |
| o. Ending equity/net worth (e-n) | $1,979,984 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $43,381 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $43,381 | |
| d. Selling expenses | $316 | |
| e. General and administrative expenses | $11,309 | |
| f. Other expenses | $2,205 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $29,551 | $85,271 |

UST Form 11-MOR (12/01/2021) - Mac                          2

Debtor's Name PARKSIDE PLACE, LLC                                        Case No. 25-30003

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Docusign Envelope ID: 1CA21D95-1A9E-4E79-A877-A81D2A5AB5C8

Case 25-30003 Doc 148 Filed 06/10/25 Entered 06/10/25 12:39:43 Desc Main
Exhibit 20 - Parkside Amended Operating Report for March 2025 Page 4 of 82

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    4

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                          5

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Docusign Envelope ID: 1CA21D95-1A95-4E79-A877-A81D2A5AB5C8

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions)  Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)  Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ◉  No ○

d. Are you current on postpetition tax return filings?  Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i. Do you have:  Worker's compensation insurance?  Yes ○  No ◉

   If yes, are your premiums current?  Yes ○  No ○  N/A ◉  (if no, see Instructions)

  Casualty/property insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

  General liability insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ◉

k. Has a disclosure statement been filed with the court?  Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

Docusign Envelope ID: 1CA31D95-1A9E-4E79-A877-A81D2A5AB5C9

Case 23-30002   Doc 1498-20   Filed 08/25/25   Entered 08/25/25 28:39:43   Desc Main
Exhibit 20 - Parkside Amended Operating Report for March 2025   Page 9 of 82
Document   Page 9 of 12

Debtor's Name  PARKSIDE PLACE, LLC                                                        Case No.  25-30003

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

*Mindy Craig*
772D84847A544E4...

Signature of Responsible Party                                              MINDY CRAIG

PROPERTY SUPERVISOR                                              Printed Name of Responsible Party

Title                                                                                          07/31/2025

                                                                                                 Date

Docusign Envelope ID: 1CA31D95-149E-4E79-A877-A81D2A5AB5C0

Case 25-30003    Doc 148    Filed 06/10/25    Entered 06/10/25 18:39:43    Desc Main
Exhibit 20 - Parkside American Operating Page 10 of 14    Document    Page 10 of 82

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Docusign Envelope ID: 1CA21B95-1A9E-4E79-A877-A81D2A5AB5C0

Case 25-30003    Doc 148-20    Filed 06/10/25    Entered 06/10/25 18:39:43    Desc Main
Exhibit 20 - Parkside Amended Operating Report for March 2025    Page 11 of 82    Document    Page 11 of 17

Debtor's Name PARKSIDE PLACE, LLC                                        Case No.  25-30003



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Docusign Envelope ID: 1CA31B95-1A9E-4E79-A877-A81D2A5AB5C8

Case 25-30003   Doc 148-2   Filed 06/11/25   Entered 06/11/25 18:39:43   Desc Main
Exhibit 20 - Parkside Amended Operating Report for March 2025   Page 12 of 17   Page 12 of 82

Debtor's Name PARKSIDE PLACE, LLC                                     Case No.  25-30003



PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.: 25-30002 |
|---|---|
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING MARCH MONTHLY
OPERATING REPORT FOR PARKSIDE PLACE, LLC**

1.    **Beginning Cash Balance.** The beginning cash balance was $94,709.74, consisting of $73,500.00 in the Trust account and $21,209.74 in the Starion account.

2.    **Total Receipts**. The total receipts deposited into the Starion account for the month amounted to $42,454.67. This figure includes excluded items not reported in the Monthly Operating Report ("MOR"), specifically a duplicate rent payment of $940.00 and two security deposit transfers totaling $2,945.00. After removing these items, the adjusted total reported on the MOR is $39,509.67.

3.    **Total Disbursements.** Total disbursements from the Starion account were $31,690.36. This included a $940.00 refund issued for the duplicate rent payment. After excluding that amount, the operational disbursements reported on the MOR total $30,750.36.

4.    **End Cash Balance.** The ending cash balance reported on the March MOR is $103,469.00. However, the actual combined balance of the Trust and Starion accounts at month-end was $105,474.03. When subtracting the $980.00 and $1,025.00 in security deposit transfers that were excluded from the receipts section of the MOR, the adjusted ending cash position aligns

1

with the reported MOR balance of $103,469.00. All underlying documentation supporting these adjustments is available for review.

5. **Accounts Receivable.** A review of tenant accounts reflect that a few tenants continue to carry balances related to electric utility charges, as they have not yet transferred service into their own names as required. Additionally, one tenant submitted a rent payment slightly below the total amount due, and several accounts are currently showing accrued late fees. The Debtor is actively monitoring these balances and will follow up with tenants as necessary to ensure compliance and timely resolution.

6. **Cash Flow.** The month of March marked the final period in which the Debtor made double escrow contributions in preparation for the first installment of property taxes. While the tax payment itself was made in April, the necessary funds had been fully escrowed by the end of March. As a result, the escrow account is now being drawn down to cover the April disbursement. Going forward, the account will be funded at the regular rate to accumulate the balance required for the second installment, due October 31, 2025. In addition, the Debtor prepaid for fire alarm testing to ensure the system is brought back into compliance with applicable building codes.

Several emergency events impaired cash flow during this reporting period. On March 13 at approximately 9:00 p.m., fire alarms were triggered due to smoke in unit #2212. The fire department was dispatched on an emergency basis and found the tenant had fallen asleep in the shower while food was left cooking on the stove. The bathroom drain had also been obstructed, causing water to overflow throughout the unit and into the building hallway. Emergency services performed building-wide evacuation and alarm reset. The incident resulted in water extraction and the deployment of industrial fans for drying. The tenant will be billed back for all related expenses.

On March 15, at approximately 6:30 p.m., a second fire alarm event occurred in

2

unit #2308, again requiring emergency response by the fire department. The cause was identified as burnt food. While no water or smoke damage occurred, the tenant will be billed for the cost of the emergency call.

These emergency responses resulted in unanticipated expenditures, but the Debtor continues to take steps to recoup costs from responsible tenants and preserve cash flow.

7.    **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** Under this reporting period, one new lease was executed for unit #2402, with a lease start date of April 16, 2025. Move-outs for the month included units #2406 and #2402. The move-out from unit #2406 followed an improper notice, and the tenant remains contractually responsible for rent through June 30, 2025. However, the unit was successfully re-rented effective March 1, 2025. Unit #2402 was vacated at the end of March under normal circumstances, and a new tenant is scheduled to move in mid-April.

The Debtor received proper notice to vacate from the tenant in unit #2204, with a scheduled move-out date of May 31, 2025. Additional notices to vacate are reflected in the rent roll for April, though the report is effective as of the end of March. These entries are system-generated and cannot be removed from the current report view.

Among the April notices, unit #2307 submitted improper notice to vacate on May 31, 2025, and remains responsible for rent through July 31, 2025. Similarly, unit #2311 provided improper notice to vacate on May 17, 2025, and remains responsible through June 30, 2025.

8.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative

intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the

TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.



# Starion Bank

PO Box 848
Mandan, ND 58554

>001493 8714774 0001 92855 102

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

## Statement Ending 03/31/2025

*PARKSIDE PLACE LLC*

**Customer Number:** 8                                          Page 1 of 6

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| ☎ | Phone | 701.281.5600 |
| ☐ | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 3 | $31,974.03 |

## ND STAR CHECKING - ....8

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2025 | Beginning Balance | $21,209.72 |
| | 16 Credit(s) This Period | $42,454.67 |
| | 17 Debit(s) This Period | $31,690.36 |
| 03/31/2025 | Ending Balance | $31,974.03 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.14 |
| 03/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $37,670.00 |
| 03/06/2025 | YARDI CARD DEP 1112Transf XXXXX2385 | $1,965.00 |
| 03/06/2025 | CPBUSINESSMANAGE Settlement 000002330738830 | $2,835.00 |
| 03/06/2025 | YARDI CARD DEP 1112Transf XXXXX1349 | $2,950.00 |
| 03/06/2025 | EDEPOSIT | $5,095.00 |
| 03/07/2025 | YARDI CARD DEP 1112Transf XXXXX2488 | $850.00 |
| 03/07/2025 | CPBUSINESSMANAGE Settlement 000002334625898 | $7,045.00 |
| 03/11/2025 | YARDI CARD DEP 1112Transf XXXXX6021 | $1,025.00 |
| 03/13/2025 | CPBUSINESSMANAGE Settlement 000002338174514 | $1,025.00 |
| 03/17/2025 | CPBUSINESSMANAGE Settlement 000002340608186 | $1,025.00 |
| 03/17/2025 | 03414B ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXX8658 ON<br>3/17/25 | $980.00 |
| 03/17/2025 | 03427B ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXX8658 ON<br>3/17/25 | $1,025.00 |
| 03/20/2025 | EDEPOSIT | $925.00 |
| 03/27/2025 | YARDI CARD DEP 1112Transf XXXXX0507 | $1,315.48 |
| 03/28/2025 | EDEPOSIT | $1,935.00 |

# Starion Bank

PO Box 848
Mandan, ND 58554

## Statement Ending 03/31/2025

Page 3 of 6

PARKSIDE PLACE LLC
Customer Number:

## ND STAR CHECKING - _____ 3 (continued)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 03/06/2025 | CPBUSINESSMANAGE Return 0000233659 0470 | $940.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20017 | 03/04/2025 | $175.00 | 20023 | 03/11/2025 | $94.88 | 20029 | 03/17/2025 | $262.58 |
| 20018 | 03/05/2025 | $207.09 | 20024 | 03/11/2025 | $1,889.21 | 20030 | 03/26/2025 | $300.00 |
| 20019 | 03/06/2025 | $159.30 | 20025 | 03/05/2025 | $4,275.13 | 20031 | 03/25/2025 | $943.51 |
| 20020 | 03/14/2025 | $424.80 | 20026 | 03/07/2025 | $1,755.00 | 20032 | 03/18/2025 | $1,699.45 |
| 20021 | 03/07/2025 | $894.85 | 20027 | 03/10/2025 | $14,500.00 | | | |
| 20022 | 03/06/2025 | $247.63 | 20028 | 03/14/2025 | $2,922.06 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/03/2025 | $33,668.91 | 03/11/2025 | $31,320.82 | 03/25/2025 | $29,023.52 |
| 03/04/2025 | $33,493.91 | 03/13/2025 | $32,345.82 | 03/26/2025 | $28,723.52 |
| 03/05/2025 | $29,011.69 | 03/14/2025 | $28,998.96 | 03/27/2025 | $30,039.03 |
| 03/06/2025 | $40,509.76 | 03/17/2025 | $30,741.46 | 03/28/2025 | $31,974.82 |
| 03/07/2025 | $45,754.91 | 03/18/2025 | $29,042.05 | | |
| 03/10/2025 | $31,254.91 | 03/20/2025 | $29,967.05 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Starion Bank

PO Box 848
Mandan, ND 58554

## Statement Ending 03/31/2025

Page 5 of 6

**PARKSIDE PLACE LLC**

Customer Number:

---

**#20027** — 03/10/2025 — $14,500.00

PARKSIDE PLACE, LLC
**** FOURTEEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS
RED RIVER STATE BANK
Attn Gabrielle Harless
3462 2ND AVE W
HALSTAD, MN 56548
$14,500.00
20027
03/05/25

---

**#20028** — 03/14/2025 — $2,922.00

PARKSIDE PLACE, LLC
**** TWO THOUSAND NINE HUNDRED TWENTY TWO AND 00/100 DOLLARS
WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD 57201
$2,922.00
20028
02/28/25

---

**#20029** — 03/17/2025 — $262.50

PARKSIDE PLACE, LLC
**** TWO HUNDRED SIXTY TWO AND 50/100 DOLLARS
LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD 57218
$262.50
20029
02/28/25

---

**#20030** — 03/26/2025 — $300.00

PARKSIDE PLACE, LLC
**** THREE HUNDRED AND 00/100 DOLLARS
KURSTIS JOHNSON
19406 W 125th Ave
Sun City West, AZ 85375
$300.00
20030
03/14/25

---

**#20031** — 03/25/2025 — $943.50

PARKSIDE PLACE, LLC
**** NINE HUNDRED FORTY THREE AND 50/100 DOLLARS
MITCHELL NEWMAN
121 18th ST SE
WATERTOWN, SD 57201
$943.50
20031
03/14/25

---

**#20032** — 03/18/2025 — $1,699.41

PARKSIDE PLACE, LLC
**** ONE THOUSAND SIX HUNDRED NINETY NINE AND 41/100 DOLLARS
CF BUSINESS MANAGEMENT
PO BOX 9373
FARGO, ND 58106
701-237-3369
$1,699.41
20032
03/18/25



# Starion Bank

PO Box 848
Mandan, ND 58554



>002786 87131119 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

**Statement Ending 03/31/2025**

PARKSIDE PLACE LLC
Customer Number.

Page 1 of 4

## Managing Your Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| Phone | 701.281.5600 |
| Website | Starionbank.com |

*Seums Dep Acct.* (handwritten)

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $39,535.49 |

## REGULAR SAVINGS NON PERS - 3

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/24/2025 | Beginning Balance | $0.00 |
| | 5 Credit(s) This Period | $41,540.49 |
| | 2 Debits(s) This Period | $2,005.00 |
| 03/31/2025 | Ending Balance | $39,535.49 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/24/2025 Through 03/31/2025 | $5.49 |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | |
| Interest Earned | $5.49 |
| Interest Paid This Period | $5.49 |
| Interest Paid Year-to-Date | $5.49 |
| Average Ledger Balance | $31,486.00 |
| Average Available Balance | $31,486.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/24/2025 | Beginning Balance | | | $0.00 |
| 02/07/2025 | EDEPOSIT | | $33,985.00 | $33,985.00 |
| 02/13/2025 | 445978 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8688 ON 2/12/25 | | $5,500.00 | $39,485.00 |
| 02/14/2025 | EDEPOSIT | | $1,025.00 | $40,510.00 |
| 02/28/2025 | EDEPOSIT | | $1,025.00 | $41,535.00 |
| 03/17/2025 | 034149 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 3/17/25 | $980.00 | | $40,555.00 |
| 03/17/2025 | 034270 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 3/17/25 | $1,025.00 | | $39,530.00 |
| 03/31/2025 | INTEREST | | $5.49 | $39,535.49 |
| 03/31/2025 | Ending Balance | | | $39,535.49 |


Member FDIC
EQUAL HOUSING LENDER

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 03/31/2025**

Page 3 of 4

*PARKSIDE PLACE LLC*
**Customer Number**

ontinued)

## REGULAR SAVINGS NON PERS -

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



PARKSIDE DINING
Bank Rec In-Progress Report

---

| Balance Per Bank Statement as of 03/31/2025 | | | | **31,974.03** |
|---|---|---|---|---|

### Outstanding Deposits

| Deposit Date | Deposit Number | | | Amount |
|---|---|---|---|---|
| 03/28/2025 | 226 | :ACH Deposit | | 1,895.00 |
| 03/30/2025 | 228 | :CC Deposit | | 1,025.00 |
| 03/31/2025 | 227 | :ACH Deposit | | 200.00 |
| **Plus: Outstanding Deposits** | | | | **3,120.00** |

### Outstanding Checks

| Check Date | Check Number | Payee | | Amount |
|---|---|---|---|---|
| 03/28/2025 | 20033 | JESSE CRAIG | | 1,755.00 |
| 03/31/2025 | 20034 | Alexis Burbach | | 277.58 |
| 03/31/2025 | 20035 | BLUEPEAK | | 247.63 |
| 03/31/2025 | 20036 | Capital One Commercial | | 2.29 |
| 03/31/2025 | 20037 | GEORGES SANITATION | | 207.09 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | | 116.82 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | | 120.00 |
| 03/31/2025 | 20040 | SIGN PRO | | 116.10 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | | 124.79 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | | 504.45 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | | 923.94 |
| 03/31/2025 | 20044 | Alexis Burbach | | 497.55 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | | 5,173.20 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | | 2,566.49 |
| 03/28/2025 | 20050 | CP BUSINESS MANAGEMENT | | 40.70 |
| 03/31/2025 | 20045 | SCHUMACHER | | 477.58 |
| **Less: Outstanding Checks** | | | | **13,151.21** |

### Other Items

| Date | Notes | | | Amount |
|---|---|---|---|---|
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | | -6,903.87 |
| **Plus / Minus: Other Items** | | | | **-6,903.87** |
| **Reconciled Bank Balance** | | | | **15,038.95** |

| Balance per GL as of 03/31/2025 | | | | **4,813.13** |
|---|---|---|---|---|
| **Reconciled Balance Per G/L** | | | | **4,813.13** |

| **Difference** | | | | **10,225.82** |
|---|---|---|---|---|

### Cleared Items:
### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |

**PARKSIDE DINING LLP**
**Bank Rec In-Progress Report**

| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
|---|---|---|---|---|
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| **Total Cleared Checks** | | | **55,082.15** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |

**PARKSIDE DIE…**
**Bank Rec In-Progress Report**

| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| **Total Cleared Deposits** | | | **86,051.18** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | -6,903.87 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| **Total Cleared Other Items** | | | **-10,849.10** | |

**Balance Sheet**

Owner =  PARKSIDE PLACE (all properties)

Month = Mar 2025

Book = Cash

| ACCOUNT | CURRENT BALANCE |
|---|---|
| Parkside Apartment DIP Checking | 4,294.85 |
| Parkside Real Estate Tax Escrow | 17,757.74 |
| **Total DIP Checking Account** | **22,052.59** |
| | |
| TIF Value | 1,483,724.00 |
| Parkside Security Deposit DIP Savings Acct | 40,560.49 |
| The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | |
| Property and Equipment | |
| Buildings | 6,870,000.00 |
| Appliances/AC | 205,000.00 |
| Land | 425,000.00 |
| Total Property and Equipment | 7,500,000.00 |
| | |
| **Total Assets** | **9,119,837.08** |
| | |
| **LIABILITIES & CAPITAL** | |
| | |
| Liabilities | |
| Parkside Security Deposits DIP Acct | 40,560.49 |
| Mortgage 1st | 5,140,886.84 |
| TIF Mortgage | 1,483,724.00 |
| Total Liabilities | 6,584,050.35 |
| | |
| Capital | |
| Owner Contribution | 2,809.12 |
| Retained Earnings | 2,532,977.61 |
| Total Capital | 2,535,786.73 |
| | |
| **Total Liabilities & Capital** | **9,119,837.08** |

Tuesday, April 15, 2025
01:19 PM

## Cash Flow Statement

Owner =  PARKSIDE PLACE (all properties)

Month = Mar 2025

Book = Cash

| ACCOUNT | MONTH TO DATE | % |
|---|---|---|
| **INCOME** | | |
| Gross Potential Rent/HOA | 40,703.00 | 100.00 |
| CAM | 786.19 | 1.93 |
| Less: Incentives | -650.00 | -1.60 |
| Less:  HME Incentives | -430.00 | -1.06 |
| Delinquency | 1,126.48 | 2.77 |
| Less: Vacancy | 0.00 | 0.00 |
| Plus: Prepaid Rent/HOA | 1,845.00 | 4.53 |
| Net Rent/HOA Income | 43,380.67 | 106.58 |
| | | |
| Other Income | | |
| Other Income | 0.00 | 0.00 |
| Animal Fee NonRefundable | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 |
| | | |
| Total Income | 43,380.67 | 106.58 |
| | | |
| **EXPENSES** | | |
| | | |
| Maintenance Expenses | | |
| Maintenance Staff Costs | 224.52 | 0.55 |
| Repairs/Maintenance | 2.29 | 0.01 |
| Painting/Decorating | -36.50 | -0.09 |
| Electrical/Fire Prevention | 923.94 | 2.27 |
| Elevator | 477.58 | 1.17 |
| HVAC | 0.00 | 0.00 |
| Carpet Cleaning | -159.30 | -0.39 |
| Resident Manager | 470.61 | 1.16 |
| Snow Removal | 124.79 | 0.31 |
| Janitorial | 621.27 | 1.53 |
| Total Maintenance Expenses | 2,649.20 | 6.51 |
| | | |
| Operating Expenses | | |
| Offsite Office Rent | 1,312.50 | 3.22 |
| Offsite Office Utilities | 205.11 | 0.50 |
| Offsite Office Equip/Supplies | 214.56 | 0.53 |
| Advertising/Marketing | 116.10 | 0.29 |
| Software Fee | 38.00 | 0.09 |
| Leasing Commissions (payout) | 200.00 | 0.49 |
| Bank Charges/ACH Fees | 0.00 | 0.00 |
| Internet & Phone Costs/Service | 247.63 | 0.61 |
| Property Management | 2,169.03 | 5.33 |

## Cash Flow Statement

Owner =  PARKSIDE PLACE (all properties)

Month = Mar 2025

Book = Cash

| ACCOUNT | MONTH TO DATE | % |
|---|---|---|
| Insurance | 1,699.41 | 4.18 |
| Electricity-Vacant | 88.61 | 0.22 |
| Electricity-Building | 389.71 | 0.96 |
| Gas-Building | 233.05 | 0.57 |
| Water & Sewer | 1,855.12 | 4.56 |
| Garbage | 207.09 | 0.51 |
| Total Operating Expenses | 8,975.92 | 22.05 |
| | | |
| Other Expenses | | |
| Misc. PM Fees | 200.00 | 0.49 |
| Misc Professional Fees | 250.00 | 0.61 |
| Manager Oversite $45/unit | 1,755.00 | 4.31 |
| Total Other Expenses | 2,205.00 | 5.42 |
| | | |
| Total Expenses | 13,830.12 | 33.98 |
| | | |
| **NET INCOME** | **29,550.55** | **72.60** |
| | | |
| ADJUSTMENTS | | |
| Parkside Real Estate Tax Escrow | -6,903.87 | -16.96 |
| Mortgage 1st | -14,500.00 | -35.62 |
| Owner Contribution | 0.00 | 0.00 |
| | | |
| TOTAL ADJUSTMENTS | -21,403.87 | -52.59 |
| | | |
| CASH FLOW | 8,146.68 | 20.01 |

**Account Name: Maryland IOLTA Account**

**Account Type: Trust**

| Date | Source/Destination | Reference | Payer/Payee | Funds out ($) | Funds in ($) | Balance ($) |
|------|--------------------|-----------|-------------|---------------|--------------|-------------|
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | $5,500.00 | – | $73,500.00 |
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | $1,500.00 | – | $79,000.00 |
| 2025-02-03 | United Bankers Bank | – | Red River State Bank | $49,341.92 | – | $80,500.00 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | – | $124,341.92 | $129,841.92 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | – | $5,500.00 | $5,500.00 |
| | | | | **$56,341.92** | **$129,841.92** | **$73,500.00** |

Property = Parkside Place   Status: Current, Future, Notice   Entity Type: Tenant     Month From: 03/2025  To  03/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | |
| PARKSIDE PLACE | Parkside Place | 201 | GT BROTHERS | 0.00 | 3,032.04 | 3,032.04 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 202 | COUNTY FAIR FOODS OF WATERTOWN | 0.00 | 1,557.15 | 1,557.15 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2201 | ERIN KRAVIK | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2202 | HOLLY // LISA OHMAN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2203 | ZOIE FRASER | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2204 | INDY OSENDORF | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2205 | QUINN KOTEK | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2206 | JAMES BRUMBAUGH | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2207 | MARGARET MELAND | -1,025.00 | 1,025.00 | 0.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2208 | WILLIAM JOHNSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2209 | MARIAH GAUKLER | 0.00 | 980.00 | 980.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2210 | Mark Keller | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2211 | JARED SAUER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2212 | CHANNELLE COSS | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2301 | SHANYA MEHLHAFF | 0.00 | 1,025.00 | 1,225.00 | -200.00 |
| PARKSIDE PLACE | Parkside Place | 2302 | TIFFANY SANDERSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2303 | SAMANTHA ADAM | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2304 | CHANDLER PEERY | 1,121.48 | 1,044.00 | 2,165.48 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2305 | BAYLEE BOESE | 0.00 | 970.00 | 1,940.00 | -970.00 |
| PARKSIDE PLACE | Parkside Place | 2306 | GARY HOFER | 45.00 | 999.00 | 925.00 | 119.00 |
| PARKSIDE PLACE | Parkside Place | 2307 | ANDREW BOT | 0.00 | 925.00 | 1,850.00 | -925.00 |
| PARKSIDE PLACE | Parkside Place | 2308 | JORGE ROSA | 0.00 | 965.24 | 940.00 | 25.24 |
| PARKSIDE PLACE | Parkside Place | 2309 | DAVID TIJERINA | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2310 | JOSHUA MEEHL | 0.00 | 940.00 | 1,025.00 | -85.00 |
| PARKSIDE PLACE | Parkside Place | 2311 | NATHAN SIK | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2312 | NATHAN SCHENKEL | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2401 | ALLYSON HOLDEN | 0.00 | 945.00 | 945.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2403 | MADELYN PUGSLEY | 0.00 | 1,226.25 | 985.00 | 241.25 |
| PARKSIDE PLACE | Parkside Place | 2404 | BRANDON BROWN | 0.00 | 1,025.00 | 2,050.00 | -1,025.00 |
| PARKSIDE PLACE | Parkside Place | 2405 | DEBBIE STUCHL | 0.00 | 975.00 | 975.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2406 | HOPE LEWANDOWSKI | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2407 | COLE WEGNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2408 | JOSEPH NOELDNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2409 | JOSHUA GILLILAND | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2410 | ANDY NGUYEN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2411 | MARLYS HOLUBOK | 995.00 | 995.00 | 1,990.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2412 | BENJAMIN WAGNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| | **Total** | | | **1,136.48** | **39,683.68** | **43,639.67** | **-2,819.51** |
| **Grand Total** | | | | **1,136.48** | **39,683.68** | **43,639.67** | **-2,819.51** |

Page 2

Case 25-30002   Doc 1549-20   Filed 08/25/25   Entered 08/25/25 12:39:33   Desc
Exhibit 20 - Parkside Amended Documents (Stipulation for March 2025   Page 30 of 82

# Receivable Summary

Property = Parkside Place  Status: Current, Future, Notice  Entity Type: Tenant    Month From: 03/2025  To  03/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|

UserId : mcraig@cpbusmgt.com Date : 04/15/2025 Time : 18:25

# Payables Aging Report

Period: -03/2025
As of : 03/31/2025

| Payee Name | Invoice<br>Notes | Property | Invoice<br>Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

# Owner Statement

Owner = PARKSIDE PLACE (all properties)
Month = Mar 2025
Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | -3,851.83 |
| 02/24/2025 | 278579755 (march rent) | Parkside Place | ERIN KRAVIK | Credit Card On-Line Payment ; Web - Resident Services | 925.00 | 0.00 | -2,926.83 |
| 02/28/2025 | :ACH-WEB | Parkside Place | ALLYSON HOLDEN | Online Payment - EFT Payment. Mobile App - Resident Services | 945.00 | 0.00 | -1,981.83 |
| 02/28/2025 | :ACH-WEB | Parkside Place | ANDREW BOT | Online Payment - EFT Payment Paid by Roommate AMANDA DROWN(r0000064 ).Web - Resident Services | 925.00 | 0.00 | -1,056.83 |
| 02/28/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | -86.83 |
| 02/28/2025 | 279197128 | Parkside Place | BRANDON BROWN | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 938.17 |
| 02/28/2025 | 279083564 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 1,878.17 |
| 02/28/2025 | :ACH-WEB | Parkside Place | JOSHUA MEEHL | Online Payment - EFT Payment Paid by Roommate STACEY MEEHL(r0000079) .Web - Resident Services NSFed by ctrl# 31879 failed payment | 1,025.00 | 0.00 | 2,903.17 |
| 03/01/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 3,928.17 |
| 03/01/2025 | 279444749 | Parkside Place | CHANNELLE COSS | Recurring Credit Card Payment; | 940.00 | 0.00 | 4,868.17 |
| 03/01/2025 | 279444720 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 5,893.17 |
| 03/01/2025 | cpbm5321, zego 465872666 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 6,918.17 |
| 03/01/2025 | :ACH-447 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,025.00 | 0.00 | 7,943.17 |
| 03/01/2025 | 279512934 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 985.00 | 0.00 | 8,928.17 |
| 03/01/2025 | :ACH-448 | Parkside Place | NATHAN SIK | Pre-Authorized Payment | 1,025.00 | 0.00 | 9,953.17 |
| 03/01/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 10,978.17 |
| 03/02/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 975.00 | 0.00 | 11,953.17 |
| 03/03/2025 | 280742563 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 850.00 | 0.00 | 12,803.17 |
| 03/03/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 14,360.32 |

**Owner Statement**

Owner = PARKSIDE PLACE (all properties)

Month = Mar 2025

Book = Cash

| Date | Ref | Property | Name | Description | Amount | Amount | Balance |
|------|-----|----------|------|-------------|--------|--------|---------|
| 03/03/2025 | ACH | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 17,392.36 |
| 03/03/2025 | ACH | Parkside Place | INDY OSENDORF | | 1,025.00 | 0.00 | 18,417.36 |
| 03/03/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 19,442.36 |
| 03/03/2025 | ach | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 20,422.36 |
| 03/03/2025 | ACH | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 21,447.36 |
| 03/03/2025 | ACH | Parkside Place | NATHAN SCHENKEL | | 925.00 | 0.00 | 22,372.36 |
| 03/03/2025 | ACH | Parkside Place | QUINN KOTEK | | 925.00 | 0.00 | 23,297.36 |
| 03/03/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 24,322.36 |
| 03/03/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 25,262.36 |
| 03/04/2025 | 1130 | Parkside Place | BENJAMIN WAGNER | | 1,025.00 | 0.00 | 26,287.36 |
| 03/04/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 27,312.36 |
| 03/04/2025 | 1004 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 28,337.36 |
| 03/04/2025 | 6132 (march rent) | Parkside Place | MARLYS HOLUBOK | | 995.00 | 0.00 | 29,332.36 |
| 03/05/2025 | 20027 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collaterol 2/3/2025 | 0.00 | 14,500.00 | 14,832.36 |
| 03/05/2025 | 281212161 | Parkside Place | JAMES BRUMBAUGH | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 15,857.36 |
| 03/05/2025 | :ACH-WEB | Parkside Place | WILLIAM JOHNSON | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 16,882.36 |
| 03/07/2025 | :ACH-WEB | Parkside Place | SAMANTHA ADAM | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 17,907.36 |
| 03/10/2025 | 14002705 | Parkside Place | GARY HOFER | | 925.00 | 0.00 | 18,832.36 |
| 03/14/2025 | | Parkside Place | JE-4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 0.00 | 19,812.36 |
| 03/14/2025 | N/A | Parkside Place | JE-4079 | move johnsons deposit into checking for return | 1,025.00 | 0.00 | 20,837.36 |
| 03/14/2025 | :ACH-WEB | Parkside Place | JOSHUA MEEHL | NSF receipt Ctrl# 31633 failed payment | -940.00 | 0.00 | 19,897.36 |
| 03/14/2025 | 20030 | Parkside Place | KURTIS JOHNSON | Refunding Q-34810 | 0.00 | 300.00 | 19,597.36 |
| 03/14/2025 | 20031 | Parkside Place | MITCHELL NEWMAN | Refunding Q-34806 | 0.00 | 943.50 | 18,653.86 |
| 03/15/2025 | N/A | Parkside Place | JE-4029 | RE Tax Escrow (payable 4/31) | 0.00 | 6,903.87 | 11,749.99 |
| 03/16/2025 | 8973 | Parkside Place | JOSHUA MEEHL | no late fee due to RentCafe issues | 940.00 | 0.00 | 12,689.99 |
| 03/16/2025 | 6149 | Parkside Place | MARLYS HOLUBOK | FEB RENT no late fee due to ACH mixup. | 995.00 | 0.00 | 13,684.99 |
| 03/18/2025 | 20032 | Parkside Place | CP BUSINESS MANAGEMENT | march 28th insurance | 0.00 | 1,699.41 | 11,985.58 |
| 03/21/2025 | 282728865 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 1,315.48 | 0.00 | 13,301.06 |
| 03/28/2025 | 20033 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 11,546.06 |

Owner Statement

Case 25-30002 Doc 1549-20 Filed 06/25/25 Entered 06/25/25 12:09:43 Desc
Exhibit 20 - Parkside Amended Operating Report for March 2025 Page 34 of 82

Page 3

Owner = PARKSIDE PLACE (all properties)
Month = Mar 2025
Book = Cash

| Date | | | | | | | |
|------|------|------|------|------|------|------|------|
| 03/28/2025 | :ACH-WEB | Parkside Place | ANDREW BOT | Online Payment - EFT Payment Paid by Roommate AMANDA DROWN(r0000064).Web - Resident Services | 925.00 | 0.00 | 12,471.06 |
| 03/28/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | 13,441.06 |
| 03/29/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - Resident Services | 200.00 | 0.00 | 13,641.06 |
| 03/30/2025 | 283478901 | Parkside Place | BRANDON BROWN | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 14,666.06 |
| 03/31/2025 | 20044 | Parkside Place | Alexis Burbach | 2402 commission | 0.00 | 200.00 | 14,466.06 |
| 03/31/2025 | 20034 | Parkside Place | Alexis Burbach | 3/1-3/14 res. mgr | 0.00 | 277.58 | 14,188.48 |
| 03/31/2025 | 20044 | Parkside Place | Alexis Burbach | 3/15-3/31 res. mgr | 0.00 | 193.03 | 13,995.45 |
| 03/31/2025 | 20044 | Parkside Place | Alexis Burbach | maint. 2402,2411 | 0.00 | 104.52 | 13,890.93 |
| 03/31/2025 | 20043 | Parkside Place | AUTOMATIC BUILDING CONTROLS | PRE-PAY FOR FIRE ALARM TESTING, REQUIRED FOR FIRE CODE | 0.00 | 923.94 | 12,966.99 |
| 03/31/2025 | 20035 | Parkside Place | BLUEPEAK | | 0.00 | 247.63 | 12,719.36 |
| 03/31/2025 | 20036 | Parkside Place | Capital One Commercial | 374060381783097 | 0.00 | 2.29 | 12,717.07 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 259.00 | 12,458.07 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | march mgmt | 0.00 | 2,169.03 | 10,289.04 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 200.00 | 10,089.04 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 9,839.04 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 8,526.54 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 8,311.98 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 205.11 | 8,106.87 |
| 03/31/2025 | 20050 | Parkside Place | CP BUSINESS MANAGEMENT | 2406 move out lease fee carpet | 0.00 | 40.70 | 8,066.17 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | re-rental fee | 0.00 | 525.00 | 7,541.17 |
| 03/31/2025 | 20046 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 7,503.17 |
| 03/31/2025 | 20037 | Parkside Place | GEORGES SANITATION | feb garbage | 0.00 | 207.09 | 7,296.08 |
| 03/31/2025 | 20038 | Parkside Place | IKES WINDOW WASHING | quarterly window cleaning | 0.00 | 116.82 | 7,179.26 |
| 03/31/2025 | 20039 | Parkside Place | JAXON SCHMIDT | 2203 dryer vent glued from exterior | 0.00 | 120.00 | 7,059.26 |
| 03/31/2025 | 20045 | Parkside Place | SCHUMACHER | quarterly maint. contract | 0.00 | 477.58 | 6,581.68 |
| 03/31/2025 | 20040 | Parkside Place | SIGN PRO | 89000 board | 0.00 | 75.60 | 6,506.08 |
| 03/31/2025 | 20040 | Parkside Place | SIGN PRO | 89177 door logos | 0.00 | 40.50 | 6,465.58 |
| 03/31/2025 | 20041 | Parkside Place | TURFWURX PROPERTY MAINTENANCE | snow 2/8, icemelt2/24 | 0.00 | 124.79 | 6,340.79 |
| 03/31/2025 | 20042 | Parkside Place | WHITE GLOVE CLEANING | feb monthly clean | 0.00 | 424.80 | 5,915.99 |

**Owner Statement**

Owner = PARKSIDE PLACE (all properties)
Month = Mar 2025
Book = Cash

| 03/31/2025 | 20042 | Parkside Place | WHITE GLOVE CLEANING | 2402 3hrs | 0.00 | 79.65 | 5,836.34 |
| 03/31/2025 | 20047 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 2/19-3/20 dates vacants | 0.00 | 88.61 | 5,747.73 |
| 03/31/2025 | 20047 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24   house sewer | 0.00 | 1,461.96 | 4,285.77 |
| 03/31/2025 | 20047 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24   house electric | 0.00 | 389.71 | 3,896.06 |
| 03/31/2025 | 20047 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24   house gas | 0.00 | 233.05 | 3,663.01 |
| 03/31/2025 | 20047 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 2/24-3/24   house water | 0.00 | 393.16 | 3,269.85 |
| 03/31/2025 | cpbm 5360 - 47187610zego | Parkside Place | DAVID TIJERINA | | 1,025.00 | 0.00 | 4,294.85 |
| | | | **Ending Balance** | | **45,644.67** | **37,497.99** | **4,294.85** |
| | | | Reserves Needed | | | 0.00 | |
| | | | Security Deposits (this period) | | | 0.00 | |

4/15/2025 1:13 PM

**Rent Roll**

Property = Parkside Place

As Of = 03/27/2025

Month = 03/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 201 | 0.00 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | 0.00 | COUNTY FAIR FOODS OF WATER | 1,290.00 | 2,000.00 | 0.00 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | 778.00 | ERIN KRAVIK | 925.00 | 925.00 | 0.00 05/04/2024 | 05/31/2025 | | 0.00 |
| 2202 | 778.00 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 08/01/2022 | | | 0.00 |
| 2203 | 778.00 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | 778.00 | INDY OSENDORF | 1,025.00 | 1,025.00 | 0.00 04/13/2024 | 05/31/2025 | 05/31/2025 | 0.00 |
| 2205 | 778.00 | QUINN KOTEK | 925.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | 778.00 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 04/01/2023 | 03/31/2024 | | 0.00 |
| 2207 | 778.00 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 08/05/2024 | 08/31/2025 | | 0.00 |
| 2208 | 778.00 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 03/01/2022 | | | 0.00 |
| 2209 | 778.00 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 05/01/2023 | 04/30/2024 | | 0.00 |
| 2210 | 778.00 | Mark Keller | 1,025.00 | 945.00 | 0.00 03/11/2022 | | | 0.00 |
| 2211 | 778.00 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | 778.00 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 2301 | 778.00 | SHANYA MEHLHAFF | 1,025.00 | 1,025.00 | 0.00 10/01/2023 | 09/30/2024 | | -200.00 |
| 2302 | 778.00 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | 778.00 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | 778.00 | CHANDLER PEERY | 925.00 | 925.00 | 0.00 05/10/2024 | 05/31/2025 | | 0.00 |
| 2305 | 778.00 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 12/04/2024 | 12/31/2025 | | -970.00 |
| 2306 | 778.00 | GARY HOFER | 925.00 | 925.00 | 0.00 05/15/2024 | 05/31/2025 | | 119.00 |
| 2307 | 778.00 | ANDREW BOT | 925.00 | 925.00 | 0.00 07/16/2024 | 07/31/2025 | 05/31/2025 | -925.00 |
| 2308 | 778.00 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 01/10/2025 | 01/09/2026 | | 25.24 |
| 2309 | 778.00 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 03/01/2022 | 02/28/2025 | | 0.00 |
| 2310 | 778.00 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | 778.00 | NATHAN SIK | 1,025.00 | 1,025.00 | 0.00 06/01/2024 | 05/31/2025 | 05/17/2025 | 0.00 |
| 2312 | 778.00 | NATHAN SCHENKEL | 925.00 | 925.00 | 0.00 06/01/2024 | 05/31/2025 | | 0.00 |
| 2401 | 778.00 | ALLYSON HOLDEN | 1,025.00 | 750.00 | -80.00 11/18/2024 | 11/30/2025 | 06/30/2025 | 0.00 |
| 2402 | 778.00 | RILEY CASPER | 980.00 | 980.00 | 0.00 08/01/2023 | 04/30/2024 | 03/31/2025 | 1,007.95 |
| 2403 | 778.00 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 01/01/2025 | 12/31/2025 | | 241.25 |
| 2404 | 778.00 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 12/01/2022 | 12/31/2025 | | -1,025.00 |

Page 1 of 2

4/15/2025 1:13 PM

**Rent Roll**

Property = Parkside Place

As Of = 03/27/2025

Month = 03/2025

| Unit | Unit SqFt | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 2405 | 778.00 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | -50.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 2406 | 778.00 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2407 | 778.00 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | 778.00 | JOSEPH NOELDNER | 1,025.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 2409 | 778.00 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | 778.00 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | 778.00 | MARLYS HOLUBOK | 995.00 | 980.00 | 0.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 2412 | 778.00 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| **Total** | | **Parkside Place** | **39,983.00** | **39,530.00** | **-565.00** | | | | **-1,726.56** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,983.00 | 39,530.00 | -565.00 | 38 | 100.00 | 100.00 | -1,726.56 |
| Future Tenants/Applicants | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **39,983.00** | **39,530.00** | **-565.00** | **38** | **100.00** | **100.00** | **-1,726.56** |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20027



03/05/25

$14,500.00**

TO THE
ORDER OF    **** FOURTEEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

*MEMO: Loan Payment*

NON-NEGOTIABLE

subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Parkside Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

ii. Parkside will pay the sum of $14,500 per month commencing on February 15, 2025 to be applied to debt service.

iii. Upon receiving possession and control of the Generations Pre-Petition Rents and any postpetition rents collected by the receiver, Generations will remit the sum of $114,592.03 to the Bank to be applied to debt service. The remaining Generations Pre-Petition Rents will be remitted to The VerStandig Law Firm, LLC Attorney Trust Account and are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Generations Pre-Petition Rents remitted under this paragraph 5(iii) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

iv. Generations will pay the sum of $25,000 on February 15, 2025 and $35,000 per month thereafter to be applied to debt service.

v. The adequate protection payments to the Bank set forth in this paragraph 5(i) to (iv) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20030

03/14/25

$300.00*****

TO THE
ORDER OF     **** THREE HUNDRED AND 00/100 DOLLARS

KURTIS JOHNSON
18406 N 129th Ave
Sun City West, AZ   85375

NON-NEGOTIABLE

# TENANT MOVE OUT STATEMENT

CP Business Management
1405 1st Ave N
Fargo, ND 58102-4203
(701) 239-2630

*# 2406*

Prepared For

KURTIS JOHNSON
18406 N 129th Ave
Sun City West, AZ 85375

| | |
|---|---|
| **Lease From** | 05/01/2024 |
| **Lease To** | 04/30/2025 |
| **Tenant Since** | 05/01/2024 |
| **Move Out** | 02/28/2025 |
| **Notice** | 02/28/2025 |
| **Balance Due** | 0.00 |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 03/14/2025 | :Tenant Deposits credit | -1,025.00 | 0.00 | 0.00 |
| 03/14/2025 | Amount to be refunded | 300.00 | 0.00 | 1,025.00 |
| 03/14/2025 | re-rental fee; new tenant 3/1/25 | 525.00 | 0.00 | 725.00 |
| 03/14/2025 | carpet steam clean not completed; $200 | 200.00 | 0.00 | 200.00 |
| 02/05/2025 | chk# 1083 | 0.00 | 1,025.00 | 0.00 |
| 02/01/2025 | 4300 Rent/Condo Fee (02/2025) | 1,025.00 | 0.00 | 1,025.00 |

✓ — $1025 Deposit moved from savings to checking.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20031

03/14/25

$943.50*****

TO THE
ORDER OF

**** NINE HUNDRED FORTY THREE AND 50/100 DOLLARS

MITCHELL NEWMAN
131 18th ST NE
WATERTOWN, SD   57201

NON-NEGOTIABLE

# TENANT MOVE OUT STATEMENT

CP Business Management
1405 1st Ave N
Fargo, ND 58102-4203
(701) 239-2630


#2309

Prepared For

MITCHELL NEWMAN
131 18th ST NE
WATERTOWN, SD 57201

| | |
|---|---|
| **Lease From** | 03/01/2023 |
| **Lease To** | 02/29/2024 |
| **Tenant Since** | 03/01/2023 |
| **Move Out** | 02/28/2025 |
| **Notice** | 01/31/2025 |
| **Balance Due** | 0.00 |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 03/14/2025 | :Tenant Deposits credit | -980.00 | 0.00 | 0.00 |
| 03/14/2025 | Amount to be refunded | 943.50 | 0.00 | 980.00 |
| 03/13/2025 | nail holes/paint touch up | 36.50 | 0.00 | 36.50 |
| 02/03/2025 | chk# 1186 | 0.00 | 1,025.00 | 0.00 |
| 02/01/2025 | 4300 Rent/Condo Fee (02/2025) | 1,025.00 | 0.00 | 1,025.00 |

✓- Deposit $980 moved from savings to chking

20032

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

03/18/25          $1,699.41***

**** ONE THOUSAND SIX HUNDRED NINETY NINE AND 41/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

NON-NEGOTIABLE



#0059540
SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104

**PAID**
20032

## Liberty Mutual.
INSURANCE

THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**

███████████

THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Policies on Account:**

BKS65299485 - BK-Package

**Your Agent(s):**

#0059540
SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

## Your Billing Statement as of March 7, 2025
# Billing Notice
Small Commercial Insurance

| | |
|---|---|
| Amount Due: (incl. fees) | $6,370.81 |
| Due Date: | 03/28/2025 |
| Account Balance: | $31,822.03 |

### Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| Package - BKS65299485 | Monthly - 2 down 10 install | 09/28/2024 - 09/28/2025 | $6,362.81 |
| Fees | | | $8.00 |
| Total Amount Due | | | $6,370.81 |



*Handwritten:*
Gen - 36.847% = #2347.45
Park - 26.675% = #1699.41
Ruins - 36.478% = #2,323.94

| Account Summary | |
|---|---|
| Previous Account Balance | $38,184.84 |
| Fees | $8.00 |
| Payments | -$6,370.81 |
| Account Balance | $31,822.03 |

*Handwritten:* CP Business wrote 1 check = #6370.81
√#5338



**Save time & PAY ONLINE!**
Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**
Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

20033

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

03/28/25          $1,755.00***

**** ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

NON-NEGOTIABLE



PAID
26063

**JESSE CRAIG**

*PARKSIDE PLACE*

## 2025

| From: | 1-Mar |
| To: | 31-Mar |

Invoice #: ~~6003~~ 1001-Mar 2025
Invoice Date: 3/28/2025
Due Date: 04/01/25

| | | | Total |
|---|---|---|---|
| 39 | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | **$45.00** | **$1,755.00** |

Please make checks payable to Jesse Craig no later than   04/01/25

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25                    $277.58*****

TO THE
ORDER OF    **** TWO HUNDRED SEVENTY SEVEN AND 58/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310                              NON-NEGOTIABLE
Watertown, SD    57201            _____

**Alexis Burbach**

**2025**

From: 1-Mar
To: 14-Mar



*Parkside Place*

Invoice #: 2004
Invoice Date: 3/14/2025
Due Date: 3/15/2025

| Date | Unit | Start | End | Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|---|
| 3/3 | 2305 | 1:15 PM | 1:45 PM | 0:30: | tighten livingroom/bedroom thermostats | $12.75 |
| 3/5 | | 10:45 | 11:15 | 0:30: | walk builidng, lease memo 2308, salt in front of door | $12.75 |
| 3/6 | 2304 | 10:00 | 10:30 | 0:30: | print balance memo - hand out memo on tenant door | $12.75 |
| 3/6 | 2406 | 10:30 | 11:00 | 0:30: | pick up move in inspection sheet - questions for maintenance, check back st | $12.75 |
| 3/7 | 2306 | 12:30 | 1:00 PM | 0:30: | tighten thermostats in unit | $12.75 |
| 3/10 | 2203 | 2:45 PM | 3:15 PM | 0:30: | look over dryer, vent - lots of moisture - contact Air Duct company, maintenar | $12.75 |
| 3/11 | | 10:30 | 11:30 | 1:00: | pick up 2308 lease, go to larry lumber for counter top pieces | $25.50 |
| 3/11 | 2402 | 2:00 PM | 3:15 PM | 1:15: | move out riley, uploads, update vaca list - cleaners contacted - walk building | $31.88 |
| 3/13 | | 10:30 | 11:30 | 1:00: | emails, leads facebook, tenant text | $25.50 |
| 3/13 | | 9:00 PM | 11:00 PM | 2:00: | smoke alarm calls - fire deparment showed up - tenants talked with, clean up | $51.00 |
| 3/14 | | 10:00 | 10:45 | 0:45: | showing Jillian and Cal - 2401 and 2402 | $19.13 |
| 3/14 | | 11:30 | 12:00 PM | 0:30: | check on water damage - 2212 talked with | $12.75 |
| 3/14 | | 3:30 PM | 4:15 PM | 0:45: | fans put away and hallways walked for any additional smoke smell | $19.13 |

| | | Total Hours | 10:15: | | Total Hourly Pay $25.50/hour | $261.38 |
|--|--|-------------|--------|--|------------------------------|---------|

**Painting**

| | | Total Hours | 0:00: | | Total Painting $35/hour | $0.00 |
|--|--|-------------|-------|--|-------------------------|-------|

**Reimbursement**

| | | | | | Total Reimbursement | $0.00 |
|--|--|--|--|--|---------------------|-------|

**Commission**

| | | |
|--|--|--|
| | $200 per new lease | |
| | $200 per new lease | |
| | $200 per new lease | |
| | $200 per new lease | |
| | Total Commissions | $0.00 |

| Parkside Place Total Hours Amount: | $261.38 |
|-----------------------------------|---------|
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Subtotal: | $261.38 |
| Parkside Place Sales Tax (6.2%): | $16.21 |
| Parkside Place Total Paycheck Amount: | $277.58 |

1

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25

$247.63*****

TO THE
ORDER OF

**** TWO HUNDRED FORTY SEVEN AND 63/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD   57117-5002

NON-NEGOTIABLE

**bluepeak**™

**Contact Us**
www.mybluepeak.com
866-991-9722

@HelloBluepeak

PAID

page 1 of 4

| | |
|---|---|
| **Account Number:** | |
| **Billing Date:** | 03/20/25 |
| **Total Amount Due:** | $247.63 |
| **Payment Due By:** | 04/13/25 |



**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $247.63 |
| Payments and Adjustments | -$247.63 |
| New Charges | $247.63 |
| **Total Amount Due** | **$247.63** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $175.99 |
| Taxes | $71.64 |
| **Total New Charges** | **$247.63** |

A late fee will be applied to your account if the amount of $247.63 is not received before 04/13/25. Payments received after 03/20/25 are not reflected on this statement.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.

*Parkside*

## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend



Contact Us
www.mybluepeak.com
866-991-9722



@HelloBluepeak



| | |
|---|---|
| **Account Number:** | 045515701 |
| **Billing Date:** | 03/20/25 |
| **Total Amount Due:** | **$247.63** |
| **Payment Due By:** | 04/13/25 |

| | |
|---|---|
| Federal USF Fee ....................... | $14.18 |
| State Telecommunications Relay Srvc .......................................... | $0.45 |
| **Total Taxes and Fees ..............** | **$71.64** |
| **Total Amount Due**.................................................. | **$247.63** |

**SERVICE LOCATIONS**
8 2ND ST  NE WATERTOWN, SD 57201-3624

Case 25-30002   Doc 149-20   Filed 08/25/25   Entered 08/25/25 13:38:33   Desc
Exhibit 20 - Parkside Amended Plan Chapter 11 Plan for Page 53 of 82
Case 25-30003   Doc 149-20   Filed 08/25/25   Entered 08/25/25 13:38:33   Desc
Exhibit 20 - Parkside Amended Operating Report Page 23 of 54 Page 53 of 82

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25          $2.29********

TO THE
ORDER OF      **** TWO AND 29/100 DOLLARS

Capital One Commercial
PO BOX 60506                    NON-NEGOTIABLE
CITY OF INDUSTRY, CA   91716-0506

MEMO: 6004-3002-0037-4038

MENARDS - WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 06/18/25

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com

Sale Transaction

9V 4 PK ENERGIZER MAX _Gen._        
2104990                      11.99
1-1/2" SLIP JOINT WASHER 2411
6797540                       2.29
                      A office    15

TOTAL                        20.23
TAX WATERTOWN-SD 6.2%         1.25
TOTAL SALE                   21.48
Menard Contractor Card 1015  21.48
Job # or Name :  2411
 Auth Code:503254
 Chip Inserted
 a000000817002001
 TC - 9d11d91221d4a48a

TOTAL NUMBER OF ITEMS =    3


THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3703

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, KALLAN

37406 03 8178   03/20/25  03:10PM 3097



20037

Case 25-30002   Doc 159-20   Filed 08/25/25   Entered 08/25/25 13:03:33   Desc
Exhibit 20 - Parkside Amend Deal Operating Report for Page 220354 Page 55 of 82

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25        $207.09*****

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

TO THE
ORDER OF

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 39261 |



PAID

---

## FEBRUARY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

*(handwritten: 207.09 - park / 207.09 gen)*

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

20038

Case 25-30002   Doc 159-20   Filed 08/25/25   Entered 08/25/25 12:09:33   Desc
Exhibit 20 - Parkside Place Depository (Signature) for Page 20038 Page 57 of 82

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STAN...
2754 Brandt Dr S
FARGO, ND 58104

03/31/25          $116.82*****

**** ONE HUNDRED SIXTEEN AND 82/100 DOLLARS

TO THE
ORDER OF

IKES WINDOW WASHING
PO BOX 486
WATERTOWN, SD   57201

NON-NEGOTIABLE

# Invoice

**Invoice No:** 3106
**Invoice Date:** Mar 28, 2025

### Ike's Window Washing

PO Box 486
Watertown, SD 57201
605-233-0628 Office
ikesww.com
ikeswindowwashing@gmail.com

**Bill To:**
Prevail Management
PO BOX 9379
Fargo, ND 58106



| Job Date | Description | Job location | Qty | Each | Amount |
|----------|-------------|--------------|-----|------|--------|
| Mar 28, 2025 | **Quarterly Clean** | Parkside Place, 8 2nd Street Northeast; Watertown, SD 57201 | 1 | $110.00 | $110.00 |
| | Parkside Place | | | | |

**Service Person(s):** Isaac Holzwarth

| | | |
|---|---|---|
| **6.2% Tax** | | $6.82 |
| **Total** | | $116.82 |

**Thank you for your Business!**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25

$120.00*****

TO THE
ORDER OF      **** ONE HUNDRED TWENTY AND 00/100 DOLLARS

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD   58201

NON-NEGOTIABLE



**Maintenance Hours**

**2025**

*Parkside Place*

Invoice #: 2004

**Maintenance Name:** Jaxon

$30.00 Hourly Rate

| From: | 1-Mar |
| To: | 14-Mar |

Invoice Date: 3/14/2025
Due Date: 3/15/2025

| 3/11 | 2203 | 12:00 PM | 4:00 PM | 4:00 | dryer unit wasnt drying, discovered water in vent causing it to be a clogged vent, climbed onto roof for exterior cleaning out the pipe from exterior, vent of exterior seemed to be glued shut, opened up, got alot of lint out | $120.00 |

| Total Hours | 4:00: | Total Hourly Pay $3/hour | $120.00 |

Parkside Place Paycheck : $120.00

1

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S.
FARGO, ND 58104

03/31/25          $116.10*****

TO THE
ORDER OF

\*\*\*\* ONE HUNDRED SIXTEEN AND 10/100 DOLLARS

SIGN PRO
2220 2ND AVE E
WEST FARGO, ND    58078

NON-NEGOTIABLE



# STATEMENT OF ACCOUNT

signprofargo.com

**2220 2nd Avenue East
West Fargo, ND 58078**



**Questions on your Statement?**
*Please Contact Us At:*

**701-461-7309
info@signprofargo.com**

| Customer Name |
| --- |
| CP Business Management
1405 1st Ave. N, Ste. B
Fargo, ND 58102 |

| Date |
| --- |
| 2/3/2025 |

**Account Terms:** Net 15 Days

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 01/15/2025 | INV #89000. Due 01/30/2025. Orig. Amount $226.80. —/3 | 226.80 | 226.80 |
| 01/31/2025 | INV #89177. Due 02/15/2025. Orig. Amount $81.01. — door logos | 81.01 | 307.81 |



*(handwritten notes)*
$40.50 gen
$40.51 park
Entry Door Logos

$75.60 gen
$75.60 park — Boards
$75.60 kwins

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 81.01 | 226.80 | 0.00 | 0.00 | 0.00 | **$307.81** |

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25                    $124.79*****

TO THE
ORDER OF

**** ONE HUNDRED TWENTY FOUR AND 79/100 DOLLARS

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE                    NON-NEGOTIABLE
WATERTOWN, SD   57201

TurfWurx Property Maintenance
SnowSolutions Ie and Snow Management
1401 Bruhn Ave NE
Watertown, SD 57201
605-881-4960



| INVOICE NO.FEBRUARY202 | 2/10/25 |
|---|---|

SERVICE ADDRESS                                              BILL TO:

Parkside Apts                          Snow Removal
8 2ND St NE
Watertown, SD 57201

| DESCRIPTION | TOTAL |
|---|---|
| 02/08 – Snow removal | $85.00 |
| 02/24 – Ice melt | $32.50 |

*Thank You!*

FOR YOUR BUSINESS

| SUBTOTAL | $117.50 |
|---|---|
| SALES TAX 6.2% | $7.29 |
| **AMOUNT DUE:** | $124.79 |

Thank you for your business!



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25

$504.45*****

TO THE
ORDER OF

**** FIVE HUNDRED FOUR AND 45/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD    57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241



# Invoice

| Date | Invoice # |
|------|-----------|
| 3/1/2025 | 2094 |

| Bill To |
|---------|
| Parkside<br>Unit # |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Monthly Building Cleaning | 400.00 | 400.00T |
| | Sales Tax | 6.20% | 24.80 |

| **Total** | $424.80 |
|-----------|---------|

### White Glove Cleaning
### 17892 449th Ave
### Hayti, SD 57241



# Invoice

| Date | Invoice # |
|---|---|
| 3/13/2025 | 2110 |

| Due Date | Terms |
|---|---|
| 4/12/2025 | Net 30 |

**Bill To**

Parkside
Unit # 2402

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 3 | Unit Cleaning | | 25.00 | 75.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Dishwasher (Inside, Front, Filter) | 0.00 | 0.00T |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | | Sales Tax | 6.20% | 4.65 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total**  $79.65 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

*Prepay*
*Fire Alarm Testing.*    03/31/25

$923.94******

TO THE
ORDER OF    **** NINE HUNDRED TWENTY THREE AND 94/100 DOLLARS

AUTOMATIC BUILDING CONTROLS
4300 W 61ST ST N
SIOUX FALLS, SD    57107

NON-NEGOTIABLE

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25

$497.55*****

TO THE
ORDER OF      **** FOUR HUNDRED NINETY SEVEN AND 55/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

# Alexis Burbach

*Parkside Place*

**2025**

|  | | |
|---|---|---|
| Invoice #: | 2005 |
| **From:** 15-Mar | Invoice Date: | 3/31/2025 |
| **To:** 31-Mar | Due Date: | 4/1/2025 |

| Date | Unit | Start | End | | Scope of Work | |
|------|------|-------|-----|------|---------------|---|
| 3/15 | | 6:30 PM | 7:30 PM | 1:00: | fire alarm from 2308 burnt food - no water - no damage done - minimal smok | $25.50 |
| 3/16 | | 5:30 PM | 18:00 | 0:30: | check on fans, water spots still wet | $12.75 |
| 3/18 | | 1:00 PM | 1:45 PM | 0:45: | showing tana 2401, 2402 - 2309 rent cafe help, email sent | $19.13 |
| 3/20 | 2411 | 3:00 PM | 3:45 PM | 0:45: | menards run for o ring - stop at 2411, no response, tried calling her and gran | $19.13 |
| 3/21 | 2304 | 12:15 PM | 12:30 PM | 0:15: | payment reminder printed and added to door | $6.38 |
| 3/21 | | 4:00 PM | 5:00 PM | 1:00: | 2303 text out of town, wanting to make sure stove burner is off - walk building | $25.50 |
| 3/22 | | 11:00 | 11:30 | 0:30: | leads - showings scheduled - 2401 asked to show her apt | $12.75 |
| 3/24 | 2204 | 3:00 PM | 3:30 PM | 0:30: | move out info emailed to 2204, update vaca list | $12.75 |
| 3/26 | | 12:30 PM | 1:00 PM | 0:30: | showing 2401, 2402 silvestre | $12.75 |
| 3/26 | | 3:15 PM | 3:45 PM | 0:30: | showing Alivia 2401, 2402 | $12.75 |
| 3/26 | | 5:00 PM | 5:15 PM | 0:15: | showing Sage 2402 | $6.37 |
| 3/31 | 2310 | 9:00 | 9:30 | 0:30: | ach info - wanting rent cafe log in, ach set up | $12.75 |

| | | Total Hours | 7:00: | | Total Hourly Pay $25.50/hour | $178.50 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | | Maintenance | |
|------|------|-------|-----|------|-------------|---|
| 3/18 | | 1:45 PM | 2:45 PM | 1:00: | 2402 fridge and freezer sill in place - thermostat tightened in bedroom, living | $30.00 |
| 3/19 | 2411 | 1:00 PM | 2:00 PM | 1:00: | kitchen sink pipe came loose - needs new o ring | $30.00 |
| 3/21 | 2411 | 10:15 | 11:15 | 1:00: | fix kitchen sink pipe - tighten older piping tube | $30.00 |
| | | Total Hours | 3:00: | | Total Maintenance $30/hour | $90.00 |

| Date | Unit | | | Reimbursement | |
|------|------|---|---|---------------|---|
| | | | | Total Reimbursement | $0.00 |

| Date | Unit | | Commission | |
|------|------|---|------------|---|
| 3/28 | 2402 | | Joelle, Sage | $200.00 |

| | Total Commissions | $200.00 |
|---|---|---|

|  |  |
|---|---|
| Parkside Place Total Hours Amount: | $178.50 |
| Parkside Place Total Painting Amount: | $90.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Total Commissions: | $200.00 |
| Parkside Place Subtotal: | $468.50 |
| Parkside Place Sales Tax (6.2%): | $29.05 |
| Parkside Place Total Paycheck Amount: | $497.55 |

PAID 2024

1

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

2754 Brandt Dr S
FARGO, ND 58104

03/31/25

$477.58*****

TO THE
ORDER OF      **** FOUR HUNDRED SEVENTY SEVEN AND 58/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA    50622

NON-NEGOTIABLE



**SCHUMACHER ELEVATOR COMPANY**
PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Fax: (319) 406-1270
Internet: www.schumacherelevator.com
E-mail: accounting@schumacherelevator.com



# Invoice

| Billing Address | | Information | |
|---|---|---|---|
| SOLD TO ACCT NO 1018221 | | **Document Number** | 90642490 |
| | | **Document Date** | 03/01/2025 |
| PARKSIDE PLACE LLC | | | |
| 1405 1ST AVE NORTH | | | |
| FARGO ND  58102 | | **Purchase Order No.** | |
| | | **Purchase Order Date** | |
| | | **Sales Order Number** | 40011195 |
| **Shipping Address** | | **Payment Terms** | Net 30 Days |
| | | **Billing Date** | **03/01/2025** |
| SHIP TO ACCT NO 1016883 | | **Currency** | USD |
| PARKSIDE PLACE APARTMENTS | | | |
| 8 2ND ST NE | | | |
| WATERTOWN SD  57201 | | 1  of  1 | |

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Quarterly invoice for elevator maintenance.* | | | |
| 0010 | FM QT MAINTENANCE | | 449.70 | 449.70 |
| | HP-PARKSIDE PLACE APTS-WATERTOWN SD | | | |
| | | | Items Tot | 449.70 |
| | | | State Tax | 18.89 |
| | | | County Tax | 0.00 |
| | | | City Tax | 8.99 |
| | | | **Total Amount** | $    477.58 |

zsec_invoice1std    01/2004

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20046

03/31/25

$5,173.20***

TO THE
ORDER OF          **** FIVE THOUSAND ONE HUNDRED SEVENTY THREE AND 20/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE



# CP Business Management

**Parkside Place**

**2025**

|  | Invoice #: 2003 |
|---|---|
| From: 1-Mar | Invoice Date: 3/31/2025 |
| To: 31-Mar | Due Date: 04/01/25 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $43,380.67 | $2,169.03 |
| | **Total Management Fee** | **$43,380.67** | **$2,169.03** |
| | **Offsite Office** | | **Total** |
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $205.11 |
| 7040 | Off Site Office Supplies | | $214.56 |
| **Total Offsite Office** | | | **$1,732.17** |
| | **Other Collected Income** | | **Total** |
| 5800 | late fee | | $259.00 |
| 5600 | re-rental fee | | $525.00 |
| | | **Total Other Collected Income** | **$784.00** |
| | **Miscellaneous** | | |
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $250.00 |
| 7057 | Software Fee | | $38.00 |
| | | **Total Miscellaneous** | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $2,169.03 |
| **Total Offsite Office** | $1,732.17 |
| **Total Other Collected Income** | $784.00 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $5,173.20 |

Please make checks payable to CP Business Management no later than   4/1/2025

**PARKSIDE PLACE, LLC**

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

03/31/25

203

$2,566.49***

**** TWO THOUSAND FIVE HUNDRED SIXTY SIX AND 49/100 DOLLARS

TO THE
ORDER OF

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

| PARKSIDE | | | | |
|---|---|---|---|---|
| UNIT | | | AMOUNT | |
| | Service Fron | Service to | | |
| 2403 | 2/19/2025 | 3/20/0225 | 60.66 | |
| 2402 | 3/12/2025 | 3/20/2025 | 27.95 | first bill |
| | | | | |
| | | | | |
| | | | | |
| | Total | | 88.61 | |
| | | | | |
| | 2/24 | 3/24/2025 | 389.71 | house elect |
| | 2/24 | 3/24/2025 | 233.05 | gas |
| | 2/24 | 3/24/2025 | 393.16 | water |
| | 2/24 | 3/24/2025 | 1,461.96 | sewer |
| | total house meter/use | | 2,477.88 | |
| | | | | |
| | | | | |
| | | | | |
| | total check | | 2,566.49 | |



PAID
20047



**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | | PARKSIDE PLACE, LLC | 8 2 ST NE HOUSE |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 03/24/2025 | 02/24/2025 | 28 | MR | 69553 | 65158 | 1 | 4395 | kWh | |
| ELECTRIC: 0000030986 | 03/24/2025 | 02/24/2025 | 28 | MR | | | 1 | 11.80 | kW | |
| WATER: 0200555043 | 03/24/2025 | 02/24/2025 | 28 | MR | 02889 | 02815 | 1 | .74 | ccf | |
| GAS: 0104951134 | 03/24/2025 | 02/24/2025 | 28 | MR | 11863 | 11579 | 1.119 | 318 | ccf | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

| | |
|---|---|
| PREVIOUS BALANCE | 2,824.96 |
| PAYMENT    03/12/2025 | -141.25 |
| PAYMENT    03/12/2025 | -2,824.96 |
| LATE PENALTY   03/11/2025 | 141.25 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 347.21 |
| Electric State Tax | 15.41 |
| Electric City Tax | 7.34 |
| TOTAL ELECTRIC CHARGES | 389.71 |
| GAS SERVICE | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 202.44 |
| Gas State Tax | 9.22 |
| Gas City Tax | 4.39 |
| TOTAL GAS CHARGES | 233.05 |
| WATER SERVICE | |
| Water Customer Charge | 38.06 |
| Water Consumption | 311.84 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 393.16 |
| SEWER SERVICE | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| CURRENT CHARGES | $2,477.88 |
| TOTAL AMOUNT DUE | $2,477.88 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 2,477.88 | 2,601.78 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1     *Please detach top portion and return with payment.*     Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| ▮▮▮▮▮ | PARKSIDE PLACE, LLC | 8 2 ST NE 2402 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049019 | 03/20/2025 | 03/12/2025 | 8 | MR | 22172 | 21991 | 1 | 181 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Mar 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 13.21 |
| Electric State Tax | 1.11 |
| Electric City Tax | 0.53 |
| TOTAL ELECTRIC CHARGES | 27.95 |
| | |
| CURRENT CHARGES | $27.95 |
| | |
| TOTAL AMOUNT DUE | $27.95 |

*tenants*
*Bill*
*move out 3/31/25*

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 04/01/2025 | 04/10/2025 | 27.95 | 29.35 |

**MESSAGES:** Always call 811 two business days before you dig!

Page 1

*Please detach top portion and return with payment.*

Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| ▮▮▮▮▮▮ | PARKSIDE PLACE, LLC | 8 2 ST NE 2403 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049020 | 03/20/2025 | 02/19/2025 | 29 | MR | 20581 | 19978 | 1 | 603 | KWH | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

(bar chart: Jan 2025, Feb, Mar)

| | |
|---|---|
| PREVIOUS BALANCE | 97.10 |
| PAYMENT        03/12/2025 | -4.86 |
| PAYMENT        03/12/2025 | -97.10 |
| LATE PENALTY   03/11/2025 | 4.86 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 44.02 |
| Electric State Tax | 2.40 |
| Electric City Tax | 1.14 |
| TOTAL ELECTRIC CHARGES | 60.66 |
| | |
| CURRENT CHARGES | $60.66 |
| | |
| TOTAL AMOUNT DUE | $60.66 |

*tenants Bill.* (handwritten)

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 04/01/2025 | 04/10/2025 | 60.66 | 63.69 |

**MESSAGES:** Always call 811 two business days before you dig!



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30006
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
FARGO, ND 58104

03/28/25                                     $40.70*******

TO THE
ORDER OF          **** FORTY AND 70/100 DOLLARS

                  CP BUSINESS MANAGEMENT
                  PO BOX 9379                          NON-NEGOTIABLE
                  FARGO, ND 58106                      _____
                  701-237-3369,     58106

# CP Business Management

## *Parkside Place*

**2025**

| | |
|---|---|
| From: | 1-Mar |
| To: | 31-Mar |

Invoice #: 2003-2
Invoice Date: 3/31/2025
Due Date: 04/01/25

| | Collected Fees | | Total |
|---|---|---|---|
| 2406 | move out charges overages (carpet 40.70) | | $40.70 |
| | | | $0.00 |
| | | | $0.00 |
| | **Parkside Place Total** | | $40.70 |

Please make checks payable to CP Business Management no later than  4/1/2025



CODINGTON COUNTY TREASURER
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

**IV1064**

2024 TAXES DUE AND PAYABLE IN 2025

**Legal:**

Sch: 14-4   S/T/R:   Acres/Lots: .00   Record#: 9358

WATERTOWN CITY  PARKSIDE PLACE ADD

PARKSIDE PLACE ADD

8 2 ST NE

**Taxes In Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND 58102

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

*JE 3/15/25*
*Escrow payable 4/21*

NA: 41423.24

**TOTAL:** 41,423.24

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩         ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 12152 | 20,711.62 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 12152 | 20,711.62 |

DELINQUENT AFTER OCTOBER 31st