Docusign Envelope ID: 1CA21D95-1A9E-4E79-A877-A81D245AB5C0

# UNITED STATES BANKRUPTCY COURT

DISTRICT OF __NORTH DAKOTA__

|  |  |  |
|---|---|---|
| In Re. PARKSIDE PLACE, LLC | § | Case No. __25-30003__ |
|  | § |  |
| _____ | § | Lead Case No. __25-30002__ |
| Debtor(s) | § |  |
|  | § | ☒ Jointly Administered |

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2025      Petition Date: 01/06/2025

Months Pending: 5      Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:    Accrual Basis ◯    Cash Basis ⊙

Debtor's Full-Time Employees (current):    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/ _Mindy Craig_
772D84847A544E4...
Signature of Responsible Party

07/31/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name PARKSIDE PLACE, LLC                    Case No. 25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $94,588 | |
| b. Total receipts (net of transfers between accounts) | $42,011 | $164,009 |
| c. Total disbursements (net of transfers between accounts) | $29,718 | $135,111 |
| d. Cash balance end of month (a+b-c) | $106,881 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $49,710 |
| f. Total disbursements for quarterly fee calculation (c+e) | $29,718 | $184,821 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $119 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 | |
| d. Total current assets | $112,918 | |
| e. Total assets | $7,612,918 | |
| f. Postpetition payables (excluding taxes) | $0 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $20,712 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $20,712 | |
| k. Prepetition secured debt | $5,570,487 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $31,723 | |
| n. Total liabilities (debt) (j+k+l+m) | $5,622,922 | |
| o. Ending equity/net worth (e-n) | $1,989,996 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $38,207 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $38,207 | |
| d. Selling expenses | $400 | |
| e. General and administrative expenses | $11,883 | |
| f. Other expenses | $2,355 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $23,569 | $115,477 |

UST Form 11-MOR (12/01/2021) - Mac

Docusign Envelope ID: 1CA31D95-1A95-4E79-A877-A81D245AB5C8

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Docusign Envelope ID: 1CA31D95-1A95-4E79-A877-A81D245AB5C0

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Docusign Envelope ID: 1CA31D9E-1A9E-4E79-A877-A81D245AB5C0

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

| | | | | | |
|--------|--|--|--|--|--|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Docusign Envelope ID: 1CA31D95-1A9F-4E79-A877-A81D245AB5C8

Case 25-30003   Doc 113-2   Filed 06/18/25   Entered 06/18/25 16:39:43   Desc Main
Exhibit 22 - Parkside Amended Operating Report for May 2025   Page 7 of 93   Page 7 of 93

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $20,712 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ●

c. Were any payments made to or on behalf of insiders?   Yes ●  No ○

d. Are you current on postpetition tax return filings?   Yes ●  No ○

e. Are you current on postpetition estimated tax payments?   Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○  No ○  N/A ●

i. Do you have:   Worker's compensation insurance?   Yes ○  No ●

　　　　　If yes, are your premiums current?   Yes ○  No ○  N/A ●  (if no, see Instructions)

　　　　Casualty/property insurance?   Yes ●  No ○

　　　　　If yes, are your premiums current?   Yes ●  No ○  N/A ○  (if no, see Instructions)

　　　　General liability insurance?   Yes ●  No ○

　　　　　If yes, are your premiums current?   Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○  No ●

k. Has a disclosure statement been filed with the court?   Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ●  No ○

Debtor's Name  PARKSIDE PLACE, LLC                                   Case No.  25-30003

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯   No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯   No ◯   N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/ _Mindy Craig_
    772D84847A544E4...                                      MINDY CRAIG
Signature of Responsible Party                                        Printed Name of Responsible Party

PROPERTY SUPERVISOR                                                   07/31/2025
Title                                                                Date

Docusign Envelope ID: 1CA31D95-1A95-4E79-A877-A81D245AB5C9

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Docusign Envelope ID: 1CA31D95-1A9F-4E79-A877-A81D2A5AB5C8

Case 25-30003 Doc 1518 Filed 06/10/25 Entered 06/10/25 16:49:43 Desc Main
Exhibit 22 - Parkside Amended Operating Report for May 2025 Page 11 of 93 Document Page 11 of 12

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Docusign Envelope ID: 1CA31D95-149E-4E79-A877-A81D245AB5C0

Debtor's Name  PARKSIDE PLACE, LLC                                      Case No.  25-30003



PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.:  25-30002 |
|---|---|
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING MAY MONTHLY
OPERATING REPORT FOR PARKSIDE PLACE, LLC**

1.      **Total Receipts.**  The Monthly Operating Report ("MOR") reflects total receipts of $42,011.00. Actual deposits into the Starion account for May totaled $58,150.69. The difference is attributable to the following non-operational transactions, which were deducted in arriving at the MOR-reported receipts: a $12,500.00 transfer from the Trust account and a $2,615.00 deposit, both of which should have been deposited into Generations rather than Parkside, and a $1,025.00 tenant payment that was returned for non-sufficient funds. After subtracting these amounts, totaling $16,140.00, the receipts reconcile to the $42,011.00 reported on the MOR.

2.      **Total Disbursements.** The MOR reflects total disbursements of $29,718.00. Actual disbursements from the Starion account were $45,858.24. The $16,140.00 difference is attributable to the same non-operational transactions described in the total receipt above, which were excluded from the MOR-reported disbursements. Additionally, Pursuant to the stipulation governing the use of cash collateral ("Stipulation"), the Debtor remitted the sum of $14,500.00 to Red River State Bank.

3.      **Ending Balance.** The ending balance reported in the MOR accurately reflects the

1

case on hand. This includes $73,500.00 in the Trust and $33,380.71 in the Starion account, for a total of $106,881.00 in available cash at month-end.

4.   **Accounts Receivable.** The accounts receivable reported for the period consist primarily of electric charges incurred by tenants who failed to transfer utility accounts into their own name. These obligations remain due and are being actively monitored by management.

5.   **Accounts Payable.** Although garage cleaning services for the property were budgeted for April, the associated invoices were received and paid in May. Additionally, the Debtor incurred unexpected charges related to annual fire alarm inspections performed by Automatic Building Controls. These overages were the result of material costs not contemplated in the original quote and required prepayment.

During the month of May, the Debtor also replaced two air conditioning units at the property. In each case, replacement was necessary due to either the unavailability of repair parts or the fact that the repair cost approached the cost of a new unit. Replacement was deemed the most prudent option given the absence of warranty coverage on repaired components and the delay that would have resulted in leaving tenants without functioning air conditioning.

6.   **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** The following units were vacated at the end of May: #2204 and #2311. New lease agreements were executed during the same period for units #2204, #2311, and #2312. The Debtor received no additional notices to vacate during the reporting period. There were no short-term lease cancellations, and no eviction initiated or pending as of the end of the month.

7.   **Tenant Security Deposit Account – Statement Accessibility.** The Debor initially encountered difficulty obtaining a formal bank statement for the tenant security deposit savings account maintained at Starion Bank. A troubleshooting ticket was submitted, and the bank has since confirmed that, under its current protocols, a statement is not automatically generated for any month

2

in which there are no debit transactions. In response to the Debtor's request, Starion has agreed to generate a formal statement for May 2025 and is in the process of revising its internal procedures to ensure that monthly statements are consistently produces, regardless of account activity, and made available electronically rather than by mail. In the interim, the Debtor has included a transaction report from Starion Bank, which is intended to serve as a substitute record for the reporting period.

8.      **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.




# Starion Bank

**Statement Ending 05/30/2025**

PO Box 848
Mandan, ND 58554

*PARKSIDE PLACE LLC*                                     Page 1 of 6
**Customer Number:**

>001479 4285092 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $33,380.71 |

## ND STAR CHECKING -                 88

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2025 | Beginning Balance | $21,088.26 |
| | 23 Credit(s) This Period | $58,150.69 |
| | 23 Debit(s) This Period | $45,858.24 |
| 05/30/2025 | Ending Balance | $33,380.71 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2025 | EDEPOSIT | $2,562.55 |
| 05/01/2025 | EDEPOSIT | $2,615.00 |
| 05/02/2025 | YARDI CARD DEP 1112Transf XXXXX3368 | $1,070.66 |
| 05/02/2025 | CPBUSINESSMANAGE Settlement 000023801469626 | $1,895.00 |
| 05/05/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 05/05/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $7,870.00 |
| 05/05/2025 | EDEPOSIT | $2,050.00 |
| 05/06/2025 | CPBUSINESSMANAGE Settlement 000023823929642 | $945.00 |
| 05/07/2025 | YARDI CARD DEP 1112Transf XXXXX4739 | $2,990.00 |
| 05/07/2025 | CPBUSINESSMANAGE Settlement 000023848234282 | $6,015.00 |
| 05/08/2025 | CP BUSINESS MANA nsf fee XXXXX6888 | $50.00 |
| 05/08/2025 | YARDI CARD DEP 1112Transf XXXXX2769 | $925.00 |
| 05/08/2025 | CP BUSINESS MANA re-runMay XXXXX6888 | $1,025.00 |
| 05/08/2025 | CPBUSINESSMANAGE Settlement 000023867269550 | $1,025.00 |
| 05/08/2025 | YARDI CARD DEP 1112Transf XXXXX1165 | $2,690.00 |
| 05/09/2025 | YARDI CARD DEP 1112Transf XXXXX0184 | $1,025.00 |
| 05/09/2025 | CPBUSINESSMANAGE Settlement 000023894994798 | $1,025.00 |
| 05/09/2025 | EDEPOSIT | $1,920.00 |
| 05/12/2025 | CPBUSINESSMANAGE Settlement 000023906779042 | $1,325.00 |
| 05/13/2025 | EDEPOSIT | $1,025.00 |
| 05/16/2025 | CPBUSINESSMANAGE Settlement 000023949435686 | $725.00 |
| 05/16/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VALLEY | $12,500.00 |

*tx to generations!*





EQUAL HOUSING LENDER    Member FDIC

## INFORMATION FOR CONSUMER ACCOUNTS
## WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS
**Billing Rights Summary**
*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

   (1) *Account information:* Your name and account number
   (2) *Dollar amount:* The dollar amount of the suspected error
   (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

   (1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
   (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
   (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
   (4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

   (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
   (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
   (3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| | | |
|---|---|---|
| **NEW BALANCE** | | |
| TRANSFER AMOUNT FROM OTHER SIDE | $ | |
| **ADD** | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| **SUB TOTAL** | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| **NUMBER** | **AMOUNT** | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL CHECKS NOT LISTED** | ──────► | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | | |
| **BALANCE** | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

024425 1941084 0000000 070777 141554 01/03

## Station Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 05/30/2025**

PARKSIDE PLACE LLC    Page 3 of 6
Customer Number.

---

## ND STAR CHECKING - 588 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/2025 | YARDI CARD DEP 1112Transf XXXXX8395 | $88.29 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/2025 | 466720 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 4/30/25 | $2,615.00 |
| 05/06/2025 | ACH ITEM RETURNED MARK KELLER INSUFFICIENT FUNDS | $1,025.00 |
| 05/06/2025 | ACH RETURNED DEPOSIT ITEM CHARGE | $5.00 |
| 05/16/2025 | Incoming Wire Transfer Fee 86205487 | $20.00 |
| 05/19/2025 | 097296 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 5/19/25 | $12,500.00 |
| 05/20/2025 | QUARTERLY FEE PAYMENT 0000 | $150.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 20054 | 05/05/2025 | $247.77 | 20060 | 05/13/2025 | $217.71 | 20066 | 05/23/2025 | $2,553.73 |
| 20055 | 05/12/2025 | $30.83 | 20061 | 05/14/2025 | $339.00 | 20067 | 05/20/2025 | $14,500.00 |
| 20056 | 05/05/2025 | $1,375.29 | 20062 | 05/16/2025 | $451.35 | 20068 | 05/22/2025 | $621.14 |
| 20057 | 05/07/2025 | $283.55 | 20063 | 05/06/2025 | $607.60 | 20069 | 05/29/2025 | $64.00 |
| 20058 | 05/16/2025 | $207.09 | 20064 | 05/05/2025 | $4,324.26 | 20070 | 05/28/2025 | $1,741.90 |
| 20059 | 05/05/2025 | $223.02 | 20065 | 05/05/2025 | $1,755.00 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01/2025 | $23,650.81 | 05/09/2025 | $51,114.17 | 05/20/2025 | $38,273.19 |
| 05/02/2025 | $26,616.47 | 05/12/2025 | $52,408.34 | 05/22/2025 | $37,740.34 |
| 05/05/2025 | $33,200.32 | 05/13/2025 | $53,215.63 | 05/23/2025 | $35,186.61 |
| 05/06/2025 | $32,507.72 | 05/14/2025 | $52,876.63 | 05/28/2025 | $33,444.71 |
| 05/07/2025 | $41,229.17 | 05/16/2025 | $65,423.19 | 05/29/2025 | $33,380.71 |
| 05/08/2025 | $47,144.17 | 05/19/2025 | $52,923.19 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



PARKSIDE PLACE LLC                    Statement Ending 05/30/2025                    Page 4 of 6



| | | |
|---|---|---|
| #0000 | 05/01/2025 | $2,615.00 |
| #0000 | 05/19/2025 | $12,500.00 |
| #20054 | 05/05/2025 | $247.77 |
| #20055 | 05/12/2025 | $30.83 |
| #20056 | 05/05/2025 | $1,375.29 |
| #20057 | 05/07/2025 | $283.55 |
| #20058 | 05/16/2025 | $207.09 |
| #20059 | 05/05/2025 | $223.02 |
| #20060 | 05/13/2025 | $217.71 |
| #20061 | 05/14/2025 | $339.00 |

024425 1941084 0000000 070778 141556 02/03

**Starion Bank**

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC                                    Page 5 of 6
Customer Number



#20062        05/16/2025        $451.35

#20063        05/06/2025        $607.60





#20064        05/05/2025        $4,324.26

#20065        05/05/2025        $1,755.00





#20066        05/23/2025        $2,553.73

#20067        05/20/2025        $14,500.00





#20068        05/22/2025        $621.14

#20069        05/29/2025        $64.00





#20070        05/28/2025        $1,741.90

PARKSIDE PLACE LLC                          Statement Ending 05/30/2025              Page 6 of 6

Starionbank.com

0244425 1941084 0000000 070779 141558 03/03

# Transaction Report



## Transaction Report for account *8658

Reported on Mon Jun 16 18:00:00 GMT 2025

**Current Ledger** $41,625.00
**Memo Available Balance** $41,625.00

| Date | Description | Credit | Debit | Running Balance |
|------|-------------|-------:|------:|----------------:|
| 06/13/2025 | Debit<br>762621 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 6-13-25 | | 2050.00 | 41625.00 |
| 06/04/2025 | Credit<br>EDEPOSIT | 2050.00 | | 43675.00 |
| 05/14/2025 | Credit<br>EDEPOSIT | 2050.00 | | 41625.00 |
| 05/02/2025 | Credit<br>EDEPOSIT | 1025.00 | | 39575.00 |
| 04/14/2025 | Debit<br>078529 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 4-14-25 | | 980.00 | 38550.00 |
| 04/14/2025 | Debit<br>087475 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 4-14-25 | | 5.49 | 39530.00 |
| 03/31/2025 | Credit<br>Interest | 5.49 | | 39535.49 |
| 03/17/2025 | Debit<br>034270 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 3-17-25 | | 1025.00 | 39530.00 |
| 03/17/2025 | Debit<br>034149 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 3-17-25 | | 980.00 | 40555.00 |
| 02/28/2025 | Credit<br>EDEPOSIT | 1025.00 | | 41535.00 |
| 02/18/2025 | Credit<br>EDEPOSIT | 1025.00 | | 40510.00 |
| 02/13/2025 | Credit<br>445978 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8688 ON 2-12-25 | 5500.00 | | 39485.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 33985.00 | | 33985.00 |

**PARKSIDE DIP ACP**

**Bank Rec In-Progress Report**

| | | | |
|---|---|---|---|
| **Balance Per Bank Statement as of 05/31/2025** | | | **0.00** |

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 05/27/2025 | 255 | :ACH Deposit | 392.76 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 |
| **Plus: Outstanding Deposits** | | | **2,307.76** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 05/31/2025 | 20071 | JESSE CRAIG | 1,755.00 |
| 05/31/2025 | 20072 | Alexis Burbach | 121.86 |
| 05/31/2025 | 20073 | BRADLEY WARNS | 64.00 |
| 05/31/2025 | 20074 | AUTOMATIC BUILDING CONTROLS | 276.12 |
| 05/31/2025 | 20076 | ELITE DRAIN & SEWER | 283.55 |
| 05/31/2025 | 20077 | HOMEMAKER'S VILLA | 1,249.20 |
| 05/31/2025 | 20078 | POPHAM CONSTRUCTION | 318.60 |
| 05/31/2025 | 20079 | RUSCO WINDOW | 101.03 |
| 05/31/2025 | 20080 | TURFWURX PROPERTY MAINTENANCE | 180.54 |
| 05/31/2025 | 20081 | WHITE GLOVE CLEANING | 658.84 |
| 05/31/2025 | 20082 | DAKOTA CLEAN LLC | 318.60 |
| 05/31/2025 | 20083 | GEORGES SANITATION | 207.09 |
| 05/31/2025 | 20085 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,460.79 |
| 05/31/2025 | 20086 | CP BUSINESS MANAGEMENT | 4,826.26 |
| 05/31/2025 | 20084 | BLUEPEAK | 247.77 |
| **Less: Outstanding Checks** | | | **13,069.25** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 |
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| **Plus / Minus: Other Items** | | | **-17,757.74** |
| **Reconciled Bank Balance** | | | **-28,519.23** |

| | |
|---|---|
| **Balance per GL as of 05/31/2025** | **17,180.96** |
| **Reconciled Balance Per G/L** | **17,180.96** |

| | |
|---|---|
| **Difference** | **-45,700.19** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |

**PARKSIDE DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |
| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |

**PARKSIDE DIP**

**Bank Rec In-Progress Report**

| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
|---|---|---|---|---|
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| **Total Cleared Checks** | | | **135,026.67** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |

**PARKSIDE DIP LLC**
**Bank Rec In-Progress Report**

| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
|---|---|---|---|---|
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |
| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| **Total Cleared Deposits** | | | **167,472.38** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/30/2025 |

**PARKSIDE DIP APT**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER)  - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |
| 05/15/2025 | JE 4143 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |

**Total Cleared Other Items**                                          **11,774.71**

**Balance Sheet**

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = May 2025

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1112 | Parkside Apartment DIP Checking | 17,180.96 |
| 1132 | Parkside Real Estate Tax Escrow | 5,917.80 |
| **1150** | **Total DIP Checking Account** | **23,098.76** |
| | | |
| 1151 | TIF Value | 1,463,012.38 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 43,675.00 |
| 1155 | The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,103,286.14** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 43,675.00 |
| 2700 | Mortgage 1st | 5,111,886.84 |
| 2705 | TIF Mortgage | 1,463,012.38 |
| 2990 | Total Liabilities | 6,531,224.22 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,809.12 |
| 3800 | Retained Earnings | 2,569,252.80 |
| 3890 | Total Capital | 2,572,061.92 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,103,286.14** |

Monday, June 16, 2025
10:33 AM

6/16/2025 10:33 AM

**12 Months Cash Flow Statement**

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = May 2025

Book = Cash

| ACCOUNT | | May 2025 | Total |
|---------|---|---------:|------:|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 40,703.00 |
| 4301 | CAM | 786.19 | 786.19 |
| 4710 | Less: Incentives | -650.00 | -650.00 |
| 4715 | Less:  HME Incentives | -430.00 | -430.00 |
| 4720 | Delinquency | -292.24 | -292.24 |
| 4810 | Plus: Prepaid Rent/HOA | -1,910.00 | -1,910.00 |
| 4990 | Net Rent/HOA Income | 38,206.95 | 38,206.95 |
| | | | |
| 5990 | Total Income | 38,206.95 | 38,206.95 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 128.00 | 128.00 |
| 6210 | Repairs/Maintenance | 101.03 | 101.03 |
| 6225 | Plumbing | 283.55 | 283.55 |
| 6235 | Electrical/Fire Prevention | 276.12 | 276.12 |
| 6242 | Carpet Cleaning | 318.60 | 318.60 |
| 6250 | Appliances/Laundry | 1,249.20 | 1,249.20 |
| 6260 | Resident Manager | 343.00 | 343.00 |
| 6275 | Snow Removal | 180.54 | 180.54 |
| 6290 | Janitorial | 977.44 | 977.44 |
| 6990 | Total Maintenance Expenses | 3,857.48 | 3,857.48 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 84.80 | 84.80 |
| 7040 | Offsite Office Equip/Supplies | 308.71 | 308.71 |

**Page 1 of 3**

6/16/2025 10:33 AM

### 12 Months Cash Flow Statement

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = May 2025

Book = Cash

| ACCOUNT | | May 2025 | Total |
|---|---|---:|---:|
| 7057 | Software Fee | 38.00 | 38.00 |
| 7060 | Leasing Commissions (payout) | 400.00 | 400.00 |
| 7075 | Bank Charges/ACH Fees | 25.00 | 25.00 |
| 7400 | Property Management | 1,910.25 | 1,910.25 |
| 7440 | Insurance | 1,741.90 | 1,741.90 |
| 7800 | Electricity-Vacant | -26.35 | -26.35 |
| 7801 | Electricity-Building | 361.10 | 361.10 |
| 7861 | Gas-Building | 211.85 | 211.85 |
| 7870 | Water & Sewer | 1,850.90 | 1,850.90 |
| 7880 | Garbage | 207.09 | 207.09 |
| 7990 | Total Operating Expenses | 8,425.75 | 8,425.75 |
| | | | |
| 8001 | Other Expenses | | |
| 8002 | US Court Trustee 0.4% | 150.00 | 150.00 |
| 8004 | Misc. PM Fees | 250.00 | 250.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 1,755.00 |
| 8020 | Total Other Expenses | 2,355.00 | 2,355.00 |
| | | | |
| 8990 | Total Expenses | 14,638.23 | 14,638.23 |
| | | | |
| **9090** | **NET INCOME** | **23,568.72** | **23,568.72** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | -2,958.80 | -2,958.80 |
| 2700 | Mortgage 1st | -14,500.00 | -14,500.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -17,458.80 | -17,458.80 |

**Page 2 of 3**

6/16/2025 10:33 AM

### 12 Months Cash Flow Statement

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = May 2025

Book = Cash

| ACCOUNT | May 2025 | Total |
|---------|----------|-------|
| CASH FLOW | 6,109.92 | 6,109.92 |

## Account Name: Maryland IOLTA Account

## Account Type: Trust

| Date | Source/Destination | Reference | Payer/Payee | Funds out ($) | Funds in ($) | Balance ($) |
|---|---|---|---|---|---|---|
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | $5,500.00 | – | $73,500.00 |
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | $1,500.00 | – | $79,000.00 |
| 2025-02-03 | United Bankers Bank | – | Red River State Bank | $49,341.92 | – | $80,500.00 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | – | $124,341.92 | $129,841.92 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | – | $5,500.00 | $5,500.00 |
| | | | | **$56,341.92** | **$129,841.92** | **$73,500.00** |

Case 25-30002   Doc 1581-22   Filed 08/25/25   Entered 08/25/25 13:09:14   Desc
Exhibit 22 - Paskenta Amended Operation (Stipulation) for May 2025 Page 33 of 93

6/16/2025 10:35 AM

**Payables Aging Report**

Period: -05/2025

As of : 05/31/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Case 25-30002   Doc 1531-22   Filed 08/25/25   Entered 08/25/25 13:09:14   Desc
Exhibit 22 - Parkside Amended Operating Report for May 2025   Page 34 of 93

Property = Parkside Place  Status: Current, Future, Eviction, Notice  Entity Type: Tenant   Month From: 05/2025  To : 05/2025
[Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | |
| PARKSIDE PLACE | Parkside Place | 201 | GT BROTHERS | 0.00 | 3,032.04 | 3,032.04 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 202 | COUNTY FAIR FOODS OF WATERTOWN | 0.00 | 1,557.15 | 1,557.15 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2201 | ERIN KRAVIK | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2202 | HOLLY // LISA OHMAN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2203 | ZOIE FRASER | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2204 | JAIME BRANN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2205 | QUINN KOTEK | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2206 | JAMES BRUMBAUGH | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2207 | MARGARET MELAND | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2208 | WILLIAM JOHNSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2209 | MARIAH GAUKLER | 0.00 | 980.00 | 980.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2210 | Mark Keller | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2211 | JARED SAUER | 0.00 | 1,147.00 | 1,147.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2212 | CHANNELLE COSS | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2301 | SHANYA MEHLHAFF | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2302 | TIFFANY SANDERSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2303 | SAMANTHA ADAM | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2304 | CHANDLER PEERY | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2305 | BAYLEE BOESE | -970.00 | 970.00 | 970.00 | -970.00 |
| PARKSIDE PLACE | Parkside Place | 2306 | GARY HOFER | 119.00 | 925.00 | 925.00 | 119.00 |
| PARKSIDE PLACE | Parkside Place | 2307 | ANDREW BOT | -925.00 | 925.00 | 0.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2308 | JORGE ROSA | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2309 | DAVID TIJERINA | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2310 | JOSHUA MEEHL | -85.00 | 940.00 | 940.00 | -85.00 |
| PARKSIDE PLACE | Parkside Place | 2311 | LIZETTE SALGADO | 0.00 | 1,157.24 | 1,025.00 | 132.24 |
| PARKSIDE PLACE | Parkside Place | 2312 | CIARA FRANK | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2312 | NATHAN SCHENKEL | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2401 | ALLYSON HOLDEN | -945.00 | 1,645.00 | 945.00 | -245.00 |
| PARKSIDE PLACE | Parkside Place | 2401 | ANNA SAMUELSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2402 | JOELLE CONSIER | 0.00 | 1,029.25 | 1,025.00 | 4.25 |
| PARKSIDE PLACE | Parkside Place | 2403 | MADELYN PUGSLEY | -985.00 | 1,073.29 | 88.29 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2404 | BRANDON BROWN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2405 | DEBBIE STUCHL | 0.00 | 975.00 | 975.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2406 | HOPE LEWANDOWSKI | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2407 | COLE WEGNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2408 | JOSEPH NOELDNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2409 | JOSHUA GILLILAND | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2410 | ANDY NGUYEN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2411 | MARLYS HOLUBOK | 0.00 | 995.00 | 995.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2412 | BENJAMIN WAGNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |

# Receivable Summary

Property = Parkside Place  Status: Current, Future, Eviction, Notice  Entity Type: Tenant    Month From: 05/2025  To  05/2025
[Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| | Total | | | -3,791.00 | 43,395.97 | 40,649.48 | -1,044.51 |
| Grand Total | | | | -3,791.00 | 43,395.97 | 40,649.48 | -1,044.51 |

UserId : mcraig@cpbusmgt.com Date : 06/16/2025 Time : 15:36

Monday, June 16, 2025
10:36 AM

# Transaction Report



## Transaction Report for account *8658

Reported on Mon Jun 16 18:00:00 GMT 2025

**Current Ledger** $41,625.00
**Memo Available Balance** $41,625.00

| Date | Description | Credit | Debit | Running Balance |
|------|-------------|--------|-------|-----------------|
| 06/13/2025 | Debit<br>762621 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 6-13-25 | | 2050.00 | 41625.00 |
| 06/04/2025 | Credit<br>EDEPOSIT | 2050.00 | | 43675.00 |
| 05/14/2025 | Credit<br>EDEPOSIT | 2050.00 | | 41625.00 |
| 05/02/2025 | Credit<br>EDEPOSIT | 1025.00 | | 39575.00 |
| 04/14/2025 | Debit<br>078529 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 4-14-25 | | 980.00 | 38550.00 |
| 04/14/2025 | Debit<br>087475 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 4-14-25 | | 5.49 | 39530.00 |
| 03/31/2025 | Credit<br>Interest | 5.49 | | 39535.49 |
| 03/17/2025 | Debit<br>034270 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 3-17-25 | | 1025.00 | 39530.00 |
| 03/17/2025 | Debit<br>034149 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 3-17-25 | | 980.00 | 40555.00 |
| 02/28/2025 | Credit<br>EDEPOSIT | 1025.00 | | 41535.00 |
| 02/18/2025 | Credit<br>EDEPOSIT | 1025.00 | | 40510.00 |
| 02/13/2025 | Credit<br>445978 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8688 ON 2-12-25 | 5500.00 | | 39485.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 33985.00 | | 33985.00 |

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = May 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 11,071.04 |
| 04/30/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 12,096.04 |
| 04/30/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 975.00 | 0.00 | 13,071.04 |
| 05/01/2025 | 288159312 | Parkside Place | BRANDON BROWN | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 14,096.04 |
| 05/01/2025 | 288772646 | Parkside Place | CHANNELLE COSS | Credit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 15,036.04 |
| 05/01/2025 | 288159343 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 16,061.04 |
| 05/01/2025 | :ACH-517 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,025.00 | 0.00 | 17,086.04 |
| 05/01/2025 | :ACH-520 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 18,026.04 |
| 05/01/2025 | :ACH-519 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 19,051.04 |
| 05/01/2025 | :ACH-518 | Parkside Place | NATHAN SIK | Pre-Authorized Payment | 1,025.00 | 0.00 | 20,076.04 |
| 05/02/2025 | 289337277 | Parkside Place | DAVID TIJERINA | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 21,101.04 |
| 05/02/2025 | 289025498 | Parkside Place | ERIN KRAVIK | Credit Card On-Line Payment ; Web - Resident Services | 925.00 | 0.00 | 22,026.04 |
| 05/02/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 23,051.04 |
| 05/02/2025 | 289143416 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 23,991.04 |
| 05/03/2025 | :ACH-WEB | Parkside Place | SAMANTHA ADAM | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 25,016.04 |
| 05/04/2025 | 289921500 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 925.00 | 0.00 | 25,941.04 |
| 05/04/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 27,498.19 |
| 05/04/2025 | ACH | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 30,530.23 |
| 05/04/2025 | ACH | Parkside Place | INDY OSENDORF | | 1,025.00 | 0.00 | 31,555.23 |
| 05/04/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 32,580.23 |
| 05/04/2025 | ACH | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 33,560.23 |
| 05/04/2025 | ACH | Parkside Place | Mark Keller | NSFed by ctrl# 32464 NSF'D. | 1,025.00 | 0.00 | 34,585.23 |
| 05/04/2025 | ACH | Parkside Place | NATHAN SCHENKEL | | 925.00 | 0.00 | 35,510.23 |
| 05/04/2025 | ACH | Parkside Place | QUINN KOTEK | | 925.00 | 0.00 | 36,435.23 |

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)
Parkside Place
Month = May 2025
Book = Cash

| 05/04/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 37,460.23 |
|---|---|---|---|---|---|---|---|
| 05/04/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 38,400.23 |
| 05/05/2025 | 139 | Parkside Place | BENJAMIN WAGNER | | 1,025.00 | 0.00 | 39,425.23 |
| 05/05/2025 | 14002816 | Parkside Place | GARY HOFER | | 925.00 | 0.00 | 40,350.23 |
| 05/05/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 41,375.23 |
| 05/05/2025 | 476335063 cpbm 5416 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 42,400.23 |
| 05/05/2025 | 289976737 | Parkside Place | JAMES BRUMBAUGH | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 43,425.23 |
| 05/05/2025 | 6159 | Parkside Place | MARLYS HOLUBOK | | 995.00 | 0.00 | 44,420.23 |
| 05/05/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - Resident Services | 300.00 | 0.00 | 44,720.23 |
| 05/05/2025 | :ACH-WEB | Parkside Place | WILLIAM JOHNSON | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 45,745.23 |
| 05/06/2025 | 5 | Parkside Place | STARION FINANCIAL | nsf fee. | 0.00 | 5.00 | 45,740.23 |
| 05/09/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - Resident Services | 725.00 | 0.00 | 46,465.23 |
| 05/10/2025 | ACH | Parkside Place | Mark Keller | NSF receipt Ctrl# 32459 NSF'D. | -1,025.00 | 0.00 | 45,440.23 |
| 05/11/2025 | ACH- RE RUN FROM NSF | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 46,465.23 |
| 05/12/2025 | 20067 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collaterol 2/3/2025 | 0.00 | 14,500.00 | 31,965.23 |
| 05/12/2025 | ACH (FROM NSF) | Parkside Place | Mark Keller | | 50.00 | 0.00 | 32,015.23 |
| 05/15/2025 | 20068 | Parkside Place | Alexis Burbach | lease commissions 2204, 2311 | 0.00 | 400.00 | 31,615.23 |
| 05/15/2025 | 20068 | Parkside Place | Alexis Burbach | 7.15 Rm duties | 0.00 | 221.14 | 31,394.09 |
| 05/15/2025 | 20069 | Parkside Place | BRADLEY WARNS | heaters in garage, ac install 2409 | 0.00 | 64.00 | 31,330.09 |
| 05/15/2025 | ParkREEscrow | Parkside Place | JE-4143 | RE Tax Escrow (payable 10/31) | 0.00 | 2,958.80 | 28,371.29 |
| 05/16/2025 | 7 | Parkside Place | Starion Bank | Gen's wire tx fee; repaid 6/15/25 | 0.00 | 20.00 | 28,351.29 |
| 05/16/2025 | 291232827 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 88.29 | 0.00 | 28,439.58 |
| 05/19/2025 | ACH ONLINE | Parkside Place | U.S. TRUSTEES | ADJUSTED FEE FOR 3RD QUARTER | 0.00 | 150.00 | 28,289.58 |
| 05/24/2025 | :ACH-WEB | Parkside Place | NATHAN SIK | Online Payment - EFT Payment. Mobile App - Resident Services | 392.76 | 0.00 | 28,682.34 |
| 05/26/2025 | 1007 | Parkside Place | JARED SAUER | | 1,147.00 | 0.00 | 29,829.34 |
| 05/28/2025 | 20070 | Parkside Place | CP BUSINESS MANAGEMENT | 5/28 ins. prem. | 0.00 | 1,741.90 | 28,087.44 |
| 05/29/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | 29,057.44 |
| 05/31/2025 | 20072 | Parkside Place | Alexis Burbach | 4.5 rm duties | 0.00 | 121.86 | 28,935.58 |

**Owner Statement**

Parkside Place (Parkside Place)

Owner = PARKSIDE PLACE (Parkside Place)
Parkside Place
Month = May 2025
Book = Cash

| Date | | | | | | | |
|------|------|----------------|-----------------------|------------------------------------------------------------------------------------------|------|----------|-----------|
| 05/31/2025 | 20074 | Parkside Place | AUTOMATIC BUILDING CONTROLS | prepay overage; batteries + tax | 0.00 | 276.12 | 28,659.46 |
| 05/31/2025 | 20073 | Parkside Place | BRADLEY WARNS | 2305 ac unit, 2204 island piece | 0.00 | 64.00 | 28,595.46 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 122.00 | 28,473.46 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | keller fee, sik re-rental | 0.00 | 575.00 | 27,898.46 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | pugsley admin fee | 0.00 | 25.00 | 27,873.46 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 27,835.46 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | may mgmt | 0.00 | 1,910.25 | 25,925.21 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 250.00 | 25,675.21 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 25,475.21 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 24,162.71 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 308.71 | 23,854.00 |
| 05/31/2025 | 20086 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 84.80 | 23,769.20 |
| 05/31/2025 | 20082 | Parkside Place | DAKOTA CLEAN LLC | 2311 | 0.00 | 159.30 | 23,609.90 |
| 05/31/2025 | 20082 | Parkside Place | DAKOTA CLEAN LLC | 2204 | 0.00 | 159.30 | 23,450.60 |
| 05/31/2025 | 20076 | Parkside Place | ELITE DRAIN & SEWER | previous invoice; commercial toilet clogged. Found between building and city main. watch next winter for this issue. | 0.00 | 283.55 | 23,167.05 |
| 05/31/2025 | 20083 | Parkside Place | GEORGES SANITATION | APRIL GARBAGE | 0.00 | 207.09 | 22,959.96 |
| 05/31/2025 | 20077 | Parkside Place | HOMEMAKER'S VILLA | 1 ac 2305 | 0.00 | 624.60 | 22,335.36 |
| 05/31/2025 | 20077 | Parkside Place | HOMEMAKER'S VILLA | 1 ac 2409 | 0.00 | 624.60 | 21,710.76 |
| 05/31/2025 | 20071 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 19,955.76 |
| 05/31/2025 | 20078 | Parkside Place | POPHAM CONSTRUCTION | GARAGE CLEANING AND SWEEPING | 0.00 | 318.60 | 19,637.16 |
| 05/31/2025 | 20079 | Parkside Place | RUSCO WINDOW | 2401 window closure latch + 1 extra | 0.00 | 101.03 | 19,536.13 |
| 05/31/2025 | 20080 | Parkside Place | TURFWURX PROPERTY MAINTENANCE | april snow 4/1, 4/2 | 0.00 | 180.54 | 19,355.59 |
| 05/31/2025 | 20081 | Parkside Place | WHITE GLOVE CLEANING | APRIL building clean | 0.00 | 424.80 | 18,930.79 |
| 05/31/2025 | 20081 | Parkside Place | WHITE GLOVE CLEANING | 2204 2.25 hr | 0.00 | 59.74 | 18,871.05 |
| 05/31/2025 | 20081 | Parkside Place | WHITE GLOVE CLEANING | 2311 6 hr | 0.00 | 174.30 | 18,696.75 |
| 05/31/2025 | 20085 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 4/21-5/20 dates vacants | 0.00 | 36.94 | 18,659.81 |
| 05/31/2025 | 20085 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22 house electric | 0.00 | 361.10 | 18,298.71 |

Case 25-30002   Doc 1531-22   Filed 06/25/25   Entered 06/25/25 12:09:14   Desc
Exhibit 22 - Parkside Place Operating Report for May 2025 Page 40 of 93

Page 4

**Owner Statement**

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = May 2025

Book = Cash

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/31/2025 | 20085 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22 gas | house | 0.00 | 211.85 | 18,086.86 |
| 05/31/2025 | 20085 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22 water | house | 0.00 | 388.94 | 17,697.92 |
| 05/31/2025 | 20085 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22 sewer | house | 0.00 | 1,461.96 | 16,235.96 |
| 05/31/2025 | :ACH-WEB | Parkside Place | ALLYSON HOLDEN | Online Payment - EFT Payment. Mobile App - Resident Services | | 945.00 | 0.00 | 17,180.96 |
| | | | | **Ending Balance** | | **38,992.24** | **32,882.32** | **17,180.96** |
| | | | | Reserves Needed | | | 0.00 | |
| | | | | Security Deposits (this period) | | | 0.00 | |

**6/16/2025 10:52 AM**

**Rent Roll**

Property = Parkside Place

As Of = 05/30/2025

Month = 05/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | COUNTY FAIR FOODS OF WATERTOWN | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | ERIN KRAVIK | 925.00 | 925.00 | 0.00 | 05/04/2024 | 05/31/2025 | | 0.00 |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 2203 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | INDY OSENDORF | 1,025.00 | 1,025.00 | 0.00 | 04/13/2024 | 05/31/2025 | 06/03/2025 | 0.00 |
| 2205 | QUINN KOTEK | 925.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 2207 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 | 08/05/2024 | 08/31/2025 | | 0.00 |
| 2208 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 | 03/01/2022 | | | 0.00 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 05/01/2023 | 04/30/2024 | | 0.00 |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 03/11/2022 | | | 0.00 |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2301 | SHANYA MEHLHAFF | 1,025.00 | 1,025.00 | 0.00 | 10/01/2023 | 09/30/2024 | | 0.00 |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | CHANDLER PEERY | 925.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 0.00 |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 | 12/04/2024 | 12/31/2024 | | -970.00 |
| 2306 | GARY HOFER | 925.00 | 925.00 | 0.00 | 05/15/2024 | 05/31/2025 | | 119.00 |
| 2307 | ANDREW BOT | 925.00 | 925.00 | 0.00 | 07/16/2024 | 07/31/2025 | 05/31/2025 | 0.00 |
| 2308 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 | 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | LIZETTE SALGADO | 0.00 | 1,025.00 | 0.00 | 05/28/2025 | 05/31/2026 | | 132.24 |
| 2312 | NATHAN SCHENKEL | 925.00 | 925.00 | 0.00 | 06/01/2024 | 05/31/2025 | 06/30/2025 | 0.00 |
| 2401 | ALLYSON HOLDEN | 1,025.00 | 750.00 | -80.00 | 11/18/2024 | 11/30/2024 | 07/06/2025 | -245.00 |
| 2402 | JOELLE CONSIER | 1,025.00 | 1,025.00 | 0.00 | 04/16/2025 | 04/30/2026 | | 4.25 |
| 2403 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2025 | | 0.00 |

6/16/2025 10:52 AM

**Rent Roll**

Property = Parkside Place

As Of = 05/30/2025

Month = 05/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | -50.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 2406 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | JOSEPH NOELDNER | 1,025.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | MARLYS HOLUBOK | 995.00 | 980.00 | 0.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 05/31/2025 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | |
| 2204 | JAIME BRANN | 0.00 | 0.00 | 0.00 | 06/04/2025 | 06/30/2026 | | 0.00 |
| 2312 | CIARA FRANK | 0.00 | 1,025.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 2401 | ANNA SAMUELSON | 0.00 | 1,025.00 | 0.00 | 07/07/2025 | 07/31/2026 | | 0.00 |
| **Total** | **Parkside Place** | **39,003.00** | **41,625.00** | **-565.00** | | | | **-959.51** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,003.00 | 39,575.00 | -565.00 | 38 | 100.00 | 100.00 | -959.51 |
| Future Tenants/Applicants | 2,334.00 | 0.00 | 2,050.00 | 0.00 | 3 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **39,003.00** | **41,625.00** | **-565.00** | **38** | **100.00** | **100.00** | **-959.51** |

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

05/28/25

$1,741.90***

20070

TO THE
ORDER OF

\*\*\*\* ONE THOUSAND SEVEN HUNDRED FORTY ONE AND 90/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE

MEMO: 5/28 ins. prem.

## Mindy Craig

| | |
|---|---|
| **From:** | Liberty Mutual Insurance Billing <ebilling@email-libertymutual.com> |
| **Sent:** | Wednesday, May 28, 2025 12:05 PM |
| **To:** | Mindy Craig |
| **Subject:** | Your payment has been processed. |

View online



Billing account number: 9000344025

## Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 05/28/2025 and reflected on your online account.

**Make a payment**

*Ruins: 34.478%*
*$2382.04*

*PAID*
*20010*

*Dark: 24.475%*
*$1741.96*

*Ren: 34.847%*
*$2406.14*

☒ **Billing summary**

**Confirmation number:**
D00049B1W

**Payment date:**
05/28/2025

**Policy(s):**
BKS65299485

**Total payment:**
$6530.08
 Payment amount: $6370.81
 Payment service fee: $159.27

**Payment method:**
Credit/Debit Card ending in 4141

Easily manage your payments online.

1

*000117*

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104



THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**

#9000344025

THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Policies on Account:**

BKS65299485 - BK-Package

## Your Billing Statement as of May 8, 2025

# Billing Notice

Small Commercial Insurance

| | |
|---|---|
| Amount Due: (incl. fees) | **$6,370.81** |
| Due Date: | **05/28/2025** |
| Account Balance: | **$19,096.41** |

**Your Agent(s):**

#0059540

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

## Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| Package - BKS65299485 | Monthly - 2 down 10 install | 09/28/2024 - 09/28/2025 | $6,362.81 |
| Fees | | | $8.00 |
| **Total Amount Due** | | | **$6,370.81** |

*Gen : 34.747%*

*Park : 1741.900*

*Ruins :*

| Account Summary | |
|---|---|
| Previous Account Balance | $25,459.22 |
| Fees | $8.00 |
| Payments | -$6,370.81 |
| **Account Balance** | **$19,096.41** |



**Save time & PAY ONLINE!**

Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**

Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

Please detach and return the entire bottom portion with your payment in the envelope provided.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20073

05/31/25

$64.00********

TO THE
ORDER OF    **** SIXTY FOUR AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours
### 2025
**Maintenance Name:** Bradley Warns

$32.00 Hourly Rate
From: 15-May
To: 31-May

*Parkside Place*

**PAID**

Invoice #: 2008

Invoice Date: 5/31/2025
Due Date: 6/1/2025

| Date | Unit | Start | End | | Scope of Work | |
|------|------|-------|-----|------|----------------|------|
| 5/14 | 2305 | 3:00 PM | 4:00 PM | 1:00 | replaced ac unit | $32.00 |
| 5/30 | 2204 | 10:30 AM | 11:00 AM | 0:30 | replace island counter side piece that was broken off | $32.00 |

| | Total Hours | 1:30: | | | Total Hourly Pay $3/hour | $64.00 |

Parkside Place Paycheck :   $64.00

20072

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

05/31/25

$121.86******

TO THE
ORDER OF     **** ONE HUNDRED TWENTY ONE AND 86/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 15-May
To: 31-May

*Parkside Place*



Invoice #: 2009
Invoice Date: 5/31/2025
Due Date: 6/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 5/17 | | 2:00 PM | 2:30 PM | 0:30 | showing sydny 2307 | $12.75 |
| 5/19 | | 3:45 PM | 5:00 PM | 1:15 | move out inspection 2311, move inspection 2204, w | $31.88 |
| 5/20 | | 4:45 PM | 5:15 PM | 0:30 | questions on move out info - inspection 2311 | $12.75 |
| 5/21 | | 1:00 PM | 1:45 PM | 0:45 | move in inspection 2311, look over 2204 after libby | $19.13 |
| 5/30 | | 9:00 | 10:30 | 1:30 | showing chris 2307 -rent from 2306 - walk building | $38.25 |

| | | Total Hours | 4:30 | | Total Hourly Pay $25.50/hour | $114.75 |

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|---|
| | | | | | | |

| | | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |

| Date | Unit | | | | Reimbursement | |
|------|------|---|---|---|---------------|---|
| | | | | | | |

| | | | | | Total Reimbursement | $0.00 |

| Date | Unit | | | | Commission | |
|------|------|---|---|---|------------|---|
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |
| | | | | | $200 per new lease | |

| | | | | | Total Commissions | $0.00 |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $114.75 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $114.75 |
| Parkside Place Sales Tax (6.2%): | $7.11 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Total Paycheck Amount: | $121.86 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20068

05/15/25

$621.14 ******

**** SIX HUNDRED TWENTY ONE AND 14/100 DOLLARS

TO THE
ORDER OF

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

**Alexis Burbach**
**2025**

From: 1-May
To: 14-May



*Parkside Place*

Invoice #: 2008
Invoice Date: 5/1/2025
Due Date: 5/15/2025

| Date | Unit | Start | End | Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|---|
| 4/30 | | 3:30 PM | 4:00 PM | 0:30 | facetime showing lizette - ABC talked with about inspection | $12.75 |
| 5/5 | | 3:15 PM | 4:45 PM | 1:30 | update changes, 2311 lease, 2311 help zego, filings put away, showings scheduled, | $38.25 |
| 5/6 | | 8:30 | 9:00 | 0:30 | move garage items in before cleaning, tenants texted, bikes moved | $12.75 |
| 5/6 | | 2:00 PM | 3:30 PM | 1:30 | patio organized for pictures, janitor closet inventory, carts back in place, memos down, elevator beeping, called Schumacher | $38.25 |
| 5/7 | | 11:45 | 12:00 PM | 0:15 | showing jamie | $6.38 |
| 5/7 | | 6:00 PM | 6:30 PM | 0:30 | showing for Ethan | $12.75 |
| 5/8 | | 4:00 PM | 6:30 PM | 2:30 | lease for 2204- leads updated, vaca list, maintenance hours | $63.75 |

| | | Total Hours | 7:15 | | Total Hourly Pay $25.50/hour | $184.88 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Hours | Painting | |
|------|------|-------|-----|-------|----------|---|
| | | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |

| Date | Unit | | | | Reimbursement | |
|------|------|---|---|---|---------------|---|
| | | | | | Total Reimbursement | $0.00 |

| | Unit | | Commission | | |
|---|------|---|------------|---|---|
| 5/9/25 | 2204 | | Jamie Brann | | $200.00 |
| 5/6/25 | 2311 | | Lizette Saldago | | $200.00 |

| | Total Commissions | $400.00 |
|---|---|---|

| Parkside Place Total Hours Amount: | $184.88 |
|---|---|
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Total Commissions: | $400.00 |
| Parkside Place Subtotal: | $584.88 |
| Parkside Place Sales Tax (6.2%): | $36.26 |
| Parkside Place Total Paycheck Amount: | $621.14 |

PAID
2008



STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20069

05/15/25

$64.00*******

PO BOX 9379
FARGO, ND 58106

DEBTOR IN POSSESSION - CASE #25-30003

TO THE
ORDER OF

**** SIXTY FOUR AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD        57201

NON-NEGOTIABLE

# Maintenance Hours
## 2025



**Parkside Place**

Invoice #: 2007

**Maintenance Name:** Bradley Warns

$32.00 Hourly Rate
From: 1-May
To: 14-May



Invoice Date: 5/14/2025
Due Date: 5/15/2025

| Date | Unit | Start | End | Duration | Scope of Work | |
|------|------|-------|-----|----------|---------------|---|
| 5/9 | | 11:30 AM | 12:30 PM | 1:00: | heaters off in parking garage | $32.00 |
| 5/12 | | 3:00 PM | 4:00 PM | 1:00: | ac and installed in 2409 - tested, works as should | $32.00 |

| | Total Hours | 2:00: | | Total Hourly Pay $3/hour | $64.00 |
|---|---|---|---|---|---|
| | | | | Parkside Place Paycheck : | $64.00 |

**Mindy Craig**

| | |
|---|---|
| **From:** | notification@pay.gov |
| **Sent:** | Monday, May 19, 2025 3:00 PM |
| **To:** | Mindy Craig |
| **Subject:** | Pay.gov Payment Confirmation: Chapter 11 Quarterly Fee |



An official email of the United States government

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

Application Name: Chapter 11 Quarterly Fee
Pay.gov Tracking ID: ███████
Agency Tracking ID: ███████

**PAID**
ACH 5/19/25

Account Holder Name: PARKSIDE PLACE, LLC
Transaction Type: ACH Debit
Transaction Amount: $150.00
Payment Date: 05/20/2025

Account Type: Business Checking
Routing Number: ███████
Account Number: ***********8688

Transaction Date: 05/19/2025 04:00:25 PM EDT
Total Payments Scheduled: 1
Frequency: OneTime

Line 1: Remittance #1 - Type: Business, Account: 6832530003, Name: PARKSIDE PLACE, LLC, $150.00
Line 2:
Line 3:
Line 4:
Line 5:
Line 6:

Before You Begin   Complete Agency   Enter Payment   Review & Submit   Confirmation
                    Form              Info

**Contact:**
U.S. Trustee Program

**Email:**
Click to email

### Your payment is submitted

You will not be able to access this information once you leave this page. A confirmation email has been sent to mcraig@cpbusmgt.com.

#### Because you are not signed in:

This payment will not show in your payment activity. You can sign in or create an account now and Pay.gov will have a record of your payment.

#### To confirm your payment went through:

Check your bank statement or account on the payment date

#### For questions or to cancel this transaction:

Contact the federal government agency you paid. Pay.gov is unable to cancel this transaction.

#### We value your feedback!

Do you have any feedback regarding your Pay.gov experience? Please share it here.

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement, if you have any questions you will need to contact the local U.S. Trustee Office for the case.

### Tracking Information

Pay.gov Tracking ID: 27D77KUJ

Agency Tracking ID: 77043T12906

Form Name: U.S. Trustee Chapter 11 Quarterly Fee

Application Name: Chapter 11 Quarterly Fee

### Payment Information

Payment Type: Bank account (ACH)

Payment Amount: $150.00

Transaction Date: 05/19/2025 04:00:23 PM EDT

Payment Date: 05/20/2025

Line 1: Remittance #1   Type: Business, Account: 6BIZ530003, Name: PARKSIDE PLACE, LLC, $150.00

Line 2:

Line 3:

Line 4:

Line 5:

Line 6:

Line 7:

Line 8:

Line 9:

Line 10:

### Account Information

Account Holder Name: PARKSIDE PLACE, LLC

Routing Number: █████████

Account Number: ***********8688

Page 1 of 1                     Rev. 01/20

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

Account No.: ████████
Process Date: 05-07-25

**Delinquency
Notice**

See Instructions
On Reverse Side

0003305
**********AUTO**MIXED AADC 170
PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO, ND 58102-4203

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

| Chapter 11 Quarterly Fees Statement | | Amount |
|---|---|---|
| **Date** | **Description** | ~~339.00~~ |
| | | 150.00 |
| 04-03-25 | Balance Forward   *Pd April 30.* | |
| 04-18-25 | Adjustments to fees charged from previous statement. | |
| | *PAID*   *ACH online* | |
| | *Pd $150 - Online via ACH.* | |
| | *5/19/25* | |
| | Estimated Balance Due Based On Disbursement Record | **489.00** |

Chapter 11 quarterly fees for this account have not been paid in full. Please pay the
amount due immediately. If the payment has been remitted, please disregard this
statement.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20067

05/12/25

$14,500.00**

TO THE
ORDER OF

**** FOURTEEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

NON-NEGOTIABLE

MEMO: Loan Payment

     i.      Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

     ii.     In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.     <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

     i.     Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.



     ii.     Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.

     iii.     ~~Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.~~

     iv.     The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

## CODINGTON COUNTY TREASURER

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

EXHIBIT
IV1064

3451.93ma
2024 – 12152

**2024 TAXES DUE AND PAYABLE IN 2025**

Record#: 9358

Legal:   Sch: 14-4   S/T/R:   Acres/Lots: .00

WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

Taxes In
Name Of

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

5/15/25
JE:
ESCROW $ 2958.80

NA: 41423.24

| **TOTAL:** | 41,423.24 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 12152 | 20,711.62 |

DELINQUENT AFTER APRIL 30th

⇩ Please detach stubs and return with your payment ⇩

**-SECOND PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 12152 | 20,711.62 |

DELINQUENT AFTER OCTOBER 31st

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20074

05/31/25

$276.12******

TO THE
ORDER OF

**** TWO HUNDRED SEVENTY SIX AND 12/100 DOLLARS

AUTOMATIC BUILDING CONTROLS
4300 W 61ST ST N
SIOUX FALLS, SD    57107

NON-NEGOTIABLE



# ABC

## AUTOMATIC BUILDING CONTROLS

4300 W. 61ST St. N. • Sioux Falls, SD 57107
605-336-1200 • FAX 605-336-0088

**Invoice**  ®

Invoice No : 233925
Invoice Date : 04/30/2025
Customer Code : APPARPLAW

Location: **Parkside Place**
8 2nd St NE
Watertown, SD 57201

Bill To: **Parkside Place**
PO Box 9379
Fargo, ND 58106

**PAID 2054**

| P.O. # / Authority | Project Location | Our Contract Number | Terms |
|---|---|---|---|
| | | | Net 30 |

| Quantity / Hours | Item Number | Description | Unit Price / Rate | Amount |
|---|---|---|---|---|
| 1 | AC | Annual Checkout of Fire Alarm System(s) | 870.00 | 870.00 |
| 2 | PS12180 | Battery | 98.00 | 196.00 |
| 2 | PS1270 | Battery | 32.00 | 64.00 |

| | |
|---|---|
| Invoice Subtotal | 1130.00 |
| Sales Tax | 70.06 |
| Excise Tax | 0.00 |
| **INVOICE TOTAL** | **1200.06** |

*Your Business is Appreciated!*

prepaid $ 923.94
$ 276.12 due

Please see the Statement for the amount due on this invoice. $276.12

*...tarts with ABC!*®

FIRE ALARMS • MASS NOTIFICATION • CLASS-BDA • CLOCK SYSTEMS • NURSE CALL • BATTERIES

PAST DUE ACCOUNT SUBJECT TO COLLECTION AT 1.5 PER MONTH



# AUTOMATIC BUILDING CONTROLS, INC. ®

4300 W. 61ST STREET N. • SIOUX FALLS, SD   57107 • (605) 336-1200 • FAX (605) 336-0088 • WWW.ABCSD.COM

## Statement of Account

**Parkside Place**
8  2nd St NE
Watertown, SD  57201

| STATEMENT DATE |
|---|
| 04/30/2025 |

| ACCOUNT NO. |
|---|
| APPARPLAW |

PAID 2024

| DATE | INVOICE | DESCRIPTION | CHARGES | CREDITS | AMOUNT DUE | AMOUNT DUE |
|---|---|---|---|---|---|---|
| | OpenCr | Open Credit Balance | 0.00 | 0.00 | -923.94 | 0.00 |
| 04/10/2025 | | Payment, Chk#20043 | 0.00 | -923.94 | 0.00 | -923.94 |
| 04/30/2025 | 233925 | Annual Checkout | 1200.06 | 0.00 | 1200.06 | 276.12 |

| Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | TOTAL | |
|---|---|---|---|---|---|---|
| 1200.06 | 0.00 | 0.00 | 0.00 | 0.00 | | 276.12 |

*Life Safety Starts with ABC!*®

FIRE ALARMS • MASS NOTIFICATION • ERCES-BDA • CLOCK SYSTEMS • NURSE CALL • BATTERIES

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20076

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

05/31/25

$283.55******

TO THE
ORDER OF   **** TWO HUNDRED EIGHTY THREE AND 55/100 DOLLARS

ELITE DRAIN & SEWER
1104 LINCOLN AVE NE
WATERTOWN, SD   57201

NON-NEGOTIABLE

## Elite Drain & Sewer Cleaning LLC

PO Box 41
Watertown, SD 57201

# Statement

| Date |
|------|
| 5/1/2025 |

**To:**

Parkside Place Apartments
# CP Business Management
10 N Broadway #10
Watertown, SD 57201



| | Amount Due | Amount Enc. |
|---|---|---|
| | $283.55 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 02/11/2025 | Parkside Place Apartments - 16683-<br>INV #60565021125. Due 02/11/2025. Orig. Amount $283.55.<br>--- Camera Work, 1 @ $225.00 = 225.00<br>--- Sewer $0.00<br>--- Pulled Toilet, 1 @ $35.00 = 35.00<br>--- Wax Ring, 1 @ $7.00 = 7.00<br>--- Tax: 6.2% Watertown sales tax @ 6.2% = 16.55 | 283.55 | 283.55 |

We appreciate your business!

Please remit payment to the above
address or call   605-878-3008 to
pay by credit card.

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 0.00 | 0.00 | 283.55 | 0.00 | $283.55 |

20077

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

05/31/25                    $1,249.20***

**** ONE THOUSAND TWO HUNDRED FORTY NINE AND 20/100 DOLLARS

TO THE
ORDER OF

HOMEMAKER'S VILLA
1400 MAIN AVE
MOORHEAD, MN    56560

NON-NEGOTIABLE



### HOMEMAKER'S Villa
**Appliances + Service**

Your Factory Authorized
Sales & Service Center

1400 Main Ave
Moorhead, MN 56560
Phone 218-236-6724
Fax 218-236-7014
www.homemakersvilla.com

# SALES INVOICE

| ORDER DATE | DELIVERY DATE | INVOICE DATE |
|---|---|---|
| | * * * C O P Y * * * | |
| 05/22/25 | 05/23/25 | 05/23/25 |
| ORDER NO. | APPROX TIME | INVOICE NO. |
| 0030844 | | 0177832 |
| YOUR P.O. NO. | ACCOUNT NO. | SALESMAN |
| | 1872 | GARY ENGER |

SOLD TO: CP BUSINESS MANAGEMENT
1405 1ST AVE N SUITE B
PO BOX 9379
FARGO        ND  58102

TELEPHONE NUMBER:   -237-3369
CELL PHONE NUMBER: --

SHIP TO: DROP OFF AT OFFICE FOR
STOCK. ORDERED BY MINDY.

| QTY | MODEL NUMBER | COLOR | DESCRIPTION & SERIAL NUMBER | UNIT PRICE | NET AMOUNT |
|---|---|---|---|---|---|
| 1 | AKCQ12ACJ | | FA002422 | 579.00 | 579.00 |
| | | | AIR CONDITIONERS | | |
| 1 | AKCQ12ACJ | | FA002493 | 579.00 | 579.00 |
| | | | AIR CONDITIONERS | | |
| 1 | AKCQ12ACJ | | FA002563 | 579.00 | 579.00 |
| | | | AIR CONDITIONERS | | |
| 1 | AKCQ12ACJ | | FA002567 | 579.00 | 579.00 |
| | | | AIR CONDITIONERS | | |

*(handwritten in red)* AN  3509  3404  3408  $1,871.62
Pate 2305  $423.87
PAID 2007

Delivery Instructions:

| | |
|---|---|
| TOTAL AMOUNT | 2316.00 |
| SALES TAX | 179.49 |
| DELIVERY | 0.00 |
| | 0.00 |
| TOTAL | 2495.49 |
| PAYMENT WITH ORDER | 0.00 |
| **AMOUNT DUE** | 2495.49 /4 |

*(handwritten)* 423.87 (sr)

Terms: Purchaser agrees that Seller shall retian a purchase money security interest in the above merchandise untill payment is made in full. There is no Finance Charge on accounts paid within 30 days of delivery. On all accounts not paid within 30 days of delivery, a FinanceCharge is computed by a periodic rate of 1.5% per month (or a minimum charge of 50 cents) which is and Annual Percentage Rate of 18% This finance charge is computed 30 days after delivery on the unpaid balance and each 30 day period thereafter.

TERMS: PAY UPON RECEIPT OF INVOICE

DELIVERED BY:

DATE

X _____
Ordered By

X _____
Received in satisfactory condition by



**Appliances + Service**

Your Factory Authorized
Sales & Service Center

# SALES INVOICE

1400 Main Ave
Moorhead, MN 56560
Phone 218-236-6724
Fax 218-236-7014
www.homemakersvilla.com

| ORDER DATE | DELIVERY DATE | INVOICE DATE |
|---|---|---|
| | * * * C O P Y * * * | |
| 05/08/25 | 05/08/25 | 05/08/25 |
| ORDER NO. | APPROX TIME | INVOICE NO. |
| 0177581 | | 0177581 |
| YOUR P.O. NO. | ACCOUNT NO. | SALESMAN |
| | 1872 | JODI EVENSON |

SOLD TO:  CP BUSINESS MANAGEMENT
1405 1ST AVE N SUITE B
PO BOX 9379
FARGO          ND   58102

SHIP TO: GENERATIONS ON 1ST
PICKED UP AT STORE

TELEPHONE NUMBER:   -237-3369
CELL PHONE NUMBER: --

| QTY | MODEL NUMBER | COLOR | DESCRIPTION & SERIAL NUMBER | UNIT PRICE | NET AMOUNT |
|---|---|---|---|---|---|
| 1 | AKCQ12ACJ | | LV010180 AIR CONDITIONERS | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | LV010177 AIR CONDITIONERS | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | LV007542 AIR CONDITIONERS | 579.00 | 579.00 |

*3411 = $1,249.20*
*Rev 3513*
*Pmt 2409 = $424.40*

**PAID** 2511

Delivery Instructions:

| | |
|---|---|
| TOTAL AMOUNT | 1737.00 |
| SALES TAX | 136.80 |
| DELIVERY | 0.00 |
| | 0.00 |
| TOTAL | 1873.80 |
| PAYMENT WITH ORDER | 0.00 |
| **AMOUNT DUE** | 1873.80 /3 |

*424.40 each*

Terms: Purchaser agrees that Seller shall retian a purchase money security interest in the above merchandise untill payment is made in full. There is no Finance Charge on accounts paid within 30 days of delivery. On all accounts not paid within 30 days of delivery, a Finance Charge is computed by a periodic rate of 1.5% per month (or a minimum charge of 50 cents) which is and Annual Percentage Rate of 18% This finance charge is computed 30 days after delivery on the unpaid balance and each 30 day period thereafter.

APPLIED TO 0000000
TERMS: PAY UPON RECEIPT OF INVOICE

DELIVERED BY:

DATE

X _____
Ordered By

X _____
Received in satisfactory condition by

20078

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

05/31/25

$318.60******

**** THREE HUNDRED EIGHTEEN AND 60/100 DOLLARS

TO THE
ORDER OF

POPHAM CONSTRUCTION
PO BOX 227
CASTLEWOOD, SD    57223

NON-NEGOTIABLE

**Popham Construction, LLC**
PO Box 227
Castlewood, SD  57223
+16057932757
pconstruction09@gmail.com

# INVOICE

| **BILL TO** | **SHIP TO** | |
|---|---|---|
| CP Business Management | Parkside Apartments | **INVOICE #** 11485 |
| PO Box 9379 | Watertown, SD 57201 | **DATE** 05/27/2025 |
| Fargo, ND  58106 | | **DUE DATE** 06/26/2025 |
| | | **TERMS** Net 30 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 05/06/2025 | Parkside Apartments - Underground Garage Sweeping (Next to County Fair) | 1 | 300.00 | 300.00T |

Thank you for your business!

| | |
|---|---|
| SUBTOTAL | 300.00 |
| TAX | 18.60 |
| TOTAL | 318.60 |
| **BALANCE DUE** | **$318.60** |





200/9

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

05/31/25

$101.03******

NON-NEGOTIABLE

PARKSIDE PLACE, LLC

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

**** ONE HUNDRED ONE AND 03/100 DOLLARS

TO THE
ORDER OF

RUSCO WINDOW
411 40TH ST SW
FARGO, ND 58103

RUSCO WINDOW
COMPANY, INC.
411 40TH STREET S
FARGO, ND 58103

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/29/2025 | 19709 |

**Bill To**

CP BUSINESS MANAGEMENT
PO BOX 426
FARGO, ND 58107

**Ship To**

PICKED UP @ RUSCO
411 40TH ST S
FARGO, ND 58103

| P.O. No. | Rep | FOB | Terms | Due Date | Account # | Ship Date |
|----------|-----|-----|-------|----------|-----------|-----------|
|  | HS | 2213297 | Net 30 | 6/28/2025 |  | 5/8/2025 |

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| Lindsay Casement Loc... | WHITE Fargo ND | 4 |  | 46.88 7.75% | 187.52T 14.54 |

*[handwritten: 3412  +1 Extra  $101.03]*

*[handwritten: 2401  +1 Extra  $101.03]*  *[red stamp: PAID 2019]*

*[handwritten: + postage $4.41 (Bill part to CP Bus. Inv.)]*

There is a 3.5% convenience fee for any card processing.
All overdue balances are subject to a 1.5% interest charge each month.

| Total | $202.06 |
|-------|---------|
| **Balance Due** | **$202.06** |

| Phone # | E-mail |
|---------|--------|
| 701-281-1848 | ar@ruscowindowcompany.com |

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20080

05/31/25

$180.54******

TO THE
ORDER OF

**** ONE HUNDRED EIGHTY AND 54/100 DOLLARS

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD   57201

NON-NEGOTIABLE

TurfWurx Property Maintenance
SnowSolutions le and Snow Management
1401 Bruhn Ave NE
Watertown, SD 57201
605-881-4960



| INVOICE NO.APRIL2025 | 5/5/25 |

**SERVICE ADDRESS**

Parkside Apts
8 2ND St NE
Watertown, SD 57201

**BILL TO:**

Snow Removal

| DESCRIPTION | TOTAL |
| --- | --- |
| 04/01 – Snow removal | $85.00 |
| 04/02 – Snow removal | $85.00 |

| SUBTOTAL | $170.00 |
| --- | --- |
| SALES TAX 6.2% | $10.54 |
| **AMOUNT DUE:** | $180.54 |

Thank you for your business!



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20081

05/31/25

$658.84******

TO THE
ORDER OF

**** SIX HUNDRED FIFTY EIGHT AND 84/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



| Date | Invoice # |
|------|-----------|
| 5/1/2025 | 2152 |

| Due Date | Terms |
|----------|-------|
| 5/31/2025 | Net 30 |

| Bill To |
|---------|
| Parkside<br>Unit # |



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Parkside Monthly ... | Monthly Building Cleaning- April<br>Sales Tax | 400.00<br>6.20% | 400.00T<br>24.80 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total** $424.80

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2025 | 2178 |

| Due Date | Terms |
|----------|-------|
| 6/27/2025 | Net 30 |

**Bill To**

Parkside
Unit # 2204

PAID

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2.25 | Unit Cleaning | | 25.00 | 56.25T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Trim | 0.00 | 0.00T |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 3.49 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $59.74 |



*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2025 | 2177 |

| Due Date | Terms |
|----------|-------|
| 6/27/2025 | Net 30 |

**Bill To**

Parkside
Unit # 2311

**PAID**

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | Unit Cleaning Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 25.00 | 150.00T |
| | | Fridge (Top, Sides, Under, Inside) | 0.00 | 0.00T |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 15.00 | 15.00 |
| | | Sales Tax | 6.20% | 9.30 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $174.30 |

20082

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

05/31/25

$318.60******

**** THREE HUNDRED EIGHTEEN AND 60/100 DOLLARS

TO THE
ORDER OF

DAKOTA CLEAN LLC
509 9TH AVE S
CLEAR LAKE, SD   57226

NON-NEGOTIABLE







Dakota Clean, LLC
40976 257th Street
Mitchell, SD 57301
Phone: (605) 521-6531

# INVOICE

**DATE:** 5/23/2025

**TO:**

CP Business Management
1405 1st Ave. N Suite B
Fargo, ND 58102

**FOR:**

Carpet Cleaning

| INVOICE # | DESCRIPTION | RATE | SALES TAX | AMOUNT |
|---|---|---|---|---|
| 37089 | Carpet Cleaning Parkside Apartment 2204 | $150.00 | $9.30 | 159.30 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$159.30** |

Make all checks payable to Dakota Clean
Send to:   40976 257th Street, Mitchell, SD 57301
Total due within 30 days of service. Overdue accounts subject to a service charge of 7% overdue period.

THANK YOU FOR YOUR BUSINESS!







Dakota Clean, LLC
40976 257th Street
Mitchell, SD 57301
Phone: (605) 521-6531

# INVOICE

**DATE:** 5/23/2025

**TO:**
CP Business Management
1405 1st Ave. N Suite B
Fargo, ND 58102

**FOR:**
Carpet Cleaning

| INVOICE # | DESCRIPTION | RATE | SALES TAX | AMOUNT |
|---|---|---|---|---|
| 37090 | Carpet Cleaning Parkside Apartment 2311 | $150.00 | $9.30 | 159.30 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $159.30 |

Make all checks payable to Dakota Clean
Send to:   40976 257th Street, Mitchell, SD 57301
Total due within 30 days of service. Overdue accounts subject to a service charge of 7% overdue period.

THANK YOU FOR YOUR BUSINESS!

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20083

05/31/25

$207.09******

TO THE
ORDER OF

\*\*\*\* TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

**Invoice**

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 40142 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# APRIL GARBAGE SERVICE (2025)

| Qua.. | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

Park: $207.09
Gen: $207.09
PAID 2085

WE APOLOGIZE FOR SENDING THE APRIL INVOICE SO LATE, WE HAD TO UPDATE OUR ACCOUNTING SOFTWARE WHICH CAUSED SOME DELAYS, WE WILL BE SENDING THE MAY SERVICE INVOICE TOWARDS THE MIDDLE OF JUNE OR YOU CAN ALSO PAY THE MAY INVOICE ALONG WITH THE APRIL IF THAT IS MORE CONVENIENT FOR YOU. THANK YOU.

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20084

TO THE
ORDER OF

05/31/25

**** TWO HUNDRED FORTY SEVEN AND 77/100 DOLLARS

$247.77*******

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

**NON-NEGOTIABLE**



## Contact Us
**www.mybluepeak.com**
**866-991-9722**



@HelloBluepeak

page 1 of 4

| | |
|---|---|
| **Account Number:** | ▬▬▬ |
| **Billing Date:** | 05/20/25 |
| **Total Amount Due:** | **$247.77** |
| **Payment Due By:** | 06/13/25 |



## It pays to have friends.



Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

### STATEMENT SUMMARY
| | |
|---|---|
| Previous Balance | $247.77 |
| Payments and Adjustments | -$247.77 |
| New Charges | $247.77 |
| **Total Amount Due** | **$247.77** |

### NEW CHARGES SUMMARY
| | |
|---|---|
| Monthly Service Charges | $175.99 |
| Taxes | $71.78 |
| **Total New Charges** | **$247.77** |

A late fee will be applied to your account if the amount of $247.77 is not received before 06/13/25. Payments received after 05/20/25 are not reflected on this statement.

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Starting June 1, 2025, the $1.99 fee for online and automated system payments will now be free! It's fast, easy & secure. Payments made through customer care agents will incur a fee of $5.99, but agents can assist with AutoPay changes at no charge.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.



**Contact Us**
www.mybluepeak.com
866-991-9722


@HelloBluepeak

| Account Number: | ▮▮▮▮▮ |
|---|---|
| Billing Date: | 05/20/25 |
| **Total Amount Due:** | **$247.77** |
| Payment Due By: | 06/13/25 |

| | |
|---|---|
| Federal USF Fee ........................ | $14.30 |
| State Telecommunications Relay Srvc ........................... | $0.45 |
| **Total Taxes and Fees ..............** | **$71.78** |

**Total Amount Due................................................** **$247.77**

**SERVICE LOCATIONS**

8 2ND ST  NE WATERTOWN, SD 57201-3624

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20086

05/31/25         $4,826.26***

TO THE
ORDER OF

**** FOUR THOUSAND EIGHT HUNDRED TWENTY SIX AND 26/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,         58106

NON-NEGOTIABLE



## CP Business Management
### 2025

**Parkside Place**

| From: | 1-May | | Invoice #: | 2005 |
|---|---|---|---|---|
| To: | 31-May | | Invoice Date: | 5/31/2025 |
| | | | Due Date: | 06/01/25 |

| | | Gross Collected Rents | | Total |
|---|---|---|---|---|
| 5% | | Management Fee Collected Funds | $38,206.95 | $1,910.35 |
| | | **Total Management Fee** | **$38,206.95** | **$1,910.35** |

| | | Offsite Office | | Total |
|---|---|---|---|---|
| 7010 | | Off Site Office Rent | | $1,312.50 |
| 7030 | | Off Site Office Utilities | | $84.80 |
| 7040 | | Off Site Office Supplies | | $308.71 |
| | **Total Offsite Office** | | | **$1,706.01** |

| | | Other Collected Income | | Total |
|---|---|---|---|---|
| 5700 | | Keller bank fee, Pugsley admin fee for electric, Sik Re-rental fee | | $600.00 |
| 5800 | | Collected late fees | | $122.00 |
| | | **Total Other Collected Income** | | **$722.00** |

| | | Miscellaneous | | |
|---|---|---|---|---|
| 8004 | | Misc Manager | | $250.00 |
| 8005 | | Misc Prof. | | $200.00 |
| 7057 | | Software Fee | | $38.00 |
| | | **Total Miscellaneous** | | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $1,910.35 |
| **Total Offsite Office** | $1,706.01 |
| **Total Other Collected Income** | $722.00 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $4,826.36 |

Please make checks payable to CP Business Management no later than   6/1/2025

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20071

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND 58102

\*\*\*\* ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

05/31/25

$1,755.00\*\*\*

NON-NEGOTIABLE



**JESSE CRAIG**

*PARKSIDE PLACE*

**2025**

From:  1-May
To:  31-May

Invoice #:  6005
Invoice Date:  5/31/2025
Due Date:  06/01/25

| | | | Total |
|---|---|---|---|
| 39 | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | **$45.00** | **$1,755.00** |

Please make checks payable to Jesse Craig no later than  06/01/25

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

05/31/25

20085

TO THE
ORDER OF

**** TWO THOUSAND FOUR HUNDRED SIXTY AND 79/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

$2,460.79****

NON-NEGOTIABLE

**MUNICIPAL UTILITIES DEPT.**

Account Number: [redacted]

Name: PARKSIDE PLACE, LLC

Service Address: 8 2 ST NE 2403

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049020 | 05/20/2025 | 04/21/2025 | 29 | MR | 21515 | 21218 | 1 | 297 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



Jan 2025, Feb, Mar, Apr, May

| | |
|---|---|
| PREVIOUS BALANCE | 63.29 |
| PAYMENT        05/21/2025 | -3.16 |
| PAYMENT        05/21/2025 | -63.29 |
| LATE PENALTY   05/13/2025 | 3.16 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 21.68 |
| Electric State Tax | 1.46 |
| Electric City Tax | 0.70 |
| TOTAL ELECTRIC CHARGES | 36.94 |
| | |
| CURRENT CHARGES | $36.94 |
| | |
| TOTAL AMOUNT DUE | $36.94 |

*tenant Bill + admin fee Billed* (handwritten)

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 06/01/2025 | 06/10/2025 | 36.94 | 38.79 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling 605-882-6233 and requesting a copy.

Page 1   Please detach top portion and return with payment.   Page 1

## MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | ▇▇▇▇ | PARKSIDE PLACE, LLC | | 8 2 ST NE HOUSE |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 05/22/2025 | 04/22/2025 | 30 | MR | 77850 | 73796 | 1 | 4054 | kWh | |
| ELECTRIC: 0000030986 | 05/22/2025 | 04/22/2025 | 30 | MR | 8799 | | 1 | 8.80 | kW | |
| WATER: 0200555043 | 05/22/2025 | 04/22/2025 | 30 | MR | 03037 | 02964 | 1 | 73 | ccf | |
| GAS: 0104951134 | 05/22/2025 | 04/22/2025 | 30 | MR | 12400 | 12144 | 1.119 | 286 | ccf | |



### YOUR MONTHLY USAGE

ELECTRIC (kWh)



WATER (100 cu.ft)

GAS (ccf)

| | |
|---|---|
| PREVIOUS BALANCE | 2,467.07 |
| PAYMENT   05/21/2025 | -123.36 |
| PAYMENT   05/21/2025 | -2,467.07 |
| LATE PENALTY   05/13/2025 | 123.36 |
| BALANCE FORWARD | 0.00 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 320.27 |
| Electric State Tax | 14.28 |
| Electric City Tax | 6.80 |
| TOTAL ELECTRIC CHARGES | 361.10 |
| **GAS SERVICE** | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 182.48 |
| Gas State Tax | 8.38 |
| Gas City Tax | 3.99 |
| TOTAL GAS CHARGES | 211.85 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 307.62 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 388.94 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| | |
| CURRENT CHARGES | $2,423.85 |
| | |
| TOTAL AMOUNT DUE | $2,423.85 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 06/01/2025 | 06/10/2025 | 2,423.85 | 2,545.05 |

**MESSAGES:** The 2024 Water Quality Report is available on the Municipal Utilities website at
https://www.watertownmu.com/wp-content/uploads/WaterQualityReport_2024_3.pdf
The Water Quality Report is available in print and can be mailed to your house by calling
605-882-6233 and requesting a copy.

| PARKSIDE UNIT | | | AMOUNT | |
|---|---|---|---|---|
| | Service From | Service to | | |
| 2403 | 4/21/2025 | 5/20 | 36.94 | |
| | | | | |
| | | | | |
| | Total | | 36.94 | |
| | 4/22 | 5/22/2025 | 361.10 | house elect |
| | 3/24 | 4/22/2025 | 211.85 | gas |
| | 3/24 | 4/22/2025 | 388.94 | water |
| | 3/24 | 4/22/2025 | 1,461.96 | sewer |
| | total house meter/use | | 2,423.85 | |
| | | | | |
| | total check | | 2,460.79 | |

