# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  NORTH DAKOTA

In Re. PARKSIDE PLACE, LLC

§
§
§
§

Debtor(s)

Case No.  25-30002

Lead Case No.  25-30002

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 01/06/2025

Months Pending: 6

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ●

Debtor's Full-Time Employees (current):                                        0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/ *Mindy Craig*
——————772D8847A544E4...——————
Signature of Responsible Party

07/31/2025
——————————————
Date

MINDY CRAIG
——————————————
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
——————————————
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Docusign Envelope ID: 1CA31D05-1A95-4E79-A877-A81D245AB5C6

Case 25-30002  Doc 528  Filed 06/08/25  Entered 06/08/25 10:39:43  Desc Main
Exhibit 23 - Parkside Amended Operating Report of June 2025  Page 2 of 85  Page 2 of 85

Debtor's Name  PARKSIDE PLACE, LLC                                                    Case No.  25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $106,881 | |
| b. Total receipts (net of transfers between accounts) | $42,013 | $206,022 |
| c. Total disbursements (net of transfers between accounts) | $27,675 | $162,786 |
| d. Cash balance end of month (a+b-c) | $121,219 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $49,342 |
| f. Total disbursements for quarterly fee calculation (c+e) | $27,675 | $212,128 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $119 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory  (Book ○  Market ○  Other ◉  (attach explanation)) | $0 | |
| d  Total current assets | $132,264 | |
| e. Total assets | $7,632,264 | |
| f. Postpetition payables (excluding taxes) | $0 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $20,712 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $20,712 | |
| k. Prepetition secured debt | $5,570,487 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $31,723 | |
| n. Total liabilities (debt) (j+k+l+m) | $5,622,922 | |
| o. Ending equity/net worth (e-n) | $2,009,342 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $39,465 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $39,465 | |
| d. Selling expenses | $200 | |
| e. General and administrative expenses | $10,352 | |
| f. Other expenses | $2,205 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $26,708 | $142,185 |

Debtor's Name PARKSIDE PLACE, LLC                                          Case No.  25-30002

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Docusign Envelope ID: 1CA21D95-1A95-4E79-A877-A81D245AB5C8

Debtor's Name PARKSIDE PLACE, LLC                                        Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                              Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                      Case No. 25-30002

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $20,712 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉  No ○

d. Are you current on postpetition tax return filings?   Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○  No ○  N/A ◉

i. Do you have:      Worker's compensation insurance?   Yes ○  No ◉

         If yes, are your premiums current?   Yes ○  No ○  N/A ◉  (if no, see Instructions)

      Casualty/property insurance?   Yes ◉  No ○

         If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

      General liability insurance?   Yes ◉  No ○

         If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○  No ◉

k. Has a disclosure statement been filed with the court?   Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉  No ○

Docusign Envelope ID: 1CA31D95-1A9E-4E79-A877-A81D2F5AB5C6

Case 25-30002    Doc 138-25 Filed 08/08/25    Entered 08/08/25 10:39:43    Desc Main
Exhibit 23 - Parkside Amended Operating Report Document    Page 9 of 12    Page 9 of 85

Debtor's Name PARKSIDE PLACE, LLC                                          Case No. 25-30002

| **Part 8: Individual Chapter 11 Debtors (Only)** | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/ _Mindy Craig_
DocuSigned by:
772D84847A544E4...
_____          MINDY CRAIG
Signature of Responsible Party           Printed Name of Responsible Party

PROPERTY SUPERVISOR                       07/31/2025
_____          _____
Title                                    Date

Docusign Envelope ID: 1CA31D95-1A9F-4E79-A877-A81D245AB5C8

Debtor's Name  PARKSIDE PLACE, LLC

Case No.  25-30002

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Docusign Envelope ID: 1CA21B95-1A9E-4E79-A877-A81D245AB5C8

Case 25-30002  Doc 158-23  Filed 06/18/25  Entered 06/18/25 10:39:43  Desc Main
Exhibit 23 - Parkside Amended Operating Report for June 2025  Page 11 of 85

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Docusign Envelope ID: 1CA21D95-1A9E-4E79-A877-A81D245AB5C8

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No.  25-30002



PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.:  25-30002 |
|---|---|
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING JUNE MONTHLY
OPERATING REPORT FOR PARKSIDE PLACE, LLC**

1.      **Basis of Accounting.** All supporting documentation for the June Monthly Operating Report has been prepared on a cash basis using Yardi, the Debtor's third-party accounting and reporting platform. Yardi records all receipts and disbursements at the time funds are received or sent through the system. As a result, certain transactions may be reflected in the report but not yet appear on the June 2025 bank statement due to delays in processing between Yardi and the financial institution. These timing differences are inherent in the cash basis method and may not be fully reflected in the bank reconciliation.

2.      **Total Receipts.** The Debtor's June receipts, as recorded in the Starion Bank account, amounted to $44,163.12. This amount includes a $2,050.00 security deposit transfer, which is not included in the income reported on the Monthly Operating Report ("MOR"). It also includes a $100.00 overage from funds transferred from Ruins, which was refunded later. After excluding these amounts, the receipts reported on the MOR totaled $42,013.12.

3.      **Total Disbursements.** The Starion account shows total withdrawals of $27,775.27, while the MOR reports $27,675.00. The $100.00 difference is likewise attributable to the return of

1

the $100.00 overage to Ruins. Additionally, pursuant to the stipulation governing the use of cash collateral ("Stipulation"), the Debtor remitted the sum of $14,500.00 to Red River State Bank.

4.   **Cash Balance End of Month.** The MOR lists a month-end cash balance of $121,219.00. Adding back the $2,050.00 in security deposits that were excluded from receipts but remain in the operating account results in an actual month-end balance of $123,268.56. This total reflects $49,768.56 in the Starion account, and $73,500.00 in the Trust account.

5.   **Accounts Receivable.** The accounts receivable reported for the period include a combination of charges assessed to tenants, including outstanding electric utility charges, late fees, and one-half month's unpaid rent. In addition, several balances stem from security deposit adjustments or anticipated re-rental fees that will be assessed upon the tenants' vacating the premises. While these amounts are recorded in the reports, they do not constitute traditional accounts receivable in the form of collectible income and are not presently due. The Debtor continues to monitor all tenant accounts and will make appropriate adjustments as the underlying obligations are finalized.

6.   **Summary of New Leases Signed, Short Cancel Notification, and Lease Ended.** During the month of June, unit #2401 and #2312 were vacated. Lease renewals were executed for units #2307 and #2412. The Debtor received short-term lease cancellation notice from the tenant in unit #2301, who provided improper notice and intends to vacate as of August 1, 2025. Pursuant to the lease agreement, the tenant remains responsible for rent through August 31, 2025. No Evictions were initiated or pending as of the end of the reporting period.

7.   **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability

meritorious of listing on Schedule D but, too, being a liability that is properly setoff by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

# Starion Bank

PO Box 848
Mandan, ND 58554




### *Statement Ending 06/30/2025*

**PARKSIDE PLACE LLC**                                            Page 1 of 6
**Customer Number:**

>001489 4865271 0001 92855 10Z

05564194
DC02

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

| **Managing Your Accounts** | | |
|---|---|---|
| 🏛 Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 | |
| 👤 Phone | 701.281.5600 | |
| 💻 Website | Starionbank.com | |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $49,768.56 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$33,380.71** |
| | 22 Credit(s) This Period | $44,163.12 |
| | 17 Debit(s) This Period | $27,775.27 |
| 06/30/2025 | **Ending Balance** | **$49,768.56** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/02/2025 | CPBUSINESSMANAGE Settlement 000024043690854 | $392.76 |
| 06/02/2025 | EDEPOSIT | $1,147.00 |
| 06/02/2025 | EDEPOSIT | $3,045.00 |
| 06/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 06/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $6,845.00 |
| 06/04/2025 | CPBUSINESSMANAGE Settlement 000024062823394 | $970.00 |
| 06/05/2025 | YARDI CARD DEP 1112Transf XXXXX5725 | $5,840.00 |
| 06/06/2025 | YARDI CARD DEP 1112Transf XXXXX7634 | $2,050.00 |
| 06/06/2025 | CPBUSINESSMANAGE Settlement 000024114783138 Batch 235, includes Holden 5151 pymt # 945. (257 + 262) | $6,964.25 ✱ |
| 06/09/2025 | CPBUSINESSMANAGE Settlement 000024131147662 | $925.00 |
| 06/09/2025 | EDEPOSIT | $230.74 |
| 06/10/2025 | YARDI CARD DEP 1112Transf XXXXX0927 | $1,025.00 |
| 06/10/2025 | YARDI CARD DEP 1112Transf XXXXX9343 | $1,157.24 |
| 06/10/2025 | 291451 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8699 ON 6/10/25 *Accidental Deposit to runs-over by $100 - shows Debit on 2nd page* | $2,150.00 |
| 06/11/2025 | CPBUSINESSMANAGE Settlement 000024156739618 | $1,025.00 |
| 06/11/2025 | EDEPOSIT | $2,050.00 |
| 06/12/2025 | CP BUSINESS MANA shortJuneR XXXXX6888 *Schenkle - Part of U13 Act dep. in yardi* | $100.00 |
| 06/13/2025 | 762621 ONLINE BANKING DEPOSIT FROM ND SAVINGS NON PE XXXXXX8658 ON 6/13/25 *Sec. deposits - sik, oardst* | $2,050.00 |
| 06/16/2025 | CPBUSINESSMANAGE Settlement 000024193920746 | $500.00 |



EQUAL HOUSING LENDER    Member **FDIC**

| PARKSIDE PLACE LLC | Statement Ending 06/30/2025 | Page 2 of 6 |
|---|---|---|

CSTMT/ADV 1071 0001 127 07 20250701 PG 1 OF 4
00564194   557353231.1   0-0

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | $ | |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| **ADD** | | |
| | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| **SUB TOTAL** | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | $ | |
| BALANCE | | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

*Statement Ending 06/30/2025*

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC                                          *Page 3 of 6*
**Customer Number:**

## ND STAR CHECKING -          (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/2025 | 060456 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 6/16/25 | $20.00 |
| 06/18/2025 | YARDI CARD DEP 1112Transf XXXXX3411 | $61.94 |
| 06/25/2025 | YARDI CARD DEP 1112Transf XXXXX1524 | $1,025.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/10/2025 | 293292 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8699 ON 6/10/25 | $100.00 |



*Accidental overage from Runs tx.*

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 20071 | 06/04/2025 | $1,755.00 | 20079 | 06/16/2025 | $101.03 | 20085 | 06/17/2025 | $2,460.79 |
| 20072 | 06/09/2025 | $121.86 | 20080 | 06/24/2025 | $180.54 | 20086 | 06/11/2025 | $4,826.26 |
| 20073 | 06/18/2025 | $64.00 | 20081 | 06/20/2025 | $658.84 | 20087 | 06/16/2025 | $14,500.00 |
| 20074 | 06/16/2025 | $276.12 | 20082 | 06/11/2025 | $318.60 | 20089* | 06/20/2025 | $389.57 |
| 20077* | 06/09/2025 | $1,249.20 | 20083 | 06/23/2025 | $207.09 | | | |
| 20078 | 06/23/2025 | $318.60 | 20084 | 06/10/2025 | $247.77 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/02/2025 | $37,965.47 | 06/10/2025 | $67,238.06 | 06/18/2025 | $50,498.20 |
| 06/03/2025 | $49,399.66 | 06/11/2025 | $65,168.20 | 06/20/2025 | $49,449.79 |
| 06/04/2025 | $48,614.66 | 06/12/2025 | $65,268.20 | 06/23/2025 | $48,924.10 |
| 06/05/2025 | $54,454.66 | 06/13/2025 | $67,318.20 | 06/24/2025 | $48,743.56 |
| 06/06/2025 | $63,468.91 | 06/16/2025 | $52,961.05 | 06/25/2025 | $49,768.56 |
| 06/09/2025 | $63,253.59 | 06/17/2025 | $50,500.26 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

| PARKSIDE PLACE LLC | Statement Ending 06/30/2025 | Page 4 of 6 |
|---|---|---|



#0000    06/10/2025    $100.00



#20071    06/04/2025    $1,755.00



#20072    06/09/2025    $121.86



#20073    06/18/2025    $64.00



#20074    06/16/2025    $276.12



#20077    06/09/2025    $1,249.20



#20078    06/23/2025    $318.60



#20079    06/16/2025    $101.03



#20080    06/24/2025    $180.54



#20081    06/20/2025    $658.84

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 06/30/2025**

PARKSIDE PLACE LLC                    Page 5 of 6

Customer Number:







#20082    06/11/2025    $318.60



#20083    06/23/2025    $207.09



#20084    06/10/2025    $247.77



#20085    06/17/2025    $2,460.79



#20086    06/11/2025    $4,826.26

#20087    06/16/2025    $14,500.00

#20089    06/20/2025    $389.57

PARKSIDE PLACE LLC                          Statement Ending 06/30/2025                          Page 6 of 6

CSTMTADV 1071 0001 127 07 20250701 PG 3 OF 4
00564194    55735323I.1    0-0

Starionbank.com

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 06/30/2025**

Page 1 of 4

PARKSIDE PLACE LLC
**Customer Number:**

>002740 4850388 0001 92855 10Z

00714078
DC02

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379





## Managing Your Accounts

| | | |
|---|---|---|
| Branch | | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| Phone | | 701.281.5600 |
| Website | | Starionbank.com |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $41,634.64 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$39,535.49** |
| | 4 Credit(s) This Period | $5,134.64 |
| | 3 Debit(s) This Period | $3,035.49 |
| 06/30/2025 | **Ending Balance** | **$41,634.64** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.10% |
| Interest Days | 91 |
| Interest Earned | $9.64 |
| Interest Paid This Period | $9.64 |
| Interest Paid Year-to-Date | $15.13 |
| Average Ledger Balance | $40,706.99 |
| Average Available Balance | $40,706.99 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$39,535.49** |
| 04/14/2025 | 087475 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 4/14/25 | $5.49 | | $39,530.00 |
| 04/14/2025 | 078529 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 4/14/25 | $980.00 | | $38,550.00 |
| 05/01/2025 | EDEPOSIT | | $1,025.00 | $39,575.00 |
| 05/13/2025 | EDEPOSIT | | $2,050.00 | $41,625.00 |
| 06/03/2025 | EDEPOSIT | | $2,050.00 | $43,675.00 |
| 06/13/2025 | 762621 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 6/13/25 | $2,050.00 | | $41,625.00 |
| 06/30/2025 | INTEREST | | $9.64 | $41,634.64 |
| **06/30/2025** | **Ending Balance** | | | **$41,634.64** |



Member
FDIC
EQUAL HOUSING
LENDER

PARKSIDE PLACE LLC                 Statement Ending 06/30/2025              Page 2 of 4

CSTMTADV 1071 0001 0001 124_07 20255701 PG 1 OF 3
00714076    55735215.1    0-0

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

Billing Rights Summary

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
| --- | --- | --- | --- |
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| SUB TOTAL | | $ | |

| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| --- | --- | --- |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |

| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ |
| --- | --- | --- |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Stanton Bank**

*Statement Ending 06/30/2025*

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC                                           *Page 3 of 4*
Customer Number:

## REGULAR SAVINGS NON PERS - 10938658 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



PARKSIDE PLACE LLC                              Statement Ending 06/30/2025                    Page 4 of 4

CSTMTADV 1071 0001 124 07 20250701 PG 2 OF 3
55733215.1   0-0
00714078

Starionbank.com

**PARKSIDE DIF AHI**
**Bank Rec In-Progress Report**

| | |
|---|---:|
| Balance Per Bank Statement as of 06/30/2025 | 49,768.56 |
| Plus: Outstanding Deposits | 1,223.42 |
| Less: Outstanding Checks | 41,545.60 |
| Plus / Minus: Other Items | -20,716.54 |
| Reconciled Bank Balance | -11,270.16 |
| Balance per GL as of 06/30/2025 | 27,329.82 |
| Reconciled Balance Per G/L | 27,329.82 |
| Difference | -38,599.98 |

**Cleared Items:**
**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |

| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |
| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| **Total Cleared Checks** | | | **135,026.67** | |

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
| --- | --- | --- | --- | --- |
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |

| | | | | |
|---|---|---|---|---|
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |

**PARKSIDE DIFF**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |
| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| 05/24/2025 | 2061 | | 392.76 | 06/30/2025 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 | 06/30/2025 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 | 06/30/2025 |
| 06/01/2025 | 260 | :CC Deposit | 5,840.00 | 06/30/2025 |
| 06/02/2025 | 262 | :ACH/WIPS Deposit | 6,019.25 | 06/30/2025 |
| 06/02/2025 | 263 | :CC Deposit | 2,050.00 | 06/30/2025 |
| 06/02/2025 | 2054 | starion 286883171 | 1,147.00 | 06/30/2025 |
| 06/02/2025 | 2055 | starion 286883474 | 3,045.00 | 06/30/2025 |
| 06/03/2025 | 265 | :CC Deposit | 1,157.24 | 06/30/2025 |
| 06/03/2025 | 2064 | starion ACH | 4,589.19 | 06/30/2025 |
| 06/03/2025 | 2065 | ACH | 6,845.00 | 06/30/2025 |
| 06/03/2025 | 264 | :ACH Deposit | 925.00 | 06/30/2025 |
| 06/04/2025 | 266 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/05/2025 | 267 | :ACH Deposit | 1,025.00 | 06/30/2025 |
| 06/09/2025 | 2056 | starion 287712932 | 2,050.00 | 06/30/2025 |
| 06/09/2025 | 2057 | starion 287717631 | 230.74 | 06/30/2025 |
| 06/10/2025 | 268 | :ACH Deposit | 500.00 | 06/30/2025 |
| 06/11/2025 | 2058 | staion 287987265 | 2,050.00 | 06/30/2025 |
| 06/12/2025 | 269 | :CC Deposit | 61.94 | 06/30/2025 |
| 06/12/2025 | 2066 | ACH | 100.00 | 06/30/2025 |
| 06/18/2025 | 270 | :CC Deposit | 1,025.00 | 06/30/2025 |
| **Total Cleared Deposits** | | | **209,465.50** | |

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/31/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER) - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |
| 06/13/2025 | JE 4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | 06/30/2025 |
| 06/13/2025 | JE 4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 06/30/2025 |
| 06/15/2025 | JE 4164 | | 20.00 | 06/30/2025 |

**PARKSIDE DIF APTS**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 06/15/2025 | JE 4178 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 06/30/2025 |
| **Total Cleared Other Items** | | | **13,844.71** | |

**Balance Sheet**

Owner = PARKSIDE PLACE (all properties)
Month = Jun 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1112 | Parkside Apartment DIP Checking | 27,329.82 |
| 1132 | Parkside Real Estate Tax Escrow | 8,876.60 |
| **1150** | **Total DIP Checking Account** | **36,206.42** |
| | | |
| 1151 | TIF Value | 1,463,012.38 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 41,634.64 |
| 1155 | The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,114,353.44** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 41,634.64 |
| 2700 | Mortgage 1st | 5,097,386.84 |
| 2705 | TIF Mortgage | 1,463,012.38 |
| 2990 | Total Liabilities | 6,518,764.58 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,818.76 |
| 3800 | Retained Earnings | 2,592,770.10 |
| 3890 | Total Capital | 2,595,588.86 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,114,353.44** |

7/15/2025 3:23 PM

## 12 Months Cash Flow Statement

Owner = PARKSIDE PLACE (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | | Jun 2025 | Total |
|---|---|---|---|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 40,703.00 |
| 4301 | CAM | 786.19 | 786.19 |
| 4710 | Less: Incentives | -250.00 | -250.00 |
| 4715 | Less: HME Incentives | -430.00 | -430.00 |
| 4720 | Delinquency | -721.00 | -721.00 |
| 4810 | Plus: Prepaid Rent/HOA | -623.51 | -623.51 |
| 4990 | Net Rent/HOA Income | 39,464.68 | 39,464.68 |
| | | | |
| 5990 | Total Income | 39,464.68 | 39,464.68 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 288.00 | 288.00 |
| 6210 | Repairs/Maintenance | 136.12 | 136.12 |
| 6220 | Painting/Decorating | 5.00 | 5.00 |
| 6235 | Electrical/Fire Prevention | 494.05 | 494.05 |
| 6242 | Carpet Cleaning | -118.60 | -118.60 |
| 6260 | Resident Manager | 358.83 | 358.83 |
| 6290 | Janitorial | 931.22 | 931.22 |
| 6990 | Total Maintenance Expenses | 2,094.62 | 2,094.62 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 54.64 | 54.64 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 214.56 |
| 7057 | Software Fee | 38.00 | 38.00 |
| 7060 | Leasing Commissions (payout) | 200.00 | 200.00 |
| 7075 | Bank Charges/ACH Fees | -20.00 | -20.00 |
| 7130 | Internet & Phone Costs/Service | 495.54 | 495.54 |
| 7400 | Property Management | 1,973.23 | 1,973.23 |

**7/15/2025 3:23 PM**

## 12 Months Cash Flow Statement

Owner = PARKSIDE PLACE (all properties)

Month = Jun 2025

Book = Cash

| ACCOUNT | | Jun 2025 | Total |
|---|---|---|---|
| 7440 | Insurance | 1,741.90 | 1,741.90 |
| 7800 | Electricity-Vacant | -36.75 | -36.75 |
| 7801 | Electricity-Building | 450.75 | 450.75 |
| 7861 | Gas-Building | 198.98 | 198.98 |
| 7870 | Water & Sewer | 1,834.05 | 1,834.05 |
| 7990 | Total Operating Expenses | 8,457.40 | 8,457.40 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 250.00 | 250.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 1,755.00 |
| 8020 | Total Other Expenses | 2,205.00 | 2,205.00 |
| | | | |
| 8990 | Total Expenses | 12,757.02 | 12,757.02 |
| | | | |
| **9090** | **NET INCOME** | **26,707.66** | **26,707.66** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | -2,958.80 | -2,958.80 |
| 2700 | Mortgage 1st | -14,500.00 | -14,500.00 |
| 3200 | Owner Contribution | 9.64 | 9.64 |
| | | | |
| | TOTAL ADJUSTMENTS | -17,449.16 | -17,449.16 |
| | | | |
| | CASH FLOW | 9,258.50 | 9,258.50 |

# Payables Aging Report

Period - 06/2025
As of 06/30/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Receivable Summary

Property = Parkside Place  Status: Current, Future, Notice  Entry Type: Tenant  Month From: 06/2025  To: 06/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | |
| PARKSIDE PLACE | Parkside Place | 201 | GT BROTHERS | 0.00 | 3,032.04 | 3,032.04 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 202 | COUNTY FAIR FOODS OF WATERTOWN | 0.00 | 1,557.15 | 1,557.15 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2201 | ERIN KRAVIK | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2202 | HOLLY // LISA OHMAN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2203 | ZOIE FRASER | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2204 | JAIME BRANN | 0.00 | 956.76 | 1,025.00 | -68.24 |
| PARKSIDE PLACE | Parkside Place | 2205 | QUINN KOTEK | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2206 | JAMES BRUMBAUGH | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2207 | MARGARET MELAND | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2208 | WILLIAM JOHNSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2209 | MARIAH GAUKLER | 0.00 | 980.00 | 980.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2210 | Mark Keller | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2211 | JARED SAUER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2212 | CHANNELLE COSS | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2301 | SHANYA MEHLHAFF | 0.00 | 1,025.00 | 500.00 | 525.00 |
| PARKSIDE PLACE | Parkside Place | 2302 | TIFFANY SANDERSON | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2303 | SAMANTHA ADAM | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2304 | CHANDLER PEERY | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2305 | BAYLEE BOESE | -970.00 | 970.00 | 0.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2306 | GARY HOFER | 119.00 | 1,025.00 | 1,025.00 | 119.00 |
| PARKSIDE PLACE | Parkside Place | 2307 | ANDREW BOT | 0.00 | 925.00 | 925.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2308 | JORGE ROSA | 0.00 | 940.00 | 940.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2309 | DAVID TUEFINA | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2310 | JOSHUA MEEHL | -85.00 | 940.00 | 940.00 | -85.00 |
| PARKSIDE PLACE | Parkside Place | 2311 | LIZETTE SALGADO | 132.24 | 1,025.00 | 2,182.24 | -1,025.00 |
| PARKSIDE PLACE | Parkside Place | 2312 | CIARA FRANK | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2312 | NATHAN SCHENKEL | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2401 | ALLYSON HOLDEN | -245.00 | 945.00 | 198.42 | 501.58 |
| PARKSIDE PLACE | Parkside Place | 2401 | ANNA SAMUELSON | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2402 | JOELLE CONSIER | 4.25 | 1,025.00 | 1,029.25 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2403 | MADELYN PUGSLEY | 0.00 | 1,046.94 | 1,046.94 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2404 | BRANDON BROWN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2405 | DEBBIE STUCHL | 0.00 | 975.00 | 975.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2406 | HOPE LEWANDOWSKI | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2407 | COLE WEGNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2408 | JOSEPH NOELDNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2409 | JOSHUA GILLILAND | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2410 | ANDY NGUYEN | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2411 | MARLYS HOLUBOK | 0.00 | 995.00 | 995.00 | 0.00 |
| PARKSIDE PLACE | Parkside Place | 2412 | BENJAMIN WAGNER | 0.00 | 1,025.00 | 1,025.00 | 0.00 |

# Receivable Summary

Property = Parkside Place  Status: Current, Future, Notice  Entry Type: Tenant   Month From: 06/2025 To 06/2025  [Showing Unit]

| Owner | | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|-------|--|------|-----------|-----------------|---------|----------|-----------------|
| | Property | | | | | | |
| | Total | | | -1,044.51 | 40,542.89 | 39,531.03 | -32.66 |
| Grand Total | | | | -1,044.51 | 40,542.89 | 39,531.03 | -32.66 |

UserId : mcraig@cpbusmgt.com Date : 07/15/2025 Time : 19:41

Page 2

Tuesday, July 15, 2025
02:41 PM



**PARKSIDE PLACE, LLC**
DEBTOR IN POSSESSION - CASE #25-30003
PO BOX 8379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20095

06/30/25

$56.44*******

TO THE
ORDER OF

**** FIFTY SIX AND 44/100 DOLLARS

BRIANS GLASS AND DOOR
533 1ST AVE NW #4
WATERTOWN, SD   57201-0743

NON-NEGOTIABLE

Brian's Glass and Door LLC

516 3rd Ave NW, #5
Watertown, SD 57201
605-886-5328

# Invoice



| Date | Invoice # |
|------|-----------|
| 6/19/2025 | 96552 |

| Bill To | Ship To |
|---------|---------|
| Parkside Place<br>PO Box 9379<br>Fargo, ND 58106 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| Quickcare | Net 30 | | 6/19/2025 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Repl Sales | Door caught in window | 56.44 | 56.44 |
| | | Reinstalled door closer and adjusted | | 56.44 |
| | | | 0.00% | 0.00 |

| | Total | $56.44 |
|--|-------|--------|



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

06/30/25

20102

TO THE
ORDER OF

**** TWO THOUSAND FIVE HUNDRED TWENTY THREE AND 96/100 DOLLARS

$2,523.96****

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

**PARKSIDE**



| UNIT | Service Fron | Service to | AMOUNT |
|------|------|------|------|
| 2311 | 5/28/2025 | 5/30 | 14.99 |
| 2403 | 5/20/2025 | 6/2/2025 | 25.19 |

| | | | |
|------|------|------|------|
| **Total** | | | **40.18** |
| | 5/22 | 6/23/2025 | 450.75 |
| | 5/22 | 6/23/2025 | 198.98 |
| | 5/22 | 6/23/2025 | 372.09 |
| | 5/22 | 6/23/2025 | 1,461.96 |
| | total house meter/use | | **2,483.78** |
| | | | |
| | **total check** | | **2,523.96** |



MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 008-00187355-01 | PARKSIDE PLACE, LLC | 8 2 ST NE HOUSE |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 06/23/2025 | 05/22/2025 | 32 | MR | 82022 | 77850 | 1 | 4172 | kWh | |
| ELECTRIC: 0000030986 | 06/23/2025 | 05/22/2025 | 32 | MR | 8321 | | 1 | 8.32 | kW | |
| WATER: 0200555043 | 06/23/2025 | 05/22/2025 | 32 | MR | 03106 | 03037 | 1 | 69 | ccf | |
| GAS: 0104951134 | 06/23/2025 | 05/22/2025 | 32 | MR | 12639 | 12400 | 1.119 | 267 | ccf | |

### YOUR MONTHLY USAGE

| | |
|---|---|
| PREVIOUS BALANCE | 2,423.85 |
| PAYMENT 06/13/2025 | -121.20 |
| PAYMENT 06/13/2025 | -2,423.85 |
| LATE PENALTY 06/11/2025 | 121.20 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 404.68 |
| Electric State Tax | 17.83 |
| Electric City Tax | 8.49 |
| TOTAL ELECTRIC CHARGES | 450.75 |
| GAS SERVICE | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 170.36 |
| Gas State Tax | 7.87 |
| Gas City Tax | 3.75 |
| TOTAL GAS CHARGES | 198.98 |
| WATER SERVICE | |
| Water Customer Charge | 38.06 |
| Water Consumption | 290.77 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 372.09 |
| SEWER SERVICE | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| | |
| CURRENT CHARGES | $2,483.78 |
| | |
| TOTAL AMOUNT DUE | $2,483.78 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 07/01/2025 | 07/10/2025 | 2,483.78 | 2,607.97 |

MESSAGES: Call 811 before you dig!

Page 1        Please detach top portion and return with payment.

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | | | Service Address | |
|---|---|---|---|---|---|---|---|
| | 002-00187414-04 | PARKSIDE PLACE, LLC | | | | 8 2 ST NE 2311 | |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049028 | 05/30/2025 | 05/28/2025 | 2 | MR | 21881 | 21867 | 1 | 14 | KWH | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 1.02 |
| Electric State Tax | 0.59 |
| Electric City Tax | 0.28 |
| TOTAL ELECTRIC CHARGES | 14.99 |
| | |
| CURRENT CHARGES | $14.99 |
| | |
| TOTAL AMOUNT DUE | $14.99 |

May
2025

*tenant Bill*
*moved in 5/21/25*

121360

| | | Deposit $300.00 on account as of Jul 01,2025 | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 07/01/2025 | 07/10/2025 | 14.99 | 15.74 |

**MESSAGES:** Call 811 before you dig!





tenant Bill
+ Admin Fee.

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|-----------|--------------|-----------|----------|------------|-------------|
| FINAL BILL | | 07/01/2025 | 07/10/2025 | 62.13 | 63.39 |

121360

MESSAGES: Call 811 before you dig!

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20100

06/30/25

$494.05******

TO THE
ORDER OF    **** FOUR HUNDRED NINETY FOUR AND 05/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA    50622

NON-NEGOTIABLE

 **Schumacher** ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:accounting@schumacherelevator.com



# Invoice

| Billing Address | | Information | |
|---|---|---|---|
| SOLD TO ACCT NO 1018221 | | Document Number | 90649740 |
| | | Document Date | 06/01/2025 |
| PARKSIDE PLACE LLC | | | |
| 1405 1ST AVE NORTH | | | |
| FARGO ND  58102 | | Purchase Order No. | |
| | | Purchase Order Date | |
| | | Sales Order Number | 40011195 |
| **Shipping Address** | | Payment Terms | Net 30 Days |
| | | Billing Date | **06/01/2025** |
| SHIP TO ACCT NO 1016883 | | Currency | USD |
| PARKSIDE PLACE APARTMENTS | | | |
| 8 2ND ST NE | | | |
| WATERTOWN SD  57201 | | | |

1 of 1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Quarterly invoice for elevator maintenance.* | | | |
| 0010 | FM QT MAINTENANCE | | 465.21 | 465.21 |
| | HP-PARKSIDE PLACE APTS-WATERTOWN SD | | | |
| | | | Items Tot | 465.21 |
| | | | State Tax | 19.54 |
| | | | County Tax | 0.00 |
| | | | City Tax | 9.30 |
| | | | **Total Amount** | $    494.05 |

zsec_invoice1std    01/2004



### White Glove Cleaning
17892 449th Ave
Hayti, SD 57241


PAID
2010

## Invoice

| Date | Invoice # |
|------|-----------|
| 6/1/2025 | 2208 |

| Due Date | Terms |
|----------|-------|
| 7/1/2025 | Net 30 |

**Bill To**

Parkside
Unit #

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Parkside Monthly ... | Monthly Building Cleaning May 2025 | 400.00 | 400.00T |
|   |           | Sales Tax | 6.20% | 24.80 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**  $424.80

*pd $74340 - credit $*
*$318.60 tour up!*

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20093

06/30/25

$247.77******

TO THE
ORDER OF    **** TWO HUNDRED FORTY SEVEN AND 77/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE



## Contact Us
**www.mybluepeak.com**
**866-991-9722**


@HelloBluepeak

page 1 of 4



| | |
|---|---|
| **Account Number:** | 045515701 |
| **Billing Date:** | 06/20/25 |
| **Total Amount Due:** | **$247.77** |
| **Payment Due By:** | 07/14/25 |



## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

**mybluepeak.com/help/refer-a-friend**

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $247.77 |
| Payments and Adjustments | -$247.77 |
| New Charges | $247.77 |
| **Total Amount Due** | **$247.77** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $175.99 |
| Taxes | $71.78 |
| **Total New Charges** | **$247.77** |

A late fee will be applied to your account if the amount of $247.77 is not received before 07/14/25. Payments received after 06/20/25 are not reflected on this statement.

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.





## Contact Us
www.mybluepeak.com
**866-991-9722**


@HelloBluepeak

page 3 of 4

| | |
|---|---|
| Account Number: | 045515701 |
| Billing Date: | 06/20/25 |
| **Total Amount Due:** | **$247.77** |
| Payment Due By: | 07/14/25 |



| | |
|---|---:|
| Federal USF Fee........................ | $14.30 |
| State Telecommunications Relay Srvc .......................................... | $0.45 |
| **Total Taxes and Fees .............** | **$71.78** |
| **Total Amount Due.............................** | **$247.77** |

**SERVICE LOCATIONS**
8 2ND ST  NE WATERTOWN, SD 57201-3624

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20098

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

06/30/25

$111.51******

TO THE
ORDER OF    **** ONE HUNDRED ELEVEN AND 51/100 DOLLARS

IKES WINDOW WASHING
PO BOX 486
WATERTOWN, SD    57201

NON-NEGOTIABLE

# Invoice

**Invoice No:** 3402
**Invoice Date:** Jun 27, 2025

**Ike's Window Washing**
PO Box 486
Watertown, SD 57201
605-233-0628 Office
ikesww.com
ikeswindowwashing@gmail.com



**Bill To:**
Parkside Place
PO BOX 9379
Fargo, ND 58106

| Job Date | Description | Job location | Qty | Each | Amount |
|---|---|---|---|---|---|
| Jun 27, 2025 | **Quarterly Clean** | Parkside Place, 8 2nd Street Northeast; Watertown, SD 57201 | 1 | $105.00 | $105.00 |
| | Parkside Place | | | | |

**Service Person(s):** Isaac Holzwarth

| | | |
|---|---|---|
| **6.2% Tax** | | $6.51 |
| **Total** | | $111.51 |

**Thank you for your Business!**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION • CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20096

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

06/30/25

$19.68*******

TO THE
ORDER OF     **** NINETEEN AND 68/100 DOLLARS

NON-NEGOTIABLE

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA    91716-0506

N92KO: 6004-3002-0037-4038



10.48 outside
39.71 everything

PAID



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20097

06/30/25

$1,741.90***

TO THE
ORDER OF

**** ONE THOUSAND SEVEN HUNDRED FORTY ONE AND 90/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

**Mindy Craig**

| | |
|---|---|
| From: | Liberty Mutual Insurance Billing <ebilling@email-libertymutual.com> |
| Sent: | Tuesday, July 1, 2025 12:31 PM |
| To: | Mindy Craig |
| Subject: | Your payment has been processed. |



PAID
20097

View online



Billing account number: 9000344025

## Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 07/01/2025 and reflected on your online account.

gen = $2,406.14
park = $1,741.90
Runs = $2,552.04

**Make a payment**

☒ Billing summary

**Confirmation number:**

D0004FK7K

**Total payment:**

$6530.08

   Payment amount: $6370.81

   Payment service fee: $159.27

**Payment date:**

07/01/2025

**Payment method:**

Credit/Debit Card ending in 4141

**Policy(s):**

BKS65299485

Easily manage your payments online.

1

**PARKSIDE PLACE, LLC**
DEBTOR IN POSSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Berndt Dr S
FARGO, ND 58104

20099

06/30/25

$60.00*******

TO THE
ORDER OF        **** SIXTY AND 00/100 DOLLARS

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD        57201

NON-NEGOTIABLE



**Maintenance Hours**
**2025**

*Parkside Place*

**Maintenance** Jordan Berndt

$30.00 Hourly Rate

From: 15-Jun

To: 30-Jun

Invoice #: 4010

Invoice Date: 6/30/2025

Due Date: 7/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|---|
| 6/21 | 2410 | 11:30 AM | 1:30 PM | 2:00 | fridge issues | $60.00 |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **2:00:** | | **Total Hourly Pay $3/hour** | **$60.00** |
| | | | **Parkside Place Paycheck :** | $60.00 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20094

06/30/25

$256.00******

**** TWO HUNDRED FIFTY SIX AND 00/100 DOLLARS

TO THE
ORDER OF

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

**Maintenance Hours**

**2025**

PAID
2024

*Parkside Place*

**Maintenance Name:** Bradley Warns

Invoice #: 2010

$32.00  Hourly Rate

From: 15-Jun

To: 30-Jun

Invoice Date: 6/30/2025

Due Date: 7/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 6/17 | | 3:00 PM | 6:00 PM | 3:00 | cleaned floor drains, check for clog back door, insp | $96.00 |
| 6/21 | | 11:30 AM | 1:30 PM | 2:00 | fridge issues | $64.00 |
| 6/23 | | 4:00 PM | 6:00 PM | 2:00 | installed bumpers outside back door by dumpster | $64.00 |
| 6/24 | | 8:00 | 9:00 | 1:00 | measurements for covers for overhead garage do | $32.00 |

|  | Total Hours | 8:00: |  | Total Hourly Pay $3/hour | $256.00 |
|---|-------------|-------|---|--------------------------|---------|
|  |  |  |  | Parkside Place Paycheck : | $256.00 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20092

06/30/25

$169.26******

**** ONE HUNDRED SIXTY NINE AND 26/100  DOLLARS

TO THE
ORDER OF

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**
**2025**

From: 15-Jun
To: 30-Jun

**PAID** 100042

*Parkside Place*

Invoice #: 2011
Invoice Date: 6/30/2025
Due Date: 7/1/2025

| Date | Unit | Start | End | | Scope of Work | |
|------|------|-------|-----|---|---------------|---|
| 6/16 | | 3:15 PM | 3:30 PM | 0:15 | water leak items put away all dried up | $6.38 |
| 6/17 | | 12:00 PM | 12:30 PM | 0:30 | maintenance arranged/scheduled | $12.75 |
| 6/18 | 2410 | 4:00 PM | 4:30 PM | 0:30 | look over fridge/freezer not cooling, sill is in place | $12.75 |
| 6/21 | 2410 | 11:30 | 12:30 PM | 1:00 | Maintance reached out to and scheduled for fridge | $25.50 |
| 6/23 | | 9:00 | 9:30 | 0:30 | fan back in back entry, musty stinky smell | $12.75 |
| 6/24 | | 10:45 | 11:45 | 1:00 | walk building, check screen sizes in jan closets for | $25.50 |
| 6/25 | | 9:00 | 9:30 | 0:30 | look over rain fall if bumpers are blocking the water | $12.75 |
| 6/26 | | 10:30 | 11:30 | 1:00 | move out 2312 inspection, building walk, patio leak | $25.50 |
| 6/27 | | 10:45 | 11:00 | 0:15 | gary in office for rent payment money order, send d | $6.37 |
| 6/27 | | 1:15 PM | 2:00 PM | 0:45 | move out 2401, supply in closet, contact carpet cle | $19.13 |

| | | Total Hours | 6:15 | | Total Hourly Pay $25.50/hour | $159.38 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | | Painting | |
|------|------|-------|-----|---|----------|---|
| | | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |

| Date | Unit | | | Reimbursement | | |
|------|------|---|---|---------------|---|---|
| | | | | Total Reimbursement | | $0.00 |

| Date | Unit | | Commission | | |
|------|------|---|------------|---|---|
| | | | $200 per new lease | | |
| | | | $200 per new lease | | |
| | | | $200 per new lease | | |
| | | | $200 per new lease | | |
| | | | Total Commissions | | $0.00 |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $159.38 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Subtotal: | $159.38 |
| Parkside Place Sales Tax (6.2%): | $9.88 |
| Parkside Place Total Paycheck Amount: | $169.26 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20091

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

\*\*\*\* ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

06/30/25                    $1,755.00\*\*\*

NON-NEGOTIABLE



**JESSE CRAIG**

*PARKSIDE PLACE*

**2025**

| From: | 1-Jun |
| To: | 30-Jun |

Invoice #: 6006
Invoice Date: 6/30/2025
Due Date: 07/01/25

| | | | | Total |
|---|---|---|---|---|
| 39 | | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | | | |
| | | | $45.00 | $1,755.00 |

Please make checks payable to Jesse Craig no later than  07/01/25

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20104

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

06/30/25

$4,701.56***

**** FOUR THOUSAND SEVEN HUNDRED ONE AND 56/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,   58106

NON-NEGOTIABLE



**CP Business Management**

*Parkside Place*

**2025**

| | | |
|---|---|---|
| From: | 1-Jun | Invoice #: 2006 |
| To: | 30-Jun | Invoice Date: 6/30/2025 |
| | | Due Date: 07/01/25 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $39,464.68 | $1,973.23 |
| | **Total Management Fee** | **$39,464.68** | **$1,973.23** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $54.64 |
| 7040 | Off Site Office Supplies | $214.56 |
| **Total Offsite Office** | | **$1,581.70** |

| | Other Collected Income | Total |
|---|---|---|
| 2700 | pugsley admin fee for nonswitched electricity | $25.00 |
| janitorial | 2402 casper dep. overages (collected 6/9/25) | $115.35 |
| | 2204: cleaning 86.51, carpet 40.70, paint 134.50 | $261.71 |
| | 2401: collected $0.17 so far of re-rental fee | $0.17 |
| | 2311: cleaning 215.70, carpet 40.70 | $256.40 |
| | **Total Other Collected Income** | **$658.63** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $250.00 |
| 7057 | Software Fee | $38.00 |
| | **Total Miscellaneous** | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $1,973.23 |
| **Total Offsite Office** | $1,581.70 |
| **Total Other Collected Income** | $658.63 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $4,701.56 |

Please make checks payable to CP Business Management no later than 7/1/2025

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20090

06/15/25

$32.00*******

TO THE
ORDER OF    **** THIRTY TWO AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD        57201

NON-NEGOTIABLE

## Maintenance Hours
### 2025
**Maintenance Name** Bradley Warns

*Parkside Place*

Invoice #: ~~3001~~ 2009

$32.00 Hourly Rate

From: 1-Jun

To: 15-Jun


PAID
2090

Invoice Date: 6/15/2025

Due Date: 6/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 6/2 | 2203 | 6:00 PM | 7:00 PM | 1:00: | replaced ac unit | $32.00 |

| | Total Hours | 1:00: | | Total Hourly Pay $3/hour | $32.00 |
|---|---|---|---|---|---|
| | | | | Parkside Place Paycheck : | $32.00 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20089

06/15/25

$389.57*****

TO THE
ORDER OF      **** THREE HUNDRED EIGHTY NINE AND 57/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 1-Jun
To: 12-Jun

*Parkside Place*



Invoice #: 2010
Invoice Date: 6/15/2025
Due Date: 6/16/2025

| Date | Unit | Start | End | Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 5/31 | 2311 | 12:00 PM | 1:00 PM | 1:00 | move in 2311, show around building, help with rent | $25.50 |
| 6/3 | | 11:00 AM | 12:00 PM | 1:00 | move in 2204 - showing lauriann 2307 | $25.50 |
| 6/4 | | 11:30 AM | 1:00 PM | 1:30 | ac uploads and records organized for report | $38.25 |
| 6/13 | | 10:00 AM | 11:00 AM | 0:30 | water back door, locate fan, garbage pick up in garage | $12.75 |
| 6/13 | | 12:30 | 15:30 | 3:00 | clean up back door water/ LOTS | $76.50 |
| | | | | | | |
| | | Total Hours | 7:00 | | Total Hourly Pay $25.50/hour | $178.50 |

| Rate | Start | End | | Painting | |
|---|---|---|---|---|---|
| | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |

| Valid | Units | | Reimbursement | |
|---|---|---|---|---|
| | | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|---|---|---|---|
| 6/12/25 | 2307 | Zachary Reuschlein | $200.00 |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $200.00 |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $178.50 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $178.50 |
| Parkside Place Sales Tax (6.2%): | $11.07 |
| Parkside Place Total Commissions: | $200.00 |
| Parkside Place Total Paycheck Amount: | $389.57 |

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201
(605) 882-6285

| EXHIBIT |
|---|
| IV1064 |

3451.93m
2024 – 12152

2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9358

Legal:    Sch: 14-4    S/T/R:    Acres/Lots: .00
WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

Taxes In
Name Of
PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| First Half | 20,711.62 |
|---|---|
| Second Half | 20,711.62 |
| **TOTAL** | **41,423.24** |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

*6/5/25*
*JE*
*ESCROW*
*$2,958.80*

NA: 41423.24

| TOTAL: | 41,423.24 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⟶ Please detach stubs and return with your payment ⟵    ⟶ Please detach stubs and return with your payment ⟵

**-FIRST PAYMENT-**
PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**
PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

DELINQUENT AFTER OCTOBER 31st

Page 50



**PARKSIDE PLACE, LLC**
DEBTOR IN POSSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20087

06/11/25

$14,500.00**

TO THE
ORDER OF

**** FOURTEEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

NON-NEGOTIABLE

MEMO: Loan Payment

    i.    Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

    ii.    In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.    <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

    i.    Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.



    ii.    Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.

    iii.    Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

    iv.    The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9279
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20088

TO THE
ORDER OF

INDY OSENDORF
529 Morning Side Ave
Paynesville, MN 56362

Deposit Return

**** FOUR HUNDRED FORTY FOUR AND 25/100 DOLLARS

06/13/25

$444.25******

NON-NEGOTIABLE

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20106

06/30/25

$125.00*****

**** ONE HUNDRED TWENTY FIVE AND 00/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

## Order Details

Order placed June 23, 2025    Order # 112-5473879-7105027

**Ship to**
CP Business Management
10 N BROADWAY STE 102
WATERTOWN, SD 57201-3627
United States

**Payment method**
Visa  ending in 1559



**Order Summary**

| | |
|---|---|
| Item(s) Subtotal: | $58.85 |
| Shipping & Handling: | $0.00 |
| Total before tax: | $58.85 |
| Estimated tax to be collected: | $3.65 |
| **Grand Total:** | **$62.50** |

---

**Delivered June 27**

Reliancer 4 Pack 1-Channel Rubber Cable Protector Ramp Traffic Speed Bump 18000lbs Capacity Heavy Duty Cable Protective Cover Ramp Driveway Hose Cord Track Protector Wires Concealer for Garage Parking
Sold by: Reliancer
Return or replace items: Eligible through July 30, 2025
$58.85

*parkside    Back door sidewalk area.*

Conditions of Use    Privacy Notice    Consumer Health Data Privacy Disclosure    Your Ads Privacy Choices
© 1996-2025, Amazon.com, Inc. or its affiliates

# Order Details

Order placed June 15, 2025    Order # 112-5848458-4525808

**Ship to**
CP Business Management
10 N BROADWAY STE 102
WATERTOWN, SD 57201-3627
United States

**Payment method**
Visa  ending in 1559



**Order Summary**

| | |
|---|---|
| Item(s) Subtotal: | $58.85 |
| Shipping & Handling: | $0.00 |
| Total before tax: | $58.85 |
| Estimated tax to be collected: | $3.65 |
| **Grand Total:** | **$62.50** |

---

**Delivered June 19**

Reliancer 4 Pack 1-Channel Rubber Cable Protector Ramp Traffic Speed Bump
18000lbs Capacity Heavy Duty Cable Protective Cover Ramp Driveway Hose Cord
Track Protector Wires Concealer for Garage Parking
Sold by: Reliancer
Return or replace items: Eligible through July 18, 2025
$58.85

*Parkside back door curb area*

Conditions of Use    Privacy Notice    Consumer Health Data Privacy Disclosure    Your Ads Privacy Choices
© 1996-2025, Amazon.com, Inc. or its affiliates



**PARKSIDE PLACE, LLC**
DEBTOR IN POSSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20105

06/30/25

$105.00*******

TO THE
ORDER OF

**** ONE HUNDRED FIVE AND 00/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD   57218

NON-NEGOTIABLE

**Subject:**                    Mindy Craig
                                Libby May hours

MAY HOURS

GENERATIONS
5/21: 11:30-2 wall repairs, repainting, clean up 3515 (2.5)

PARKSIDE
5/21: 2-3:30 wall repairs, repaint, clean up 2204 (1.5)

—4@$35

******$140******

*(handwritten notes)* park  52.50   PAID 2016  gen  87.50

1

**Subject:** Mindy Craig
Libby's March hours

March maintenance hours

Parkside
3/27: 2:15-3:30 recaulk counters, fill holes/repairs, paint touchups 2402 (1.5)

Generations
3/5: 10-11 grab supplies, get supplies from ruins take to generations (1)
        11:15-12 sand drywall repairs, second coat mud ceiling, prep for texture 3302 (.75)
        12-12:45 pull hooks/anchors from walls, fill holes/repairs, try to clean dirty walls 3402 (.75)
        12:45-1:15 drywall repairs first coat mud, clean dirty walls to determine if new paint is needed or not in bedroom 3406 (.5)
        1:15-1:30 remove nails/command strips, fill holes/wall repairs 3411 (.25)
        1:30-1:45 fill nail holes throughout, try to clean wall in bedroom to determine if new paint is needed 3511 (.25)
        1:45-2:15 drywall repair bathroom ceiling, window sill repairs, fill holes 3217 (.5)
        2:15-2:45 prep, sand, texture repairs 3402 (.5)
        2:45-4:15 prep, sand, texture repairs (2 large repairs still drying), clean dirty walls(did not have to repaint bathroom/bedroom wall) 3406 (1.5)
        4:15-4:45 prep, sand, texture 3411 (.5)
3/6: 9-10:30 go through closets find any salvageable paint, took all paint buckets to diamond Vogel to shake/mix them, to office for caulking supplies, bring all supplies up into building (1.5)
        10:30-11 second coats mud 3406 (.5)
        11-11:15 final coat mud ceiling repair 3302 (.25)
        11:15-11:45 prime drywall repairs 3402 (.5)
        11:45-12:15 prime drywall repairs 3406 (.5)
        12:15-12:30 prime drywall repairs 3411 (.25)
        12:30-1 fill missed holes (14)small nail holes in bedroom, sand repairs, prep for paint 3511 (.5)
        1-4 paint, deprep, clean up 3402 (3)
3/10: 10:30-12 prep, sand, texture 3302 (1.5)
        12-2 prep, sand, texture 3217 (2)
        2-2:15 go to office for new tray/liner (.25)
        2:15-3 prime ceiling/drywall repairs 3302 (.75)
        3-3:45 fix caulking, clean up/finish in 3402 (.75)
        3:45-4 caulk kitchen counter 3411 (.25)
        4-4:15 fix caulk kitchen counter behind sink 3511 (.25)
        4:15-8 paint, deprep, move supplies to next unit, clean up 3302 (3.75)
3/26: 9:15-12:45 get supplies moved to 3411, prep for paint, paint walls, deprep, clean up, move supplies to next unit (3.5)
        12:45-3:15 paint walls throughout, recaulk bedroom windows, deprep, clean up, move supplies to next unit 3511 (2.5)
        3:15-4:30 start paint 3217 (1.25)
3/27: 9:45-12:45 finish painting, deprep, clean up, move supplies out 3217 (3)
        12:45-1:30 sand, final coat mud on 2 big repairs 3406 (.75)
        1:30-1:45 first coat mud drywall repairs 3303(.25)
        1:45-2:15 cut out anchor, scrap hanger off wall, drywall mud repairs, clean up 3205 (.5)

—36.25@$35

$1,248.75

1

## Owner Statement

Page 1

Owner = PARKSIDE PLACE (all properties)
Month = Jun 2025
Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 17,180.96 |
| 05/31/2025 | 20084 | Parkside Place | BLUEPEAK | | 0.00 | 247.77 | 16,933.19 |
| 06/01/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 17,958.19 |
| 06/01/2025 | 292764641 | Parkside Place | BRANDON BROWN | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 18,983.19 |
| 06/01/2025 | 293131065 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 925.00 | 0.00 | 19,908.19 |
| 06/01/2025 | 292764711 | Parkside Place | CHANNELLE COSS | Recurring Credit Card Payment ; | 940.00 | 0.00 | 20,848.19 |
| 06/01/2025 | 292764669 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 21,873.19 |
| 06/01/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 975.00 | 0.00 | 22,848.19 |
| 06/01/2025 | 481068830 cpbm 5471 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 23,873.19 |
| 06/01/2025 | 293358324 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 24,813.19 |
| 06/01/2025 | :ACH-549 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,025.00 | 0.00 | 25,838.19 |
| 06/01/2025 | :ACH-551 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 26,778.19 |
| 06/01/2025 | 292777902 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 950.00 | 0.00 | 27,728.19 |
| 06/01/2025 | 292781021 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 35.00 | 0.00 | 27,763.19 |
| 06/01/2025 | :ACH-550 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 28,788.19 |
| 06/02/2025 | :ACH-WEB | Parkside Place | ANDREW BOT | Online Payment - EFT Payment Paid by Roommate AMANDA DROWN(r0000064).Web - Resident Services | 925.00 | 0.00 | 29,713.19 |
| 06/02/2025 | 293454593 | Parkside Place | DAVID TIJERINA | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 30,738.19 |
| 06/02/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 31,763.19 |
| 06/02/2025 | 1008 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 32,788.19 |
| 06/02/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,029.25 | 0.00 | 33,817.44 |
| 06/02/2025 | 6174 | Parkside Place | MARLYS HOLUBOK | | 995.00 | 0.00 | 34,812.44 |
| 06/02/2025 | 293511932 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 35,837.44 |
| 06/03/2025 | ach | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 37,394.59 |

Tuesday, July 15, 2025
03:16 PM

## Owner Statement

Page 2

Owner = PARKSIDE PLACE (all properties)
Month = Jun 2025
Book = Cash

| Date | Ref | Property | Name | Note | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|
| 06/03/2025 | ach | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 40,426.63 |
| 06/03/2025 | ach | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 41,451.63 |
| 06/03/2025 | 294119956 | Parkside Place | LIZETTE SALGADO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,157.24 | 0.00 | 42,608.87 |
| 06/03/2025 | ach | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 43,588.87 |
| 06/03/2025 | ach | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 44,613.87 |
| 06/03/2025 | ach | Parkside Place | NATHAN SCHENKEL | short by $100. Re-ran ach 6/11 for shortfall | 925.00 | 0.00 | 45,538.87 |
| 06/03/2025 | ach | Parkside Place | QUINN KOTEK | | 925.00 | 0.00 | 46,463.87 |
| 06/03/2025 | ach | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 47,488.87 |
| 06/03/2025 | ach | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 48,428.87 |
| 06/04/2025 | 294376014 | Parkside Place | ERIN KRAVIK | Credit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 49,453.87 |
| 06/04/2025 | 484337539 cpbm 5471 | Parkside Place | JAIME BRANN | | 1,025.00 | 0.00 | 50,478.87 |
| 06/05/2025 | 1144 | Parkside Place | BENJAMIN WAGNER | rec'd 9th. postmarked before 5th. | 1,025.00 | 0.00 | 51,503.87 |
| 06/05/2025 | 14002991 | Parkside Place | GARY HOFER | rec'd 9th. postmarked before 5th. | 1,025.00 | 0.00 | 52,528.87 |
| 06/05/2025 | :ACH-WEB | Parkside Place | WILLIAM JOHNSON | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 53,553.87 |
| 06/09/2025 | 2382 | Parkside Place | RILEY CASPER | deposit charges; PIF | 230.74 | 0.00 | 53,784.61 |
| 06/10/2025 | :ACH-WEB | Parkside Place | SHANYA MEHLHAFF | Online Payment - EFT Payment. Mobile App - Resident Services | 500.00 | 0.00 | 54,284.61 |
| 06/11/2025 | 20087 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collaterol 2/3/2025 | 0.00 | 14,500.00 | 39,784.61 |
| 06/12/2025 | 295391855 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 61.94 | 0.00 | 39,846.55 |
| 06/12/2025 | ach | Parkside Place | NATHAN SCHENKEL | short rent increase; ran 2nd ach on 6/11 | 100.00 | 0.00 | 39,946.55 |
| 06/13/2025 | 20088 | Parkside Place | INDY OSENDORF | Refunding Q-36037 | 0.00 | 444.25 | 39,502.30 |
| 06/13/2025 | | Parkside Place | JE-4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | | 40,527.30 |
| 06/13/2025 | | Parkside Place | JE-4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | | 41,552.30 |
| 06/15/2025 | 20089 | Parkside Place | Alexis Burbach | 7 hr rm duties | 0.00 | 178.50 | 41,373.80 |
| 06/15/2025 | 20089 | Parkside Place | Alexis Burbach | 2307 | 0.00 | 200.00 | 41,173.80 |
| 06/15/2025 | 20089 | Parkside Place | Alexis Burbach | taxes | 0.00 | 11.07 | 41,162.73 |
| 06/15/2025 | 20090 | Parkside Place | BRADLEY WARNS | 2203 ac unit | 0.00 | 32.00 | 41,130.73 |
| 06/15/2025 | N/A | Parkside Place | JE-4164 | wire tx fee; repay to Parkside | 20.00 | 0.00 | 41,150.73 |
| 06/15/2025 | ParkREEscrow | Parkside Place | JE-4178 | RE Tax Escrow (payable 10/31) | 0.00 | 2,958.80 | 38,191.93 |

Tuesday, July 15, 2025
03:16 PM

## Owner Statement

Page 3

Owner = PARKSIDE PLACE (all properties)
Month = Jun 2025
Book = Cash

| Date | Ref | Property | Name | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 06/18/2025 | 295851558 | Parkside Place | JAMES BRUMBAUGH | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 39,216.93 |
| 06/28/2025 | :ACH-WEB | Parkside Place | LIZETTE SALGADO | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 40,241.93 |
| 06/30/2025 | 20092 | Parkside Place | Alexis Burbach | 6.15 rm duties | 0.00 | 159.38 | 40,082.55 |
| 06/30/2025 | 20092 | Parkside Place | Alexis Burbach | taxes | 0.00 | 9.88 | 40,072.67 |
| 06/30/2025 | 20093 | Parkside Place | BLUEPEAK | | 0.00 | 247.77 | 39,824.90 |
| 06/30/2025 | 20094 | Parkside Place | BRADLEY WARNS | clear floor drains, check for clogs, fridge issues, install bumpers, measure overhead garage door | 0.00 | 256.00 | 39,568.90 |
| 06/30/2025 | 20095 | Parkside Place | BRIANS GLASS AND DOOR | #201 door caught in wind, bent closer | 0.00 | 56.44 | 39,512.46 |
| 06/30/2025 | 20096 | Parkside Place | Capital One Commercial | bumper adhesive | 0.00 | 19.68 | 39,492.78 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | june mgmt | 0.00 | 1,973.23 | 37,519.55 |
| 06/30/2025 | 20107 | Parkside Place | CP BUSINESS MANAGEMENT | 6/15 bumper order amz | 0.00 | 62.50 | 37,457.05 |
| 06/30/2025 | 20107 | Parkside Place | CP BUSINESS MANAGEMENT | 6/23 2nd bumper order amz | 0.00 | 62.50 | 37,394.55 |
| 06/30/2025 | 20097 | Parkside Place | CP BUSINESS MANAGEMENT | 6/28 ins. prem. | 0.00 | 1,741.90 | 35,652.65 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2204 overages carpet | 0.00 | 40.70 | 35,611.95 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2204 overages cleaning | 0.00 | 86.51 | 35,525.44 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2204 overages paint | 0.00 | 134.50 | 35,390.94 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2311 overages carpet | 0.00 | 40.70 | 35,350.24 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2311 overages cleaning | 0.00 | 215.70 | 35,134.54 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2401 collected re-rental so far | 0.00 | 0.17 | 35,134.37 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | 2402 overages cleaning | 0.00 | 115.35 | 35,019.02 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 34,981.02 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 250.00 | 34,731.02 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 34,531.02 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 33,218.52 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 33,003.96 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 54.64 | 32,949.32 |
| 06/30/2025 | 20104 | Parkside Place | CP BUSINESS MANAGEMENT | pugsley electric admin fee | 0.00 | 25.00 | 32,924.32 |
| 06/30/2025 | 20098 | Parkside Place | IKES WINDOW WASHING | quarterly window clean | 0.00 | 111.51 | 32,812.81 |
| 06/30/2025 | 20091 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 31,057.81 |
| 06/30/2025 | 20099 | Parkside Place | JORDAN BERNDT | 2410 fridge issues | 0.00 | 60.00 | 30,997.81 |
| 06/30/2025 | 20105 | Parkside Place | LIBBY BURGHARDT | MARCH 3402 paint | 0.00 | 52.50 | 30,945.31 |
| 06/30/2025 | 20105 | Parkside Place | LIBBY BURGHARDT | MAY paint/touchups | 0.00 | 52.50 | 30,892.81 |

Tuesday, July 15, 2025
03:16 PM

**Owner Statement**

Owner = PARKSIDE PLACE (all properties)
Month = Jun 2025
Book = Cash

| Date | | | | | | | |
|------|------|------|------|------|------|------|------|
| 06/30/2025 | 20100 | Parkside Place | SCHUMACHER | quarterly maint. contract | 0.00 | 494.05 | 30,398.76 |
| 06/30/2025 | 20101 | Parkside Place | WHITE GLOVE CLEANING | May building clean | 0.00 | 743.40 | 29,655.36 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/20-6/2 dates vacants | 0.00 | 40.18 | 29,615.18 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 house electric | 0.00 | 450.75 | 29,164.43 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 house gas | 0.00 | 198.98 | 28,965.45 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 house water | 0.00 | 372.09 | 28,593.36 |
| 06/30/2025 | 20102 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 5/22-6/23 house sewer | 0.00 | 1,461.96 | 27,131.40 |
| 06/30/2025 | :ACH-WEB | Parkside Place | ALLYSON HOLDEN | Online Payment - EFT Payment. Mobile App - Resident Services | 198.42 | 0.00 | 27,329.82 |
| | | | | **Ending Balance** | **41,831.78** | **31,682.92** | **27,329.82** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

Case 25-30002   Doc 1552-23   Filed 06/25/25   Entered 06/25/25 13:39:48   Desc
Exhibit 23 - Parkside Amended Operating Report for 2025   Page 85 of 85

7/15/2025 3:20 PM

**Rent Roll**

Property = Parkside Place

As Of = 06/29/2025

Month = 06/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | CAM | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|-----|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 519.04 | 0.00 | 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | COUNTY FAIR FOODS OF WATI | 1,290.00 | 2,000.00 | 267.15 | 0.00 | 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | ERIN KRAVIK | 1,025.00 | 925.00 | 0.00 | 0.00 | 05/04/2024 | 05/31/2025 | | 0.00 |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 2203 | ZOIE FRASER | 1,025.00 | 750.00 | 0.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | JAIME BRANN | 0.00 | 1,025.00 | 0.00 | 0.00 | 06/04/2025 | 06/30/2026 | | -68.24 |
| 2205 | QUINN KOTEK | 925.00 | 925.00 | 0.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 0.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 2207 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 08/05/2024 | 08/31/2025 | | 0.00 |
| 2208 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 | 0.00 | 03/01/2022 | | | 0.00 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 0.00 | 05/01/2023 | 04/30/2024 | | 0.00 |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 0.00 | 03/11/2022 | | | 0.00 |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | CHANNELLE COSS | 1,025.00 | 750.00 | 0.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2301 | SHANYA MEHLHAFF | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 10/01/2023 | 09/30/2024 | | 525.00 |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 0.00 | 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 0.00 | 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | CHANDLER PEERY | 925.00 | 925.00 | 0.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 0.00 |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | 0.00 | -55.00 | 12/04/2024 | 12/31/2025 | | 0.00 |
| 2306 | GARY HOFER | 1,025.00 | 925.00 | 0.00 | 0.00 | 05/15/2024 | 05/31/2025 | | 119.00 |
| 2307 | ANDREW BOT | 925.00 | 925.00 | 0.00 | 0.00 | 07/16/2024 | 07/31/2025 | 06/30/2025 | 0.00 |
| 2308 | JORGE ROSA | 1,025.00 | 1,000.00 | 0.00 | -85.00 | 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | 0.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | LIZETTE SALGADO | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 05/28/2025 | 05/31/2026 | | -1,025.00 |
| 2312 | NATHAN SCHENKEL | 1,025.00 | 925.00 | 0.00 | 0.00 | 06/01/2024 | 05/31/2025 | 06/30/2025 | 0.00 |
| 2401 | ALLYSON HOLDEN | 1,025.00 | 750.00 | 0.00 | -80.00 | 11/18/2024 | 11/30/2025 | 07/06/2025 | 501.58 |
| 2402 | JOELLE CONSIER | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 04/16/2025 | 04/30/2026 | | 0.00 |
| 2403 | MADELYN PUGSLEY | 1,025.00 | 750.00 | 0.00 | -40.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 0.00 | 12/01/2022 | 12/31/2025 | | 0.00 |
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | 0.00 | -50.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 2406 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | JOSEPH NOELDNER | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | MARLYS HOLUBOK | 995.00 | 980.00 | 0.00 | 0.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 06/01/2024 | 06/30/2026 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | | |
| 2312 | CIARA FRANK | 0.00 | 1,025.00 | 0.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 2401 | ANNA SAMUELSON | 0.00 | 1,025.00 | 0.00 | 0.00 | 07/07/2025 | 07/31/2026 | | 0.00 |
| **Total** | **Parkside Place** | **39,303.00** | **41,625.00** | **786.19** | **-565.00** | | | | **52.34** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | CAM | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|-----|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,303.00 | 39,575.00 | 786.18 | -565.00 | 38 | 100.00 | 100.00 | 52.33 |
| Future Tenants/Applicants | 1,556.00 | 0.00 | 2,050.00 | 0.00 | 0.00 | 2 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **39,303.00** | **41,625.00** | **786.18** | **-565.00** | **38** | **100.00** | **100.00** | **52.33** |