# Owner Statement

Owner = Generations On 1st (all properties)

Month = Aug 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | 39,103.57 |
| 07/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 39,903.57 |
| 07/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 40,703.57 |
| 07/31/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 41,503.57 |
| 07/31/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 290.00 | 0.00 | 41,793.57 |
| 07/31/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 42,883.57 |
| 08/01/2025 | 492298756 cpbm5566 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,080.00 | 0.00 | 43,963.57 |
| 08/01/2025 | 302654662 | Generations on 1st | BRAUN KADOUN | Debit Card On-Line Payment ; Web - Resident Services | 1,010.00 | 0.00 | 44,973.57 |
| 08/01/2025 | 491520010 cpbm5566 | Generations on 1st | DARRIEN MARTIN | | 1,010.00 | 0.00 | 45,983.57 |
| 08/01/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 46,475.24 |
| 08/01/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment. Mobile App - Resident Services | 491.66 | 0.00 | 46,966.90 |
| 08/01/2025 | 301833814 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,075.00 | 0.00 | 48,041.90 |
| 08/01/2025 | 493078332 cpbm5566 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 49,116.90 |
| 08/01/2025 | 492828366 cpbm5566 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 50,206.90 |
| 08/01/2025 | 302461601 | Generations on 1st | JUSTINE JACOBS | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,368.38 | 0.00 | 51,575.28 |
| 08/01/2025 | 492091091 cpbm5566 | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 52,115.28 |
| 08/01/2025 | 492758525 cpbm5566 | Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 540.00 | 0.00 | 52,655.28 |
| 08/01/2025 | :ACH-619 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 53,715.28 |
| 08/01/2025 | 492809708 cpbm5566 | Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 54,725.28 |
| 08/01/2025 | 301833734 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 55,815.28 |
| 08/01/2025 | 301833772 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 995.00 | 0.00 | 56,810.28 |
| 08/01/2025 | :ACH-620 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 57,795.28 |

# Owner Statement

Owner = Generations On 1st (all properties)

Month = Aug 2025

Book = Cash

| Date | Ref | Property | Name | Memo | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| 08/02/2025 | 493413697 cpbm5566 | Generations on 1st | DEAN SHULTZ | Paid by: ALEXIS CEROLL | 491.67 | 0.00 | 58,286.95 |
| 08/02/2025 | 5562 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 58,736.95 |
| 08/03/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 990.00 | 0.00 | 59,726.95 |
| 08/03/2025 | ACH | Generations on 1st | AVERY REMMERDE | NSFed by ctrl# 33737 no account found | 1,075.00 | 0.00 | 60,801.95 |
| 08/03/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 62,356.95 |
| 08/03/2025 | ACH | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 63,431.95 |
| 08/03/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 990.00 | 0.00 | 64,421.95 |
| 08/03/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 65,981.95 |
| 08/03/2025 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 67,056.95 |
| 08/03/2025 | ACH | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 68,131.95 |
| 08/03/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 69,121.95 |
| 08/03/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 70,131.95 |
| 08/03/2025 | 493611569 cpbm5566 | Generations on 1st | ELLIOTT STEINER | | 1,010.00 | 0.00 | 71,141.95 |
| 08/03/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 72,191.95 |
| 08/03/2025 | ACH | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 73,171.95 |
| 08/03/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 990.00 | 0.00 | 74,161.95 |
| 08/03/2025 | ACH | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 75,156.95 |
| 08/03/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 76,756.95 |
| 08/03/2025 | 303276996 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 491.00 | 0.00 | 77,247.95 |
| 08/03/2025 | 303210911 | Generations on 1st | LILY BEADLE | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 78,242.95 |
| 08/03/2025 | ACH | Generations on 1st | LILY BEADLE | | 995.00 | 0.00 | 79,237.95 |
| 08/03/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 80,297.95 |
| 08/03/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 81,847.95 |
| 08/03/2025 | | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 82,937.95 |
| 08/03/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 1,090.00 | 0.00 | 84,027.95 |
| 08/03/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 85,117.95 |
| 08/03/2025 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 86,687.95 |
| 08/03/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 87,697.95 |
| 08/03/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 990.00 | 0.00 | 88,687.95 |
| 08/03/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 90,262.95 |
| 08/03/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 91,327.95 |
| 08/03/2025 | ACH | Generations on 1st | STEVE ALMQUIST | | 1,090.00 | 0.00 | 92,417.95 |
| 08/03/2025 | ACH | Generations on 1st | TARYN OPDAHL | | 1,050.00 | 0.00 | 93,467.95 |
| 08/04/2025 | 13448 | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 95,067.95 |
| 08/04/2025 | 0037897249 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 96,157.95 |

**Owner Statement**

Owner = Generations On 1st (all properties)
Month = Aug 2025
Book = Cash

| Date | Ref | Property | Name | Description | Amount | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 08/04/2025 | 303503615 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 491.00 | 0.00 | 96,648.95 |
| 08/04/2025 | 5986 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 98,168.95 |
| 08/04/2025 | 1688 | Generations on 1st | LYNELL HERSTEDT | | 1,025.00 | 0.00 | 99,193.95 |
| 08/04/2025 | 158 | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 100,203.95 |
| 08/04/2025 | 3284 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 101,243.95 |
| 08/04/2025 | 4833409 | Generations on 1st | REAGAN CRANDALL | garnishment | 317.59 | 0.00 | 101,561.54 |
| 08/04/2025 | 4800029 garnishment | Generations on 1st | REAGAN CRANDALL | | 298.92 | 0.00 | 101,860.46 |
| 08/04/2025 | 1113 | Generations on 1st | WILLOW SEURER | | 1,010.00 | 0.00 | 102,870.46 |
| 08/05/2025 | :ACH-WEB | Generations on 1st | ISABELLE RICHARDSON | Online Payment - EFT Payment. Mobile App - Resident Services | 980.00 | 0.00 | 103,850.46 |
| 08/05/2025 | 303668890 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 600.00 | 0.00 | 104,450.46 |
| 08/05/2025 | 303747646 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Mobile App - Resident Services | 493.00 | 0.00 | 104,943.46 |
| 08/05/2025 | 303727395 | Generations on 1st | MARQUS MCDONNELL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 105,968.46 |
| 08/05/2025 | 1488 | Generations on 1st | TIMOTHY BEAUDRY | | 1,075.00 | 0.00 | 107,043.46 |
| 08/06/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 108,323.46 |
| 08/08/2025 | 307 | Generations on 1st | STARION FINANCIAL | remmerde returned payment fee | 0.00 | 5.00 | 108,318.46 |
| 08/08/2025 | 4860128 garnishment | Generations on 1st | REAGAN CRANDALL | | 608.61 | 0.00 | 108,927.07 |
| 08/11/2025 | 30146 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 73,927.07 |
| 08/11/2025 | 108 | Generations on 1st | DIONNE ZWEIG | post marked 5th, late. | 1,090.00 | 0.00 | 75,017.07 |
| 08/12/2025 | 304516302 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 490.00 | 0.00 | 75,507.07 |
| 08/13/2025 | 114996 | Generations on 1st | KYLER MEHLHOFF | deposit + prorated in 1 check | 1,531.28 | 0.00 | 77,038.35 |
| 08/14/2025 | 30148 | Generations on 1st | DWIGHT FEENSTRA | Refunding Q-36932 | 0.00 | 431.00 | 76,607.35 |
| 08/14/2025 | N/A | Generations on 1st | JE-4208 | Mehlhoff sec dep tx to savings | 1,010.00 | 0.00 | 77,617.35 |
| 08/14/2025 | 30149 | Generations on 1st | THA DAH HTOO | Refunding Q-36936 | 0.00 | 109.00 | 77,508.35 |
| 08/14/2025 | | Generations on 1st | JE-4204 | :Prog Gen Move Out transfer (ETHAN WELLNITZ) - Receipt #33440 | 1,010.00 | 0.00 | 78,518.35 |

## Owner Statement

Owner =  Generations On 1st (all properties)
Month = Aug 2025
Book = Cash

| Date | Ref | Property | Name | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 08/14/2025 | | Generations on 1st | JE-4205 | :Prog Gen Move Out transfer (DWIGHT FEENSTRA) - Receipt #33441 | 910.00 | 0.00 | 79,428.35 |
| 08/14/2025 | | Generations on 1st | JE-4206 | :Prog Gen Move Out transfer (THA DAH HTOO) - Receipt #33442 | 910.00 | 0.00 | 80,338.35 |
| 08/14/2025 | | Generations on 1st | JE-4207 | :Prog Gen Move Out transfer (MARISSA ROBER) - Receipt #33443 | 1,010.00 | 0.00 | 81,348.35 |
| 08/15/2025 | 30150 | Generations on 1st | Alexis Burbach | 16.45 resmgr duties | 0.00 | 427.13 | 80,921.22 |
| 08/15/2025 | 30150 | Generations on 1st | Alexis Burbach | 3503, 3312, 3216 | 0.00 | 600.00 | 80,321.22 |
| 08/15/2025 | 30150 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 66.47 | 80,254.75 |
| 08/15/2025 | 30150 | Generations on 1st | Alexis Burbach | clean up water from storms | 0.00 | 45.00 | 80,209.75 |
| 08/15/2025 | 30151 | Generations on 1st | BRADLEY WARNS | 3410 water, stairwell | 0.00 | 64.00 | 80,145.75 |
| 08/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4224 | RE Tax Escrow (payable 10/31) | 0.00 | 5,463.93 | 74,681.82 |
| 08/21/2025 | 305230144 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 351.60 | 0.00 | 75,033.42 |
| 08/28/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 76,123.42 |
| 08/28/2025 | 305722868 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 77,133.42 |
| 08/28/2025 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 78,223.42 |
| 08/29/2025 | 30152 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 74,938.42 |
| 08/29/2025 | 308 | Generations on 1st | STARION FINANCIAL | service charge | 0.00 | 1.50 | 74,936.92 |
| 08/29/2025 | 306007950 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 76,026.92 |
| 08/29/2025 | :ACH-WEB | Generations on 1st | AVERY REMMERDE | Online Payment - EFT Payment. Web - Resident Services | 1,075.00 | 0.00 | 77,101.92 |
| 08/29/2025 | 305907398 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 78,111.92 |
| 08/29/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 79,171.92 |
| 08/30/2025 | 306163418 | Generations on 1st | BRAUN KADOUN | Debit Card On-Line Payment ; Web - Resident Services | 1,075.00 | 0.00 | 80,246.92 |
| 08/31/2025 | 30153 | Generations on 1st | Alexis Burbach | 10 res mgr | 0.00 | 267.53 | 79,979.39 |
| 08/31/2025 | 30153 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 16.59 | 79,962.80 |
| 08/31/2025 | 30157 | Generations on 1st | AMERICAN CARPET CARE, INC | 3304 CARPET CLEANING | 0.00 | 132.75 | 79,830.05 |

# Owner Statement

Owner = Generations On 1st (all properties)
Month = Aug 2025
Book = Cash

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/31/2025 | 30158 | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 79,181.05 |
| 08/31/2025 | 30159 | Generations on 1st | BLUEPEAK | *NEW BILL INCLUDES STATIC IP | 0.00 | 37.43 | 79,143.62 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | 3305 overages cleaning | 0.00 | 210.70 | 78,932.92 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | 3312 overages cleaning | 0.00 | 249.15 | 78,683.77 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | 3502 overages carpets | 0.00 | 104.42 | 78,579.35 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | 3502 overages cleaning | 0.00 | 211.47 | 78,367.88 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | 3502 overages maint. | 0.00 | 89.00 | 78,278.88 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 78,205.88 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 76,893.38 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 76,678.82 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 79.02 | 76,599.80 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | aug mgmt | 0.00 | 4,220.07 | 72,379.73 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 71,879.73 |
| 08/31/2025 | 30154 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 71,679.73 |
| 08/31/2025 | 30160 | Generations on 1st | HOMEMAKER'S VILLA | AC'S 3211, 3406 | 0.00 | 1,249.19 | 70,430.54 |
| 08/31/2025 | 30155 | Generations on 1st | JORDAN BERNDT | 5th floor trash chute not opening 1 hr min. | 0.00 | 30.00 | 70,400.54 |
| 08/31/2025 | 30168 | Generations on 1st | LIBERTY MUTUAL INSURANCE | 25/26 renewal 9000344025 | 0.00 | 2,997.71 | 67,402.83 |
| 08/31/2025 | 30161 | Generations on 1st | SCHUMACHER | QT MAINT CONTRACT | 0.00 | 477.36 | 66,925.47 |
| 08/31/2025 | 30162 | Generations on 1st | TRUGREEN | MOW 7/1,7/8,7/16,7/22,7/29 | 0.00 | 185.85 | 66,739.62 |
| 08/31/2025 | 30163 | Generations on 1st | WHITE GLOVE CLEANING | july building clean | 0.00 | 743.40 | 65,996.22 |
| 08/31/2025 | 30163 | Generations on 1st | WHITE GLOVE CLEANING | 3502 1.5 | 0.00 | 39.83 | 65,956.39 |
| 08/31/2025 | 30163 | Generations on 1st | WHITE GLOVE CLEANING | 3208 1.5 | 0.00 | 39.83 | 65,916.56 |
| 08/31/2025 | 30163 | Generations on 1st | WHITE GLOVE CLEANING | 3305 6 | 0.00 | 179.30 | 65,737.26 |
| 08/31/2025 | 30163 | Generations on 1st | WHITE GLOVE CLEANING | 3312 7 | 0.00 | 205.85 | 65,531.41 |
| 08/31/2025 | 30167 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 7/21-8/22  house electric | 0.00 | 638.85 | 64,892.56 |
| 08/31/2025 | 30167 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 7/21-8/22  house sewer | 0.00 | 2,923.92 | 61,968.64 |
| 08/31/2025 | 30167 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 7/21-8/22  house water | 0.00 | 704.99 | 61,263.65 |
| 08/31/2025 | 30167 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 7/21-8/22  vacates | 0.00 | 213.45 | 61,050.20 |

**Owner Statement**

Owner =  Generations On 1st (all properties)

Month = Aug 2025

Book = Cash

| Date | Ref | Property | Payee/Payer | Description | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2025 | 30167 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 7/21-8/22 gas meter | 0.00 | 342.85 | 60,707.35 |
| 08/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 61,507.35 |
| 08/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 62,307.35 |
| 08/31/2025 | 306225331 | Generations on 1st | JUSTINE JACOBS | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 63,317.35 |
| | | | | **Ending Balance** | **89,251.38** | **65,037.60** | **63,317.35** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

## Receivable Summary

Property = Generations on 1st  Status: Current, Notice  Entity Type: Tenant    Month From: 08/2025  To  08/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|-------|----------|------|-----------|----------------:|--------:|---------:|----------------:|
| **Generations on 1st** | | | | | | | |
| Generations On 1st | Generations on 1st | 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3201 | RENEE HANLON | 0.00 | 1,575.00 | 1,575.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3202 | JUDITH ZIRBEL | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3203 | SHEILA KAMMERER | 0.00 | 1,065.00 | 1,065.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3204 | PHYLLIS JACKSON | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3205 | CONNOR KAUP | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3206 | CASEY KIRLEY | -220.00 | 990.00 | 990.00 | -220.00 |
| Generations On 1st | Generations on 1st | 3207 | LOIS STADHEIM | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3208 | BRAUN KADOUN | 0.00 | 1,010.00 | 2,085.00 | -1,075.00 |
| Generations On 1st | Generations on 1st | 3209 | JONI DYKSTRA | -1,090.00 | 1,090.00 | 1,090.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3210 | MARILYN BOIK | 0.00 | 1,550.00 | 1,550.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3211 | KIERA WEISSER | 0.00 | 1,475.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3212 | EMILY PETERSON | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3213 | ALLISON FOOTE | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3214 | MIKALA WAGNER | -995.00 | 995.00 | 0.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3215 | ALEXANDRIA MACALUSO | -45.00 | 1,075.00 | 1,080.00 | -50.00 |
| Generations On 1st | Generations on 1st | 3216 | KYLER MEHLHOFF | 0.00 | 1,531.28 | 1,531.28 | 0.00 |
| Generations On 1st | Generations on 1st | 3217 | AVERY REMMERDE | 0.00 | 1,075.00 | 2,150.00 | -1,075.00 |
| Generations On 1st | Generations on 1st | 3218 | MASON CORDINGLEY | -30.00 | 995.00 | 1,010.00 | -45.00 |
| Generations On 1st | Generations on 1st | 3301 | BARBARA GOENS | 0.00 | 1,555.00 | 1,555.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3302 | ISABELLE RICHARDSON | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3303 | BRITTEN LAPOINTE | -15.00 | 1,075.00 | 1,075.00 | -15.00 |
| Generations On 1st | Generations on 1st | 3304 | STEVEN ROSBACH | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3305 | ELLIOTT STEINER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3306 | TIARA DEHOET | -1,060.00 | 1,060.00 | 1,060.00 | -1,060.00 |
| Generations On 1st | Generations on 1st | 3307 | ORLEY WANGSNESS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3308 | MARQUS MCDONNELL | 0.00 | 1,025.00 | 1,025.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3309 | KEEGAN SCHELLE | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3310 | ALEXIS BURBACH | 0.00 | 1,280.00 | 1,280.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3311 | BARBARA WEGMAN | 0.00 | 1,600.00 | 1,600.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3312 | LUCAS HANSEN | 0.00 | 1,107.74 | 1,010.00 | 97.74 |
| Generations On 1st | Generations on 1st | 3313 | CLAYTON ALBAN | 0.00 | 982.80 | 0.00 | 982.80 |
| Generations On 1st | Generations on 1st | 3314 | HANNAH HUPPLER | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3315 | ALLYSSA KIRCHBERG | 0.00 | 1,143.80 | 0.00 | 1,143.80 |
| Generations On 1st | Generations on 1st | 3316 | MICAH WARRINGTON | 0.00 | 995.00 | 995.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3317 | KALEN GODEL | -75.00 | 1,075.00 | 1,080.00 | -80.00 |
| Generations On 1st | Generations on 1st | 3318 | DARRIEN MARTIN | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3401 | LORNA HARSTAD | 0.00 | 1,520.00 | 1,520.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3402 | TARYN OPDAHL | 0.00 | 1,050.00 | 1,050.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3403 | LILY BEADLE | 0.00 | 995.00 | 1,990.00 | -995.00 |
| Generations On 1st | Generations on 1st | 3404 | CHRISTIAN SNYDER | 0.00 | 1,075.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3405 | DAWSON TREEBY | 0.00 | 1,010.00 | 1,010.00 | 0.00 |

## Receivable Summary

Property = Generations on 1st  Status: Current, Notice  Entity Type: Tenant      Month From: 08/2025  To  08/2025  [Showing Unit]

| Owner | Property | Unit | Charge To | Opening Balance | Charges | Receipts | Closing Balance |
|---|---|---|---|---|---|---|---|
| Generations On 1st | Generations on 1st | 3406 | TIMOTHY BEAUDRY | -1,010.00 | 2,085.00 | 1,075.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3407 | CYNTHIA WELLS | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3408 | LAVERNA COYLE | 0.00 | 1,060.00 | 1,060.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3409 | JUDITH HOFFMAN | 0.00 | 980.00 | 980.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3410 | KAREN JENSEN | 0.00 | 1,600.00 | 1,600.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3411 | PAIGE HALL | 0.00 | 1,570.00 | 1,570.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3412 | DIONNE ZWEIG | 99.20 | 1,090.00 | 1,090.00 | 99.20 |
| Generations On 1st | Generations on 1st | 3413 | DARYL TAPIO | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3414 | NICHOLAS KASTEN | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3415 | SAYLOR HALLSTROM | 0.00 | 985.00 | 985.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3416 | JACOBE TRAMP | 0.00 | 1,147.20 | 1,090.00 | 57.20 |
| Generations On 1st | Generations on 1st | 3417 | PIPER NAUGHTON | 0.00 | 990.00 | 990.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3418 | JUSTINE JACOBS | 358.38 | 1,010.00 | 2,378.38 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3501 | CHARLES OLSON | 0.00 | 1,560.00 | 1,560.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3502 | MATTHEW HAEDER | -1,090.00 | 1,090.00 | 1,090.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3503 | WILLOW SEURER | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3504 | RAY BRADBERRY | 0.00 | 1,040.00 | 1,040.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3505 | JOHN TIMMONS | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3506 | LYNELL HERSTEDT | -156.14 | 1,025.00 | 1,025.00 | -156.14 |
| Generations On 1st | Generations on 1st | 3507 | GUEST SUITE | 0.00 | 450.00 | 450.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3508 | NICHOLAS PETERSEN | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3509 | MADISON PREMUS | 0.00 | 1,010.00 | 1,010.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3510 | JACOB KRANZ | 0.00 | 1,600.00 | 3,200.00 | -1,600.00 |
| Generations On 1st | Generations on 1st | 3511 | DEAN SHULTZ | 0.00 | 1,475.00 | 1,475.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3512 | HALI ANDERSON | 0.00 | 1,050.00 | 1,050.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3513 | ADDISON RASSEL | -1,010.00 | 1,010.00 | 1,090.00 | -1,090.00 |
| Generations On 1st | Generations on 1st | 3514 | HAYDEN MULDER | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3515 | KADEN BENNETT | 0.00 | 995.00 | 995.00 | 0.00 |
| Generations On 1st | Generations on 1st | 3516 | JOSHUA ESCAMILLA-VIGIL | -1,010.00 | 1,010.00 | 1,010.00 | -1,010.00 |
| Generations On 1st | Generations on 1st | 3517 | MASON MCDONALD | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| | **Total** | | | **-7,348.56** | **80,892.82** | **82,824.66** | **-9,280.40** |
| **Grand Total** | | | | **-7,348.56** | **80,892.82** | **82,824.66** | **-9,280.40** |

UserId : mcraig@cpbusmgt.com Date : 09/15/2025 Time : 15:30

9/15/2025 10:21 AM

**Rent Roll**

Property =  Generations on 1st

As Of = 08/31/2025

Month = 08/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------:|--------:|------:|---------|------------|----------|--------:|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 0.00 |
| 3201 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | -20.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3206 | CASEY KIRLEY | 1,010.00 | 910.00 | -20.00 | 08/07/2024 | 08/31/2025 | | -220.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | BRAUN KADOUN | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | -1,075.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 08/14/2025 | | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3213 | ALLISON FOOTE | 1,010.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3215 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | | -50.00 |
| 3216 | LEW KNAPP | 1,010.00 | 750.00 | 15.00 | 10/17/2024 | 10/31/2025 | 08/31/2025 | 0.00 |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | | -1,075.00 |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | -15.00 | 05/24/2025 | 05/31/2026 | | -45.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2024 | 03/31/2026 | | 0.00 |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -15.00 |
| 3304 | STEVEN ROSBACH | 910.00 | 1,010.00 | 80.00 | 08/01/2024 | 08/31/2025 | 08/31/2025 | 0.00 |
| 3305 | ELLIOTT STEINER | 1,010.00 | 1,010.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | | -1,060.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | | 0.00 |

9/15/2025 10:21 AM

**Rent Roll**

Property = Generations on 1st

As Of = 08/31/2025

Month = 08/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|------------:|---------------:|------:|---------|------------------|----------|--------:|
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | | 0.00 |
| 3312 | AMANDA BLARE | 97.74 | 1,010.00 | 0.00 | 09/01/2025 | 05/31/2026 | | 0.00 |
| 3313 | CLAYTON ALBAN | 910.00 | 910.00 | 0.00 | 08/09/2024 | 05/31/2026 | | 982.80 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 0.00 | 10/28/2024 | 10/27/2025 | 10/31/2025 | 1,143.80 |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2024 | 05/31/2026 | | 0.00 |
| 3317 | KALEN GODEL | 995.00 | 1,090.00 | 80.00 | 06/01/2025 | 05/31/2026 | | -80.00 |
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2025 | 01/31/2026 | | 0.00 |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | | -995.00 |
| 3404 | CHRISTIAN SNYDER | 1,010.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3405 | DAWSON TREEBY | 2,020.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2026 | | 0.00 |
| 3406 | TIMOTHY BEAUDRY | 1,010.00 | 2,100.00 | 65.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3407 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 | 05/01/2025 | 04/30/2026 | | 0.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 99.20 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 | 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 57.20 |
| 3417 | PIPER NAUGHTON | 910.00 | 910.00 | 0.00 | 08/08/2024 | 08/31/2026 | | 0.00 |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | | -1,010.00 |

**Page 2 of 4**

9/15/2025 10:21 AM

## Rent Roll

Property = Generations on 1st

As Of = 08/31/2025

Month = 08/2025

| Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|-------------|--------|--------|------|---------|-------|----------|---------|
| | | Rent | Deposit | | | Expiration | | |
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | | 0.00 |
| 3502 | MATTHEW HAEDER | 1,010.00 | 1,090.00 | 80.00 | 08/01/2025 | 07/31/2026 | | -1,090.00 |
| 3503 | WILLOW SEURER | 1,010.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | 09/30/2025 | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | 0.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | -156.14 |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 1,010.00 | 925.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | -1,600.00 |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2024 | | 0.00 |
| 3513 | ADDISON RASSEL | 1,010.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | -1,090.00 |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIG | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | -1,010.00 |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | | 0.00 |
| 3518 | STEVE ALMQUIST | 1,010.00 | 1,090.00 | 80.00 | 09/01/2024 | 08/31/2025 | 08/31/2025 | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | |
| 3216 | KYLER MEHLHOFF | 0.00 | 1,010.00 | 0.00 | 09/01/2025 | 05/31/2026 | | 0.00 |
| 3304 | HANNAH HEUER | 0.00 | 1,090.00 | 0.00 | 09/01/2025 | 08/31/2026 | | -1,010.00 |
| 3312 | LUCAS HANSEN | 0.00 | 1,010.00 | 0.00 | 09/01/2025 | 05/31/2026 | | 97.74 |
| 3503 | DONNA REESE | 0.00 | 1,090.00 | 0.00 | 10/01/2025 | 06/30/2026 | | 0.00 |
| **Total** | **Generations on 1st** | **77,652.74** | **78,735.00** | **2,510.00** | | | | **-10,290.40** |

| Summary Groups | Square | Actual | Security | Misc | # Of | % Unit | % Sqft | Balance |
|----------------|--------|--------|----------|------|------|--------|--------|---------|
| | Footage | Rent | Deposit | | Units | Occupancy | Occupied | |

9/15/2025 10:21 AM

## Rent Roll

Property = Generations on 1st

As Of = 08/31/2025

Month = 08/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|--------------|---------|----------|---------|
| Current/Notice/Vacant Tenants | 56,944.00 | 77,652.74 | 74,535.00 | 2,510.00 | 73 | 100.00 | 100.00 | -9,378.14 |
| Future Tenants/Applicants | 2,894.00 | 0.00 | 4,200.00 | 0.00 | 4 | 0.00 | 0.00 | -912.26 |
| Occupied Units | 56,944.00 | 0.00 | 0.00 | 0.00 | 73 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **56,944.00** | **77,652.74** | **78,735.00** | **2,335.00** | **73** | **100.00** | **100.00** | **-10,290.40** |

# Payables Aging Report

Period: -08/2025
As of : 08/31/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Monday, September 15, 2025
10:27 AM

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30167

08/31/25

$4,824.06***

TO THE
ORDER OF    **** FOUR THOUSAND EIGHT HUNDRED TWENTY FOUR AND 06/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

Account Number: 008-00187532-02    Name: GENERATIONS ON 1ST    Service Address: 26 1 AVE SW HOUSE

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000030955 | 08/22/2025 | 07/22/2025 | 31 | MR | 458813 | 451163 | 1 | 7650 | kWh | |
| ELECTRIC: 0000030955 | 08/22/2025 | 07/22/2025 | 31 | MR | 16338 | | 1 | 16.34 | kW | |
| WATER: 0200555042 | 08/22/2025 | 07/22/2025 | 31 | MR | 04509 | 04361 | 1 | 148 | ccf | |
| GAS: 0002116659 | 08/22/2025 | 07/22/2025 | 31 | MR | 33139 | 32695 | 1 | 444 | ccf | |



|  |  |
|---|---|
| PREVIOUS BALANCE | 4,527.56 |
| PAYMENT    08/11/2025 | -4,527.56 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Demand | 276.15 |
| Electric Customer Charge | 50.00 |
| Electric Energy | 275.40 |
| Electric State Tax | 25.27 |
| Electric City Tax | 12.03 |
| TOTAL ELECTRIC CHARGES | 638.85 |
| GAS SERVICE | |
| Gas Customer Charge | 40.00 |
| Gas Consumption | 282.83 |
| Gas State Tax | 13.56 |
| Gas City Tax | 6.46 |
| TOTAL GAS CHARGES | 342.85 |
| WATER SERVICE | |
| Water Customer Charge | 38.06 |
| Water Consumption | 623.67 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 704.99 |
| SEWER SERVICE | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 2,883.31 |
| TOTAL SEWER CHARGES | 2,923.92 |
| | |
| CURRENT CHARGES | $4,610.61 |
| | |
| TOTAL AMOUNT DUE | $4,610.61 |

PAID

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 09/01/2025 | 09/10/2025 | 4,610.61 | 4,841.14 |

MESSAGES: Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | | | | Service Address |
| | 001-00187730-01 | GENERATIONS ON 1ST | | | | | 26 1 AVE SW 3216 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | |
| ELECTRIC: 0000049538 | 08/20/2025 | 07/21/2025 | 30 | MR | 06117 | 05883 | 1 | 234 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 44.59 |
| PAYMENT 08/11/2025 | -44.59 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 21.06 |
| Electric State Tax | 1.43 |
| Electric City Tax | 0.68 |
| TOTAL ELECTRIC CHARGES | 36.27 |
| | |
| CURRENT CHARGES | $36.27 |
| | |
| TOTAL AMOUNT DUE | $36.27 |

*PAID* *Sprint* (handwritten)

*Leu's 7/21-8/15  26 days = 31.46* (handwritten)
*New tenant 8/16 $4.81* (handwritten)

*√ Billed* (handwritten)

*1.21 per day* (handwritten)

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 09/01/2025 | 09/10/2025 | 36.27 | 38.08 |
| MESSAGES: Call 811 before you dig! | | | | | |

MUNICIPAL UTILITIES DEPT.    Account Number    Name    Service Address
001-00187744-06    GENERATIONS ON 1ST    26 1 AVE SW 3312

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049568 | 08/20/2025 | 07/31/2025 | 20 | MR | 12451 | 12401 | 1 | 50 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Aug. 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.50 |
| Electric State Tax | 0.74 |
| Electric City Tax | 0.35 |
| TOTAL ELECTRIC CHARGES | 18.69 |
| CURRENT CHARGES | $18.69 |
| TOTAL AMOUNT DUE | $18.69 |

*PAID* *501u7*

NT 812a

ours.

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 09/01/2025 | 09/10/2025 | 18.69 | 19.62 |

MESSAGES: Call 811 before you dig!

MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address | |
|---|---|---|---|---|
| | 001-00187752-04 | GENERATIONS ON 1ST | 26 1 AVE SW 3403 | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049572 | 08/01/2025 | 07/21/2025 | 11 | MR | 17482 | 17426 | 1 | 56 | kwh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| PREVIOUS BALANCE | 38.86 |
|---|---|
| BALANCE FORWARD | 38.86 |

ELECTRIC SERVICE
| Electric Customer Charge | 13.10 |
|---|---|
| Electric Energy | 5.04 |
| Electric State Tax | 0.76 |
| Electric City Tax | 0.36 |
| TOTAL ELECTRIC CHARGES | 19.26 |

PAID
3016N

| CURRENT CHARGES | $19.26 |
|---|---|
| TOTAL AMOUNT DUE | $58.12 |

*NT 711*

*√ Bill tenant*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 09/01/2025 | 09/10/2025 | 58.12 | 59.08 |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Account Number | | | Name | | | Service Address | | |
| | 001-00187755-03 | | | GENERATIONS ON 1ST | | | 26 1 AVE SW 3406 | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049607 | 08/01/2025 | 07/21/2025 | 11 | MR | 18607 | 18559 | 1 | 48 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Jan 2025  Feb  Mar  Apr  May  Jun  Jul  Aug

| | |
|---|---|
| PREVIOUS BALANCE | 30.83 |
| BALANCE FORWARD | 30.83 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 4.32 |
| Electric State Tax | 0.73 |
| Electric City Tax | 0.35 |
| TOTAL ELECTRIC CHARGES | 18.50 |
| | |
| CURRENT CHARGES | $18.50 |
| | |
| TOTAL AMOUNT DUE | $49.33 |

PAID

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 09/01/2025 | 09/10/2025 | 49.33 | 50.26 |
| **MESSAGES:** Call 811 before you dig! | | | | | |

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187669-05 | GENERATIONS ON 1ST | 26 1 AVE SW 3502 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049548 | 08/04/2025 | 07/21/2025 | 14 | MR | 14505 | 14308 | 1 | 197 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

(bar chart: Jul 2025, Aug)

| | |
|---|---|
| PREVIOUS BALANCE | 18.30 |
| BALANCE FORWARD | 18.30 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 17.73 |
| Electric State Tax | 1.29 |
| Electric City Tax | 0.62 |
| TOTAL ELECTRIC CHARGES | 32.74 |
| | |
| CURRENT CHARGES | $32.74 |
| | |
| TOTAL AMOUNT DUE | $51.04 |

*PAID* *3DIW?*

*81*

*3.641/day*

*x4*

*$14.58 NT* *√3IW*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 09/01/2025 | 09/10/2025 | 51.04 | 52.68 |

**MESSAGES:** Call 811 before you dig!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30150

08/15/25

TO THE
ORDER OF

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

**** ONE THOUSAND ONE HUNDRED THIRTY EIGHT AND 60/100 DOLLARS

$1,138.60****

NON-NEGOTIABLE

**Alexis Burbach**
**2025**



*Generations on 1st*

From: 1-Aug
To: 15-Aug

Invoice #:  3014
Invoice Date:  8/15/2025
Due Date:  8/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 7/31 | | 5:00 PM | 6:15 PM | 1:15 | move in inspection 3216 and 3305, mud wall spots 3305/libby took over | $31.88 |
| 8/1 | | 8:45 | 9:30 | 0:45 | move in 3502, tightened thermostats in 3216 | $19.13 |
| 8/1 | | 10:00 | 10:30 | 0:30 | move in 3305 | $12.75 |
| 8/1 | | 12:15 PM | 1:30 PM | 1:15 | clean out 3406 bathroom fan, renewal lease 3417 sent, mail rent paymnts | $31.88 |
| 8/3 | | 7:00 PM | 8:00 PM | 1:00 | tenant text - senior center dumpster - tenant reached out too | $25.50 |
| 8/4 | | 4:00 PM | 4:15 PM | 0:15 | garage spots checked for tenant | $6.38 |
| 8/6 | | 11:15 | 1:30 PM | 2:15 | finish renewal info, leads | $57.38 |
| 8/7 | | 12:30 PM | 1:00 PM | 0:30 | showing Nick 3518 | $12.75 |
| 8/8 | | 9:30 | 12:00 PM | 2:30 | menards 3305/3403 items, lease 3312/3503, maintenance scheduled, install | $63.75 |
| 8/9 | 3208 | 9:45 | 10:15 | 0:30 | move in 3208 braun - double check garage spot # | $12.75 |
| 8/11 | | 10:30 | 10:45 | 0:15 | reset modem - check 3507 mail, all junk mail | $6.38 |
| 8/11 | | 11:45 | 12:15 PM | 0:30 | check 3403 AC - pick up 3208 inspection shet | $12.75 |
| 8/11 | | 1:30 PM | 1:45 PM | 0:15 | recheck 3403 Ac working as it should, look over patio furniture area | $6.37 |
| 8/11 | | 3:00 PM | 3:30 PM | 0:30 | landon showing 3518 | $12.75 |
| 8/12 | | 2:15 PM | 3:00 PM | 0:45 | condo wifi checked/reset, garage garbage | $19.13 |
| 8/13 | | 9:15 | 9:30 | 0:15 | inspection 3217 in person | $6.37 |
| 8/14 | | 11:45 | 12:30 PM | 0:45 | move out inspection 3304, vent picture from 3410 window/leak issue | $19.13 |
| 8/14 | | 3:30 PM | 4:30 PM | 1:00 | tenant concerns on noise complains from 3306 and 3206 back and forth | $25.50 |
| 8/15 | | 9:45 | 10:30 | 0:45 | showing rebecca 3518, showing nicholas 3518 | $19.13 |
| 8/15 | | 1:00 PM | 2:00 PM | 1:00 | receipt from carpet 3304, update 3304 new tenant lease in unit | $25.50 |

| | | Total Hours | 16:45 | | Total Hourly Pay $25.50/hour | $427.13 |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| 8/6 | | 7:00 AM | 8:30 AM | 1:30 | clean up water front entry/north stairwell full of water | $45.00 |

| | | Total Hours | 1:30 | | Total Painting $30/hour | $45.00 |

| Date | Unit | | | | Reimbursement | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | Total Reimbursement | $0.00 |

| Date | Unit | | | | Commission | |
|---|---|---|---|---|---|---|
| 08/08 | 3503 | | | | Donna Reese | $200.00 |
| 8/11 | 3312 | | | | Lucas Hansen, Amanda Blare | $200.00 |
| 08/01 | 3216 | | | | Kyler Mehlhoff | $200.00 |
| | | | | | $200 per new lease | |
| | | | | | Total Commissions | $600.00 |

| | |
|---|---|
| Generations on 1st Total Hours Amount: | $427.13 |
| Generations on 1st Total Painting Amount: | $45.00 |
| Generations on 1st Total Reimbursements: | $0.00 |
| Generations on 1st Total Commissions: | $600.00 |
| Generations on 1st Subtotal: | $1,072.13 |
| Generations on 1st Sales Tax (6.2%): | $66.47 |
| Generations on 1st Total Paycheck Amount: | $1,138.60 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30151

08/15/25

$64.00*******

TO THE
ORDER OF

**** SIXTY FOUR AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

**Maintenance Hours**

**2025**

**Maintenance Name** *Bradley Warns*

$32.00 Hourly Rate

From: 1-Aug

To: 15-Aug

*Generations on 1st*

PAID

Invoice #: 3013

Invoice Date: 8/15/2025

Due Date: 8/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 8/6 | | 4:00 PM | 6:00 PM | 2:00: | identified ceiling leak in 3410, coming from dryer vent - back stairwell | $64.00 |
| | | | | 0 | | |

| | | | |
|---|---|---|---|
| **Total Hours** | 2:00: | **Total Hourly Pay $30/hour** | $64.00 |
| | | **Generations on 1st Paycheck :** | $64.00 |

30152

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

08/29/25

$3,285.00***

TO THE
ORDER OF     **** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100  DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

NON-NEGOTIABLE



**JESSE CRAIG**

## GENERATIONS ON 1ST

**2025**

| | |
|---|---|
| From: | 1-Aug |
| To: | 31-Aug |

| | |
|---|---|
| Invoice #: | 5008 |
| Invoice Date: | 8/31/2025 |
| Due Date: | 9/1/2025 |

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | | |
| | | | **$45.00** | **$3,285.00** |

Please make checks payable to Jesse Craig no later than   9/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
P O BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30153

TO THE
ORDER OF

**** TWO HUNDRED EIGHTY FOUR AND 12/100 DOLLARS

08/31/25

$284.12*******

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

*PAID 3015-3*

*Generations on 1st*

**2025**

| | |
|---|---|
| From: 15-Aug | Invoice #: 3015 |
| To: 31-Aug | Invoice Date: 8/31/2025 |
| | Due Date: 9/1/2025 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 8/18 | | 2:00 PM | 3:00 PM | 1:00 | garage clean up - walk through building | $26.75 |
| 8/21 | | 10:30 | 11:30 | 1:00 | walk builidng - check out 3403 AC again | $26.75 |
| 8/21 | | 1:45 PM | 2:15 PM | 0:30 | move in 3216 | $13.38 |
| 8/21 | | 4:30 PM | 5:00 PM | 0:30 | move in 3304 | $13.38 |
| 8/22 | | 9:30 | 10:00 | 0:30 | copy of keys made for 3rd tenant 3511- handed over | $13.38 |
| 8/25 | | 11:30 | 12:45 PM | 1:15 | look over broken window 3304/meaasure - walk building/garage clean up | $33.44 |
| 8/27 | | 12:00 PM | 12:30 PM | 0:30 | showing Brad 3518 | $13.38 |
| 8/27 | | 1:45 PM | 3:00 PM | 1:15 | inspection 3312 - paint touch ups | $33.44 |
| 8/28 | | 11:30 | 1:00 PM | 1:30 | move in 3312, hang up memos/drop off at tenant doors/senior center | $40.13 |
| 8/29 | | 10:00 | 11:00 | 1:00 | showing alyson and mom - wait for condo guest to leave | $26.75 |
| 8/29 | | 2:30 PM | 3:30 PM | 1:00 | talk with 3503 on move out - update 3304 on window - 3406 on blinds, wait f | $26.75 |

| | | Total Hours | 10:00 | | Total Hourly Pay $25.50/hour | $267.53 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|---|
| | | Total Hours | 0:00 | | Total Painting $35/hour | $0.00 |

| Date | Unit | | Reimbursement | |
|------|------|---|---------------|---|
| | | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|------|------|------------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

| | |
|---|---|
| Generations Total Hours Amount: | $267.53 |
| Generations Total Painting Amount: | $0.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $267.53 |
| Generations Sales Tax (6.2%): | $16.59 |
| Generations Total Commissions: | $0.00 |
| Generations Total Paycheck Amount: | $284.12 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30154

08/31/25

$7,463.89***

TO THE
ORDER OF    **** SEVEN THOUSAND FOUR HUNDRED SIXTY THREE AND 89/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

NON-NEGOTIABLE

PAID
20154

## CP Business Management
## 2025


*Generations on 1st*

|  |  |
|---|---|
| From: | 1-Aug |
| To: | 31-Aug |

|  |  |
|---|---|
| Invoice #: | 3008 |
| Invoice Date: | 8/31/2025 |
| Due Date: | 9/1/2025 |

|  | Gross Collected Rents |  | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $84,401.38 | $4,220.07 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  | **Total Management Fee** | **$84,401.38** | **$4,220.07** |

|  | Offsite Office |  | Total |
|---|---|---|---|
| 7010 | Off Site Office Rent |  | $1,312.50 |
| 7030 | Off Site Office Utilities |  | $79.02 |
| 7040 | Off Site Office Supplies |  | $214.56 |
|  | **Total Offsite Office** |  | **$1,606.08** |

|  | Other Collected Income |  | Total |
|---|---|---|---|
|  | 3312 collected deposit overages |  | $249.15 |
|  | 3305  collected deposit overages |  | $299.70 |
|  | 3502  collected deposit overages |  | $315.89 |
|  | **Total Other Collected Income** |  | **$864.74** |

|  | Miscellaneous |  |  |
|---|---|---|---|
| 8004 | Misc Manager |  | $200.00 |
| 8005 | Misc Prof. |  | $500.00 |
| 7057 | Software Fee |  | $73.00 |
|  | **Total Miscellaneous** |  | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $4,220.07 |
| **Total Offsite Office** | $1,606.08 |
| **Total Other Collected Income** | $864.74 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $7,463.89 |

Please make checks payable to CP Business Management no later than   9/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30155

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

08/31/25

$30.00*******

TO THE
ORDER OF

**** THIRTY AND 00/100 DOLLARS

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours
## 2025
## Maintenance Name *Jordan Berndt*

$30.00  Hourly Rate
From: 15-Aug
To: 31-Aug



*Generations on 1st*

Invoice #:  3015

Invoice Date:  8/31/2025
Due Date:  9/1/2025

PAID
3015

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 8/27 | | 4:00 PM | 4:30 PM | 0:30: | 5th floor trash chute stuck not opening - loosened rubbing on screw/tig | $15.00 30 |
| | | | | 0 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

|  | Total Hours | 0:30: | | Total Hourly Pay $30/hour | $15.00 |
|---|------------|-------|---|-----------------------------|--------|
| | | | | Generations on 1st Paycheck : | $15.00 |

30

1 Hr minimum

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30157

08/31/25

$132.75*****

TO THE
ORDER OF        **** ONE HUNDRED THIRTY TWO AND 75/100 DOLLARS

AMERICAN CARPET CARE, INC
931 23RD ST SW
WATERTOWN, SD    57201

NON-NEGOTIABLE





AMERICAN CARPET CARE 2

931 23rd St SW
Watertown, SD 57201
Phone 605/880-6676

Carpet & Upholstery Cleaning
Commercial/Residential
americancarpetcaresd@gmail.com

Anytime

Sparkling Clean
Celebrations # 3304    8/18/25
Watertown S.D.  57201

S/T =         S =         TAX CD =         MLG =

Carpet Cleaning

$125
Tax  7¹⁵
$132²⁵

Payment due upon completion of service.
Subject to late fees if not paid within 30 days. ($10.00 minimum)

Thank You!

PAID
30157

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30162

08/31/25

$185.85******

TO THE
ORDER OF    **** ONE HUNDRED EIGHTY FIVE AND 85/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD    57201

NON-NEGOTIABLE

30162

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

08/31/25

$185.85******

TO THE
ORDER OF       **** ONE HUNDRED EIGHTY FIVE AND 85/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD   57201

NON-NEGOTIABLE



# TRUGREEN

Live life outside.™

2023/07/01  [ ☑ ] MO | TU | WED | THU | FRI | SAT | SUN

**PROPERTY MOWING $175.00**

PAID
30 102

**(605) 882-0643**

mcraig@cpbusmgl.com

Customer # 90239
Invoice # 1949921

Service Address
Generations
Mindy Craig
26 1st Ave SW
Watertown, SD 57201

COMMENTS: _July Mowing_

☐ DO NOT MOW FOR _____ HRS    ☐ RAISE MOWER HEIGHT
☐ DO NOT WATER FOR _____ HRS  ☐ KEEP CHILDREN AND PETS
☐ WATER LAWN MORE OFTEN             OFF LAWN FOR _____ HRS
☐ SHARPEN MOWER BLADE(S)

7/1   7/8   7/16   7/22 + 7/29

TIME: _____    DATE: _July_

TECHNICIAN:
RT
James
Owen

Wind Direction          Wind Speed
     N                    [ ] 0-5
W  —|—  E                [ ] 6-10
     S                    [ ] 11-15

Weather Conditions _____
Temperature _____

Please Stay Off and Away Until Dry or Until Dusts Have Settled If a Granular Treatment        An independent business licensed to serve you by TruGreen Limited Partnership.

| | |
|---|---|
| Today's Invoice Charge | 175.00 |
| WATERTOWN SALES TAX | 10.85 |
| Invoice Total | 185.85 |

**Please Remit      $185.85**

*Please pay within 10 days. If payment
has recently been made, please
disregard this statement. Thank you!*

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30158

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

08/31/25

$649.00******

TO THE
ORDER OF      **** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL   60693

NON-NEGOTIABLE

 

501 S 5th Street
Richmond, VA 23219



783 1 MB 0.672   E0021  I0041 D14521853059 S2 P10872506 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122475197 |
| Account #/Location ID | 180274941 |
| Invoice Date | 08/01/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 08/31/2025 |
| Service Period | 08/01/2025 to 08/31/2025 |
| **Invoice Amount** | **USD 649.00** |

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE     **REMITTANCE DOCUMENT - Please Include With Your Payment**     TEAR HERE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30159

08/31/25

$37.43********

TO THE
ORDER OF   **** THIRTY SEVEN AND 43/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD   57117-5002

NON-NEGOTIABLE

**bluepeak™**

**Contact Us**
www.mybluepeak.com
833-567-3987

[f] [instagram] [twitter] [linkedin] [youtube]
@HelloBluepeak

page 1 of 2



| | |
|---|---|
| Account Number: | 046789401 |
| Billing Date: | 08/08/25 |
| **Total Amount Due:** | **$37.43** |
| Payment Due By: | 09/01/25 |

*PAID (handwritten) 30159*



## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $37.43 |
| Payments and Adjustments | -$22.43 |
| New Charges | $22.43 |
| **Total Amount Due** | **$37.43** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

A late fee will be applied to your account if the amount of $37.43 is not received before 09/01/25. Payments received after 08/08/25 are not reflected on this statement.

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.

*generation (handwritten)*

30161

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

08/31/25

$477.36******

TO THE
ORDER OF      **** FOUR HUNDRED SEVENTY SEVEN AND 36/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA    50622

NON-NEGOTIABLE



# Schumacher
## ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:accounting@schumacherelevator.com

**PAID**
201101

# Invoice

| Billing Address | | Information | |
|---|---|---|---|
| SOLD TO ACCT NO 1018726 | | **Document Number** | 90656613 |
| | | **Document Date** | 08/01/2025 |
| GENERATIONS ON 1ST LLC | | | |
| 1405 1ST AVE NORTH | | | |
| FARGO ND  58102 | | **Purchase Order No.** | |
| | | **Purchase Order Date** | |
| | | **Sales Order Number** | 40011512 |
| **Shipping Address** | | **Payment Terms** | Net 30 Days |
| SHIP TO ACCT NO 1017120 | | **Billing Date** | **08/01/2025** |
| | | **Currency** | USD |
| GENERATIONS ON 1ST APARTMENTS | | | |
| 26 1ST AVE SW | | | |
| WATERTOWN SD  57201 | | 1  of  1 | |

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Quarterly invoice for elevator maintenance.* | | | |
| 0010 | FM QT MAINTENANCE | | 449.49 | 449.49 |
| | HP-GENERATIONS ON 1ST APTS-WATERTOWN SD | | | |
| | | | --------------------- | --------------------- |
| | | | Items Tot | 449.49 |
| | | | State Tax | 18.88 |
| | | | County Tax | 0.00 |
| | | | City Tax | 8.99 |
| | | | --------------------- | --------------------- |
| | | | **Total Amount** | $    477.36 |

zsec_invoice1std    01/2004

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30160

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

08/31/25

$1,249.19***

**** ONE THOUSAND TWO HUNDRED FORTY NINE AND 19/100 DOLLARS

TO THE
ORDER OF

HOMEMAKER'S VILLA
1400 MAIN AVE
MOORHEAD, MN   56560

NON-NEGOTIABLE

# HOMEMAKER'S VILLA

**Appliances + Service**

*Your Factory Authorized
Sales & Service Center*

1400 Main Ave
Moorhead, MN 56560
Phone 218-236-6724
Fax 218-236-7014
www.homemakersvilla.com

# SALES INVOICE

| ORDER DATE | DELIVERY DATE | INVOICE DATE |
|---|---|---|
| 08/04/25 | 08/04/25 | 08/04/25 |
| **ORDER NO.** | **APPROX TIME** | **INVOICE NO.** |
| 0178949 | | 0178949 |
| **YOUR P.O. NO.** | **ACCOUNT NO.** | **SALESMAN** |
| | 1872 | GARY ENGER |

SOLD TO:
CP BUSINESS MANAGEMENT
1405 1ST AVE N SUITE B
PO BOX 9379
FARGO        ND 58102

TELEPHONE NUMBER:   -237-3369
CELL PHONE NUMBER: --

SHIP TO: PICKED UP FOR GENERATIONS
ON 1ST WATERTOWN.

**PAID**
201.60

| QTY | MODEL NUMBER | COLOR | DESCRIPTION & SERIAL NUMBER | UNIT PRICE | NET AMOUNT |
|---|---|---|---|---|---|
| 1 | AKCQ12ACJ | | DA005651 AIR CONDITIONERS  3211 | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | FA007036 AIR CONDITIONERS  3406 | 579.00 | 579.00 |

Delivery Instructions:

| | |
|---|---|
| TOTAL AMOUNT | 1158.00 |
| SALES TAX | 91.19 |
| DELIVERY | 0.00 |
| | 0.00 |
| **TOTAL** | 1249.19 |
| PAYMENT WITH ORDER | 0.00 |
| **AMOUNT DUE** | 1249.19 |

Terms: Purchaser agrees that Seller shall retian a purchase money security interest in the above merchandise untill payment is made in full. There is no Finance Charge on accounts paid within 30 days of delivery. On all accounts not paid within 30 days of delivery, a FinanceCharge is computed by a periodic rate of 1.5% per month (or a minimum charge of 50 cents) which is and Annual Percentage Rate of 18% This finance charge is computed 30 days after delivery on the unpaid balance and each 30 day period thereafter.

APPLIED TO 0000000
TERMS: PAY UPON RECEIPT OF INVOICE

DELIVERED BY:

DATE

X _____
Ordered By

X _____
Received in satisfactory condition by

30163

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr·S
Fargo, ND 58104

08/31/25

$1,208.21***

TO THE
ORDER OF    **** ONE THOUSAND TWO HUNDRED EIGHT AND 21/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|---|---|
| 8/7/2025 | 2325 |

| Due Date | Terms |
|---|---|
| 9/6/2025 | Net 30 |

| Bill To |
|---|
| Generations<br>Unit # 3312 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 7 | Unit Cleaning | | 25.00 | 175.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.85 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $205.85 |
|---|---|---|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/1/2025 | 2315 |

| Due Date | Terms |
|----------|-------|
| 8/31/2025 | Net 30 |

**Bill To**

Generations
Unit #

PAID
~~Sale 3~~

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Generations Mont... | Monthly Building Cleaning<br>Sales Tax | 700.00<br>6.20% | 700.00T<br>43.40 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**   $743.40

# White Glove Cleaning
## 17892 449th Ave
## Hayti, SD 57241



**Invoice**

| Date | Invoice # |
|------|-----------|
| 7/28/2025 | 2288 |

| Due Date | Terms |
|----------|-------|
| 8/27/2025 | Net 30 |



| Bill To |
|---------|
| Generations<br>Unit # 3502 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1.5 | Unit Cleaning | Touch Up Cleaning<br>Sales Tax | 25.00<br>6.20% | 37.50T<br>2.33 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $39.83 |
|---|---|---|

# White Glove Cleaning
17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/28/2025 | 2287 |

| Due Date | Terms |
|----------|-------|
| 8/27/2025 | Net 30 |

**PAID** 50163

### Bill To

Generations
Unit # 3208

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1.5 | Unit Cleaning | Touch Up Cleaning | 25.00 | 37.50T |
| | | Sales Tax | 6.20% | 2.33 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**   $39.83

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/30/2025 | 2298 |



| Due Date | Terms |
|----------|-------|
| 8/29/2025 | Net 30 |

| Bill To |
|---------|
| Generations
Unit # 3305 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | Unit Cleaning | | 25.00 | 150.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Trim | 0.00 | 0.00T |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 9.30 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $179.30 |
|---|---|---|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30148

TO THE
ORDER OF

\*\*\*\* FOUR HUNDRED THIRTY ONE AND 00/100 DOLLARS

DWIGHT FEENSTRA, BRIANNA PEDERSON ,
KYLER HINTZ
22 8th Ave SW #118
Watertown, SD  57201

08/14/25

$431.00\*\*\*\*\*

Deposit Return

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30149

TO THE
ORDER OF

**** ONE HUNDRED NINE AND 00/100 DOLLARS

THA DAH HTOO, TA WAH
506 Illinois Ave NW
Huron, SD  57350

08/14/25

$109.00******

Deposit Return

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30146

08/11/25

$35,000.00**

TO THE
ORDER OF

**** THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

MEMO: Loan Payment

NON-NEGOTIABLE

    i.     Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

    ii.    In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.    <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

    i.     Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

    ii.    Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.

    iii.   Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

    iv.   The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30168

08/31/25                              $2,997.71***

TO THE
ORDER OF    **** TWO THOUSAND NINE HUNDRED NINETY SEVEN AND 71/100 DOLLARS

LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL   60680-1171

THE BACK OF THIS DOCUMENT CONTAINS CHECK SECURITY WATERMARK AND COIN REACTIVE INK

⑈030168⑈

DATE:08/31/25   CK#:30168   TOTAL:
PAYEE:LIBERTY MUTUAL INSURANCE

Property Address                                                    Amount

Generations on 1st                              0344025            2,997.71
                                                                   2,997.71

*(handwritten note on yellow sticky)*
Will mail w/ Sept stmt. due 9/25/25

Escrowed Ins. prem

Renewal bill didn't Generate by 8.31.25

$14,797.30/2mo.
Gen 40.517% = $2997.71

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30168

08/31/25                              $2,997.71***

TO THE
ORDER OF    **** TWO THOUSAND NINE HUNDRED NINETY SEVEN AND 71/100 DOLLARS

LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL   60680-1171

NON-NEGOTIABLE

## CODINGTON COUNTY TREASURER

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201
(605) 882-6285

**EXHIBIT**
**IV1063**

*£ 3 74.58 /mo*
2024 – 8963

### 2024 TAXES DUE AND PAYABLE IN 2025

Record#: 9580

**Legal:**   Sch: 14-4      S/T/R:            Acres/Lots: .00
WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND 58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

*ESCROW*
*8·15·25*

*$ 5403.93*

NA: 76494.98

**TOTAL:**  76,494.98

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩      ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |

DELINQUENT AFTER OCTOBER 31st

Page 54