# Craig Development, LLC
# Box 426, Fargo, ND  58107

**Invoice 001**

7-21-20                    To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | WMU (utility deposit) | | 39,000.00 |
| 1 | Gage Brothers | | 300,000.00 |
| 1 | Innovative Wall Systems | | 55,000.00 |
| 1 | Infrastructure | | 20,630.00 |
| 1 | Prairie Environmental | | 1,734.00 |
| 1 | NTI | | 3,300.00 |
| | | | 3,727.50 |
| | | | 40,000.00 |
| 1 | TL Stroh | | 189,000.00 |
| 1 | American Fence | | 15,221.00 |
| 1 | Insurance | | 11,499.00 |

| | |
|---|---|
| Subtotal | 674,111.50 |
| Sales Tax | |
| Shipping & Handling | |
| **Total Due By 7.28.2020** | **674,111.50** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02051

**WAIVER OF LIEN**

SD19260724

TO WHOM IT MAY CONCERN and First Dakota Title -Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

Lots 15-16 BLK 2 ORIGINAL PLAT WAIEBIOWN, City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.

Dated this 21ˢᵗ day of _____July_____, 2020

**AMOUNT:**  $[Enter Amount]
[Enter Memo Info]    $135,111⁵⁰

FULL _____X_____

PARTIAL _____

[Enter Creditor Name]

By: _____
Its: _____
Address: _____
_____
Phone Number: _____

**PLEASE SIGN AND RETURN TO:**
Craig Development, LLC
1405 1st Avenue North
Fargo, ND 58102

RRSB Parkside 02052

**Innovative Wall Design, Inc**

302 N Peny Ln
Harrisburg, SO 57032 US
cale.setness@gm aH. com

## INVOICE

| BILL TO | | INVOICE | 1041 |
| --- | --- | --- | --- |
| Parkside Place | | DATE | 06/30/2020 |
| **1405 1st Ave N.** | | TERMS | Net 30 |
| **Fargo, ND 58102** | | DUE DATE | 07/31/2020 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| **Masonry** | Full Block system to be applied on main level garage | 0.4729921 | 95,139.00 | 55,000 .00 |

The charges reflected include the price of products well as percentage done. For example 25 steel cornice indicates the 60% cost and 15% complete

BALANCE DUE                    **$55,000.00**

RRSB Parkside 02053

**WAIVER OF LIEN**                                                          SD19260724

TO WHOM IT MAY CONCERN and First Dakota Title -Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

**Lots 15-16 BLK 2 ORIGINAL PLAT WAIEBIOWN, City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.**

Dated this _27TH_ day of _July_, _2020_

AMOUNT: $[Enter Amount] *$55,000.00*        [Enter Creditor Name]
[Enter Memo Info]

FULL _____

PARTIAL ____X____

By: _CALE J SERNESS_
Its: _PRESIDENT_
Address: _302 N PERRY LN_
_HARRISBURG SD 57032_
Phone Number: _(605) 999-2543_

## PLEASE SIGN AND RETURN TO:

Craig Development, LLC
1405 1st Avenue North
Fargo, ND 58102

RRSB Parkside 02054

# APPLICATION AND CERTIFICATE FOR PAYMENT

*AIA DOCUMENT G702/CMa*

CONSTRUCTION MANAGER-ADVISER EDITION

PAGE ONE OF   PAGES

| | | |
|---|---|---|
| TO OWNER:<br>Parkside Place. LLC<br>1405 1st Avenue N<br>Fargo, ND 58102 | PROJECT:   Watertown Mixed Use<br>8 2nd St N<br>Watertown, SD | APPLICATION   1<br><br>PERIOD TO:   6/30/20<br>PROJECT NO:   29005 |
| FROM CONTRACTOR:<br>Gage Bros. Concrete Products, Inc.<br>2810 North Bahnson Avenue<br>Sioux Falls, SD 57104 | VIA CONSTRUCTION MANAGER: Craig Development, LLC | JOB NO:   19-11121<br>CONTRACT DATE: 04/26/20 |

Distribution to:
- [ ] OWNER
- [ ] CONSTRUCTION MANAGER
- [ ] ARCHITECT
- [ ] CONTRACTOR

**BID PACKAGE NO. 3C/D - Precast Conc**   VIA ARCHITECT:   TL Stroh

Invoice #3003

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 789,000.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 789,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE<br>(Column G on G703) | $ | 789,000.00 |
| 5. RETAINAGE: | | |
|   a.  10  % of Completed Work   $<br>  (Column D + E on G703) | | |
|   b.  ___ % of Stored Material   $<br>  (Column F on G703) | | |
|   Total Retainage (Lines 5a + 5b or<br>  Total in Column I of G703) | $ | 789,000.00 |
| 6. TOTAL EARNED LESS RETAINAGE<br>(Line 4 less Line 5 Total) | $ | 789,000.00 |
| 7. LESS PREVIOUS CERTIFICATES FOR<br>PAYMENT (Line 6 from prior Certificate) | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | $ | 300,000.00 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE<br>(Line 3 less Line 6) | $ | 489,000.00 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $0.00 | |
| Total approved this Month | $0.00 | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge,
information and belief the Work covered by this Application for Payment has been
completed in accordance with the Contract Documents, that all amounts have been paid
by the Contractor for Work for which previous Certificates for Payment were issued and
payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR

By: _____   Date: 06/26/2020

State of   South Dakota   County of  Minnehaha
Subscribed and sworn to before me this ___ 26th day of ___ June, 2020
Notary Public: _____
My Commission expires: 10-31-2023

DAVID G. HONNER
NOTARY PUBLIC
SOUTH DAKOTA SEAL

## CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data
comprising this application, the Construction Manager and Architect certify to the
Owner that to the best of their  knowledge, information and belief the Work has
progressed as indicated, the quality of the Work is in accordance with the Contract
Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED   $ _____

*(Attach explanation if amount certified differs from the amount applied for. Initial all
figures on this Application and on the Continuation Sheet that changed to conform to the
amount certified.)*

CONSTRUCTION MANAGER

By _____   Date: _____
ARCHITECT
By _____   Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the
Contractor named herein. Issuance, payment and acceptance of payment are without
prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702/CMa · APPLICATION AND CERTIFICATION FOR PAYMENT · CONSTRUCTION MANAGER-ADVISER EDITION · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

G702/CMa-1992

Users may obtain validation of this document by requesting of the license a completed AIA Document D401 - Certification of Document's Authenticity

RRSB Parkside 02055

**WAIVER OF LIEN**

SD19260724

TO WHOM IT MAY CONCERN and First Dakota Title -Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

**Lots 15-16 BLK 2 ORIGINAL PLAT WAIEBIOWN,** City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.

Dated this 6th day of July, 2020

AMOUNT: $[Enter Amount] 300,000<sup>00</sup>    [Enter Creditor Name]
[Enter Memo Info]

FULL ____X____

PARTIAL _____

By: _____
Its: _____
Address: _____

Phone Number: _____

## PLEASE SIGN AND RETURN TO:

**Craig Development, LLC**
**1405 1st Avenue North**
**Fargo, ND 58102**

RRSB Parkside 02056

Summit Insurance Agency LLC

# INVOICE



|  |  |
|---|---|
| Date | 7/22/2020 |
| Invoice #: | 61721141 |
| Parkside Place | Liberty Mutual Insurance Commercial Policy |
| Bill To: Parkside Place LLC | Jesse Craig |

3523 45th St South

Fargo ND 58104

Phone: 701-390-1994

Fax: 701-390-1196

Parkside Place LLC

8 2nd St North

Watertown SD 57201

701-232-1355

| Policy | Premium |
|---|---|
| BMO ███ 1141 Builder's Risk Prem | $11,499.00 |
| Certified Acts of Terrorism Coverage Prem | $92.00 |
| Certified Acts of Terrorism Coverage Prem Rej. | ($92.00) |

Make all checks payable to Liberty Mutual Insurance. If you have any questions concerning this invoice, contact your agent at 701-390-1994, info@summitinsurance.net

| | |
|---|---|
| SUBTOTAL | $11,499.00 |
| TAX RATE | 0.00% |
| SALES TAX | $0.00 |
| OTHER | $0.00 |

*THANK YOU FOR YOUR BUSINESS!*

| TOTAL | $11,499.00 |
|-------|-----------|

RRSB Parkside 02058





p  701.239.4198
F  701.239.9643

8 Seventh Street N Fargo, ND 58102

June 3, 2020

Craig Holdings
PO Box 426
Fargo, ND 58107

**Re: Watertown Parkside
Arch/Eng Services**

| | |
|---|---|
| *Fixed Fee* | $229,700.00 |
| *82% completed to date* | $189,000.00 |
| *Less amount billed to date* | $0.00 |
| **Total Amount Due** | $189,000.00 |

Please pay upon receipt.

**Thank you.**

**WAIVER OF LIEN**

SD19260724

TO WHOM IT MAY CONCERN and First Dakota Title -Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

**Lots 15-16 BLK 2 ORIGINAL PLAT WAIEBIOWN, City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.**

Dated this 21st day of ___June___, 2020

**AMOUNT: $[Enter Amount]**
[Enter Memo Info]            $189,000 00

FULL ___X___

PARTIAL _____

[Enter Creditor Name]

By: _____
Its: _____
Address: _____

Phone Number: _____

**PLEASE SIGN AND RETURN TO:**
Craig Development, LLC
1405 1st Avenue North
Fargo, ND 58102

RRSB Parkside 02060



3522 4th Avenue South
Fargo, ND 58103
P: 701.232.1822  F: 701.232.1864

www.NTIgeo.com

**INVOICE**

Jesse Craig
Craig Development, LLC
1405 1st Ave N
Fargo, ND 58102

May 31, 2020
Project No:        20.FGO10288.000
Invoice No:        34911
Due Date:          June 30, 2020

Total Budget            20,000.00

Project            20.FGO10288.000      8 2nd Street NE Watertown SD - Phase II
Email Invoice:  jcraig@craigprop.com

**Professional Services from May 1, 2020 to May 31, 2020**

Fee                                                                                    40,000.00

                                    **PAYMENT DUE THIS INVOICE**        $40,000.00

|  | Current | Prior | JTD Billings |
|---|---|---|---|
| **Project Billings** | 40,000.00 | 0.00 | 40,000.00 |

**Project Manager**    Nicholas Berglund



3522 4th Avenue South
Fargo, ND 58103
P: 701.232.1822  F: 701.232.1864

www.NTIgeo.com

# INVOICE

Terry Stroh
TL Stroh Architects
8 7th St N
Fargo, ND  58102

March 27, 2020
Project No:     20.FGO09860.000
Invoice No:     34372
Due Date:       April 26, 2020

Total Budget            3,500.00

Project        20.FGO09860.000        Banquet Development
Email Invoice to terrys@tlstroh.com

**Geotechnical Exploration and Engineering Review**

**Fee**                                                                         3,500.00

**Taxes**
    South Dakota State Tax          4.50 % of 3,500.00        157.50
    Watertown Local Tax            2.00 % of 3,500.00         70.00
        **Total Taxes**                                  227.50          227.50

          **PAYMENT DUE THIS INVOICE**               $3,727.50

| | Current | Prior | JTD Billings |
|---|---|---|---|
| **Project Billings** | **3,727.50** | **0.00** | **3,727.50** |

**Project Manager     Daniel Gibson**



3522 4th Avenue South
Fargo, ND 58103
P: 701.232.1822  F: 701.232.1864
www.NTIgeo.com

# INVOICE

Jesse Craig
Craig Development, LLC
1405 1st Ave N
Fargo, ND  58102

April 30, 2020
Project No:        20.FGO10198.000
Invoice No:        34655
Due Date:          May 30, 2020

Total Budget              3,300.00

Project          20.FGO10198.000        8 2nd Street NE Watertown SD - Phase 1
Email invoice jcraig@craigprop.com
**Professional Services from April 1, 2020 to April 30, 2020**
Fee
    Total Fee                  3,300.00

| | | |
|---|---|---:|
| Total Earned | | 3,300.00 |
| Previous Fee Billing | | 0.00 |
| Current Fee Billing | | 3,300.00 |
| **Total Fee** | | **3,300.00** |
| **PAYMENT DUE THIS INVOICE** | | **$3,300.00** |

| | Current | Prior | JTD Billings |
|---|---|---|---|
| **Project Billings** | **3,300.00** | **0.00** | **3,300.00** |

**Project Manager**    **Nicholas Berglund**

RRSB Parkside 02063

**Prairie Environmental Consulting, LLC**
309 N Duluth Apt #2
Sioux Falls, SD 57104
(605)496-1366
prairieconsult@gmail.com
http://www.prairie-environmental.com



# INVOICE

**BILL TO**
Jesse Craig

**INVOICE #** 1305
**DATE** 07/01/2020
**DUE DATE** 07/31/2020
**TERMS** Net 30

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Asbestos Removal**<br>Abatement of TSI (4 areas + HEPA cleanup of a 5th area) and floor tile in 2 areas at 8 2nd St NW, Watertown, SD | 1 | 1,700.00 | 1,700.00T |

| | |
| --- | --- |
| SUBTOTAL | 1,700.00 |
| TAX (2%) | 34.00 |
| TOTAL | 1,734.00 |
| BALANCE DUE | **$1,734.00** |

# SHORT FORM OF AGREEMENT
# BETWEEN OWNER AND ENGINEER
# FOR PROFESSIONAL SERVICES

This is an Agreement between **[Craig Development, LLC]** (Owner) and **[Infrastructure Design Group, Inc.]** (Engineer). Owner's Project, of which Engineer's services under this Agreement are a part, is generally identified as **[Parkside Place Development and Site Improvements]** (Project). Engineer's services under this Agreement (Services) are generally identified as **[See Attachment A]**.

Owner and Engineer further agree as follows:

1.01    Services of Engineer

   A.   Engineer shall provide or furnish the Services set forth in this Agreement, Attachment A, and any Additional Services authorized by Owner and consented to by Engineer.

2.01    Owner's Responsibilities

   A.   Owner shall provide Engineer with existing Project-related information and data in Owner's possession and needed by Engineer for performance of Engineer's Services. Owner will advise the Engineer of Project-related information and data known to Owner but not in Owner's possession. Engineer may use and rely upon Owner-furnished information and data in performing its Services, subject to any express limitations applicable to the furnished items.

      1.   Following Engineer's assessment of initially-available Project information and data, and upon Engineer's request, Owner shall obtain, furnish, or otherwise make available (if necessary through retention of specialists or consultants) such additional Project-related information and data as is reasonably required to enable Engineer to complete its Services; or, with consent of Engineer, Owner may authorize the Engineer to obtain or provide all or part of such additional information and data as Additional Services.

   B.   Owner shall provide necessary direction and make decisions, including prompt review of Engineer's submittals, and carry out its other responsibilities in a timely manner so as not to delay Engineer's performance. Owner shall give prompt notice to Engineer whenever Owner observes or otherwise becomes aware of (1) any relevant, material defect or nonconformance in Engineer's Services, or (2) any development that affects the scope or time of performance of Engineer's Services.

3.01    Schedule for Rendering Services

   A.   Engineer shall complete its Services within the following specific time period: **[    ]**. If no specific time period is indicated, Engineer shall complete its Services within a reasonable period of time.

   B.   If, through no fault of Engineer, such periods of time or dates are changed, or the orderly and continuous progress of Engineer's Services is impaired, or Engineer's Services are delayed or suspended, then the time for completion of Engineer's Services, and the rates and amounts of Engineer's compensation, shall be adjusted equitably.

RRSB Parkside 02065

4.01    Invoices and Payments

A.    Invoices: Engineer shall prepare invoices in accordance with its standard invoicing practices and submit the invoices to Owner on a monthly basis. Invoices are due and payable within 30 days of receipt.

B.    Payment: As compensation for Engineer providing or furnishing Services and Additional Services, Owner shall pay Engineer as set forth in this Paragraph 4.01, Invoices and Payments. If Owner disputes an invoice, either as to amount or entitlement, then Owner shall promptly advise Engineer in writing of the specific basis for doing so, may withhold only that portion so disputed, and must pay the undisputed portion.

C.    Failure to Pay: If Owner fails to make any payment due Engineer for Services, Additional Services, and expenses within 30 days after receipt of Engineer's invoice, then (1) the amounts due Engineer will be increased at the rate of 1.0% per month (or the maximum rate of interest permitted by law, if less) from said thirtieth day; (2) in addition Engineer may, after giving 7 days' written notice to Owner, suspend Services under this Agreement until Engineer has been paid in full all amounts due for Services, Additional Services, expenses, and other related charges, and in such case Owner waives any and all claims against Engineer for any such suspension; and (3) if any payment due Engineer remains unpaid after 90 days, Engineer may terminate the Agreement for cause pursuant to Paragraph 5.01.A.2.

D.    Reimbursable Expenses: Engineer is entitled to reimbursement of expenses only if so indicated in Paragraph 4.01.E or 4.01.F. If so entitled, and unless expressly specified otherwise, the amounts payable to Engineer for reimbursement of expenses will be the Project-related internal expenses actually incurred or allocated by Engineer, plus all invoiced external expenses allocable to the Project, including Engineer's subcontractor and subconsultant charges, with the external expenses multiplied by a factor of **[10%]**.

E.    Basis of Payment

1.    Hourly Rates. Owner shall pay Engineer for Services as follows:

a.    An amount equal to the cumulative hours charged to the Project by Engineer's employees times standard hourly rates for each applicable billing class, plus reimbursement of expenses incurred in connection with providing the Services.

b.    Engineer's Standard Hourly Rates are available upon request.

c.    The total compensation for Services and reimbursement of expenses is estimated to be $**[20,630.00]**.

F.    Additional Services: For Additional Services, Owner shall pay Engineer an amount equal to the cumulative hours charged in providing the Additional Services by Engineer's employees, times standard hourly rates for each applicable billing class; plus reimbursement of expenses incurred in connection with providing the Additional Services.

5.01    Termination

A.    Termination for Cause

RRSB Parkside 02066

1. Either party may terminate the Agreement for cause upon 30 days' written notice in the event of substantial failure by the other party to perform in accordance with the terms of the Agreement, through no fault of the terminating party.

   a. Notwithstanding the foregoing, this Agreement will not terminate under Paragraph 5.01.A.1 if the party receiving such notice begins, within 7 days of receipt of such notice, to correct its substantial failure to perform and proceeds diligently to cure such failure within no more than 30 days of receipt thereof; provided, however, that if and to the extent such substantial failure cannot be reasonably cured within such 30-day period, and if such party has diligently attempted to cure the same and thereafter continues diligently to cure the same, then the cure period provided for herein will extend up to, but in no case more than, 60 days after the date of receipt of the notice.

2. In addition to its termination rights in Paragraph 5.01.A.1, Engineer may terminate this Agreement for cause upon 7 days' written notice (a) if Owner demands that Engineer furnish or perform services contrary to Engineer's responsibilities as a licensed professional, (b) if Engineer's services for the Project are delayed or suspended for more than 90 days for reasons beyond Engineer's control, (c) if payment due Engineer remains unpaid for 90 days, as set forth in Paragraph 4.01.C, or (d) as the result of the presence at the Site of undisclosed Constituents of Concern as set forth in Paragraph 6.01.I.

3. Engineer will have no liability to Owner on account of any termination by Engineer for cause.

B. Termination for Convenience: Owner may terminate this Agreement for convenience, effective upon Engineer's receipt of notice from Owner.

C. Payments Upon Termination: In the event of any termination under Paragraph 5.01, Engineer will be entitled to invoice Owner and to receive full payment for all services performed or furnished in accordance with this Agreement, and to reimbursement of expenses incurred through the effective date of termination. Upon making such payment, Owner will have the limited right to the use of all deliverable documents, whether completed or under preparation, subject to the provisions of Paragraph 6.01.F, at Owner's sole risk.

1. If Owner has terminated the Agreement for cause and disputes Engineer's entitlement to compensation for services and reimbursement of expenses, then Engineer's entitlement to payment and Owner's rights to the use of the deliverable documents will be resolved in accordance with the dispute resolution provisions of this Agreement or as otherwise agreed in writing.

2. If Owner has terminated the Agreement for convenience, or if Engineer has terminated the Agreement for cause, then Engineer will be entitled, in addition to the payments identified above, to invoice Owner and receive payment of a reasonable amount for services and expenses directly attributable to termination, both before and after the effective date of termination, such as reassignment of personnel, costs of terminating contracts with Engineer's subcontractors or subconsultants, and other related close-out costs, using methods and rates for Additional Services as set forth in Paragraph 4.01.F.

EJCDC® E-520, Short Form of Agreement Between Owner and Engineer for Professional Services.
Copyright ©2020 National Society of Professional Engineers, American Council of Engineering Companies,
and American Society of Civil Engineers. All rights reserved.
Agreement, Page 3

RRSB Parkside 02067

6.01    General Considerations

    A.   The standard of care for all professional engineering and related services performed or furnished by Engineer under this Agreement will be the care and skill ordinarily used by members of the subject profession practicing under similar circumstances at the same time and in the same locality. Engineer makes no warranties, express or implied, under this Agreement or otherwise, in connection with any services performed or furnished by Engineer. Subject to the foregoing standard of care, Engineer may use or rely upon design elements and information ordinarily or customarily furnished by others, including, but not limited to, specialty contractors, manufacturers, suppliers, and the publishers of technical standards.

    B.   Engineer shall not at any time supervise, direct, control, or have authority over any Constructor's work, nor will Engineer have authority over or be responsible for the means, methods, techniques, sequences, or procedures of construction selected or used by any Constructor, or the safety precautions and programs incident thereto, for security or safety at the Project site, nor for any failure of a Constructor to comply with laws and regulations applicable to that Constructor's furnishing and performing of its work. Engineer shall not be responsible for the acts or omissions of any Constructor.

    C.   Engineer neither guarantees the performance of any Constructor nor assumes responsibility for any Constructor's failure to furnish and perform its work.

    D.   Engineer's opinions of probable construction cost (if any) are to be made on the basis of Engineer's experience, qualifications, and general familiarity with the construction industry. However, because Engineer has no control over the cost of labor, materials, equipment, or services furnished by others, or over contractors' methods of determining prices, or over competitive bidding or market conditions, Engineer cannot and does not guarantee that proposals, bids, or actual construction cost will not vary from opinions of probable construction cost prepared by Engineer. If Owner requires greater assurance as to probable construction cost, then Owner agrees to obtain an independent cost estimate.

    E.   Engineer shall not be responsible for any decision made regarding the construction contract requirements, or any application, interpretation, clarification, or modification of the construction contract documents, other than those made by Engineer.

    F.   All documents prepared or furnished by Engineer are instruments of service, and Engineer retains an ownership and property interest (including the copyright and the right of reuse) in such documents, whether or not the Project is completed. Engineer grants to Owner a limited license to use the deliverable documents on the Project, extensions of the Project, and for related uses of the Owner, subject to receipt by Engineer of full payment due and owing for all Services and Additional Services relating to preparation of the deliverable documents, and subject to the following limitations:

        1.   Owner acknowledges that such documents are not intended or represented to be suitable for use on the Project unless completed by Engineer, or for use or reuse by Owner or others on extensions of the Project, on any other project, or for any other use or purpose, without written verification or adaptation by Engineer;

        2.   any such use or reuse, or any modification of the documents, without written verification, completion, or adaptation by Engineer, as appropriate for the specific

RRSB Parkside 02068

purpose intended, will be at Owner's sole risk and without liability or legal exposure to Engineer or to its officers, directors, members, partners, agents, employees, and subconsultants;

3. Owner shall indemnify and hold harmless Engineer and its officers, directors, members, partners, agents, employees, and subconsultants from all claims, damages, losses, and expenses, including attorneys' fees, arising out of or resulting from any use, reuse, or modification of the documents without written verification, completion, or adaptation by Engineer; and

4. such limited license to Owner shall not create any rights in third parties.

G. Owner and Engineer agree to transmit, and accept, Project-related correspondence, documents, text, data, drawings, information, and graphics, in electronic media or digital format, either directly, or through access to a secure Project website, in accordance with a mutually agreeable protocol.

H. Waiver of Damages; Limitation of Liability: To the fullest extent permitted by law, Owner and Engineer (1) waive against each other, and the other's officers, directors, members, partners, agents, employees, subconsultants, and insurers, any and all claims for or entitlement to special, incidental, indirect, or consequential damages arising out of, resulting from, or in any way related to this Agreement or the Project, from any cause or causes, and (2) agree that Engineer's total liability to Owner under this Agreement shall be limited to $10,000 or the total amount of compensation received by Engineer, whichever is greater.

I. The parties acknowledge that Engineer's Services do not include any services related to unknown or undisclosed Constituents of Concern. If Engineer or any other party encounters, uncovers, or reveals an unknown or undisclosed Constituent of Concern, then Engineer may, at its option and without liability for consequential or any other damages, suspend performance of Services on the portion of the Project affected thereby until such portion of the Project is no longer affected, or terminate this Agreement for cause if it is not practical to continue providing Services.

J. Owner and Engineer agree to negotiate each dispute between them in good faith during the 30 days after notice of dispute. If negotiations are unsuccessful in resolving the dispute, then the dispute will be mediated. If mediation is unsuccessful, then the parties may exercise their rights at law.

K. This Agreement is to be governed by the laws of the state in which the Project is located.

L. Engineer's Services do not include: (1) serving as a "municipal advisor" for purposes of the registration requirements of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act (2010) or the municipal advisor registration rules issued by the Securities and Exchange Commission; (2) advising Owner, or any municipal entity or other person or entity, regarding municipal financial products or the issuance of municipal securities, including advice with respect to the structure, timing, terms, or other similar matters concerning such products or issuances; (3) providing surety bonding or insurance-related advice, recommendations, counseling, or research, or enforcement of construction insurance or surety bonding requirements; or (4) providing legal advice or representation.

RRSB Parkside 02069

7.01    Definitions

A.    Constructor—Any person or entity (not including the Engineer, its employees, agents, representatives, subcontractors, and subconsultants), performing or supporting construction activities relating to the Project, including but not limited to contractors, subcontractors, suppliers, Owner's work forces, utility companies, construction managers, testing firms, shippers, and truckers, and the employees, agents, and representatives of any or all of them.

B.    Constituent of Concern—Asbestos, petroleum, radioactive material, polychlorinated biphenyls (PCBs), lead based paint (as defined by the HUD/EPA standard), hazardous waste, and any substance, product, waste, or other material of any nature whatsoever that is or becomes listed, regulated, or addressed pursuant to laws and regulations regulating, relating to, or imposing liability or standards of conduct concerning, any hazardous, toxic, or dangerous waste, substance, or material.

8.01    Successors, Assigns, and Beneficiaries

A.    Successors and Assigns

1.    Owner and Engineer are hereby bound and the successors, executors, administrators, and legal representatives of Owner and Engineer (and to the extent permitted by Paragraph 8.01.A.2 the assigns of Owner and Engineer) are hereby bound to the other party to this Agreement and to the successors, executors, administrators, and legal representatives (and said assigns) of such other party, in respect of all covenants, agreements, and obligations of this Agreement.

2.    Neither Owner nor Engineer may assign, sublet, or transfer any rights under or interest (including, but without limitation, money that is due or may become due) in this Agreement without the written consent of the other party, except to the extent that any assignment, subletting, or transfer is mandated by law. Unless specifically stated to the contrary in any written consent to an assignment, no assignment will release or discharge the assignor from any duty or responsibility under this Agreement.

B.    Beneficiaries: Unless expressly provided otherwise, nothing in this Agreement shall be construed to create, impose, or give rise to any duty owed by Owner or Engineer to any Constructor, other third-party individual or entity, or to any surety for or employee of any of them. All duties and responsibilities undertaken pursuant to this Agreement will be for the sole and exclusive benefit of Owner and Engineer and not for the benefit of any other party.

9.01    Total Agreement

A.    This Agreement (including any expressly incorporated attachments), constitutes the entire agreement between Owner and Engineer and supersedes all prior written or oral understandings. This Agreement may only be amended, supplemented, modified, or canceled by a duly executed written instrument.

Attachments: Attachment A – Scope of Services

RRSB Parkside 02070

This Agreement's Effective Date is **[June 23, 2020]**.

| Owner: | Engineer: |
|---|---|
| Craig Development, LLC | Infrastructure Design Group, Inc. |
| (name of organization) | (name of organization) |
| By: | By: |
| (authorized individual's signature) | (authorized individual's signature) |
| Date: 6-29-20 | Date: June 23, 2020 |
| (date signed) | (date signed) |
| Name: Jesse Cmy | Name: Chad Hanisch |
| (typed or printed) | (typed or printed) |
| Title: President | Title: President |
| (typed or printed) | (typed or printed) |

Address for giving notices:

Owner:
Box 426
Fargo, ND  58107

Engineer:
20 S. Maple Street
Watertown, SD  57201

Designated Representative:

Owner:
Name: _____
(typed or printed)
Title: _____
(typed or printed)
Address: _____
_____
_____

Engineer:
Name: Vanessa Victor
(typed or printed)
Title: Watertown Office Manager
(typed or printed)
Address:
20 S. Maple Street
Watertown, SD  57201

Owner:
Phone: _____
Email: _____

Engineer:
Phone: 605-271-5527
Email: VanessaV@InfrastructureDG.com

EJCDC® E-520, Short Form of Agreement Between Owner and Engineer for Professional Services.
Copyright ©2020 National Society of Professional Engineers, American Council of Engineering Companies,
and American Society of Civil Engineers. All rights reserved.

RRSB Parkside 02071

M Gmail

Jesse Craig <jcraig701@gmail.com>

## Request

**Bert Magstadt** <bmagstadt@watertownmu.com>                    Fri, Jul 17, 2020 at 2:07 PM
To: Jesse Craig <jcraig701@gmail.com>
Cc: Chris Schilken <chris@watertownworks.com>, Jeff DeVille
<jdeville@watertownmu.com>, John Lunde <jlunde@watertownmu.com>, Doug
Enstad <denstad@watertownmu.com>, Mark Meier
<mmeier@watertownmu.com>, Steve Lehner <slehner@watertownmu.com>,
Terry Stroh <Terrys@tlstroh.com>

Hi Jesse,

Sorry for the delay on this, took more time than I thought to get contractor
pricing for boring and fiber optic work.

RRSB Parkside 02072

**Electric:**

Cabinets – We looked at the cabinets and transformer and they appear to be back of the ROW line about 4 feet. We measured over to the edge of your building (17' into the alley) and it appears we should be okay so we won't need to touch those pieces of equipment. However I need to leave this open if something on your end changes. Right now, we don't need to move them.

Cable Relocation – We have quite a bit to move due to the eastern part of the proposed building. We do have a manhole / vault on the south side (SE corner of your proposed building) but we think its 3' south of your building and shouldn't be in the way (and hopefully back far enough from your footings too) so we don't have any costs associated relocating this vault, but that is where we would start the relocation for some of the cables. We have a street light wire, 48 pair fiber optic line, a 1/0 15kV circuit and a 500 MCM copper circuit that needs to be relocated around the existing cabinets and north to the next manhole which is just north of the old brick building we used for transformers years ago. There is quite a bit of splicing, reconnecting and terminating cables into the existing cabinets, all this is under asphalt. We will have to open cut for relocating conduit from the south manhole to our transformer. This area will have asphalt removed across the entire alley. We can then directional bore from the transformer to the north manhole but will need to cut into the asphalt at both ends of the project too and replace all the asphalt when done.

RRSB Parkside 02073

We are estimating $30,000.

**Water:**

We noticed when we removed the meter inside the building and shut the water off, there appears to be two separate water services going to the building. Upon tracing them out, they are about 30' apart from each other in the street. You will need to abandon both these services when you run your new water service. Our original estimate of $1,500 for upsizing the tap is still correct however since abandoning the services is performed by your contractor.

**Gas:**

Nothing has changed with the work and estimate. That is still $7,500.

With estimates, we are having to make some assumptions without seeing plans and not having things surveyed to understand to scope, so things can change depending on what we encounter when the work is performed. We

RRSB Parkside 02074

bill our costs and if the final costs are lower than our estimates we will refund that portion. If the costs are greater, we will bill the difference as well.

The total deposit is $39,000. We will need the deposit prior to us starting this work and would like to see plans as soon as they are available so when we start we know we are out of the way when we relocate. I don't know your timeline, but I see the electric being the most important to get out of your way so you can start your footings and such. The sooner we are notified and get the deposit, the sooner we can get started on this.

Just a reminder, there appears to be a series of large Vast Communication cables running down that alley also.

Thanks again Jesse, let me know if you have any questions.

Bert Magstadt

# AMERICAN FENCE COMPANY

**Omaha    Lincoln    Des Moines    Sioux Falls    Grand Island    Kansas City    Rochester**

47061 Charlotte Ct, Sioux Falls, SD 57108                    Phone: 605-368-9929 Fax: 605-368-9939

### TEMPORARY SITE SECURITY FENCING LEASE PROPOSAL

| |
|---|
| Date: July 21, 2020 |
| Attn: **Craig Development** |
| Project: Temporary Fence – Craig Development |
| Project Location: Watertown SD |
| Scope:  6' Temporary Fence                    *Note: This scope of work is specific and limited to the following:* |

| |
|---|
| Temp Fence Information: |
| Design & Quantity:  Install and remove 860' of 6' chain link fence panels, stands, and sandbags. |
| Gates: 2 ea. 20' double drive gates; gate posts set in concrete footings. |
| Rental Period[1]: Up to 12 months |
| Beyond Rental Period Per Month Fees: $3.57 / ft. panels and stands.  $3.70 / ft. for gates. |
| *[1]Lessee is responsible for monitoring rental period. No notifications will be sent.  Additional rent will be billed on a monthly basis and at completion of initial contracted rental period. Removal notifications must be in writing and include removal date.* |
| Remove & Reinstall:  NA |
| Maintenance Requested[2]: Not requested but required to be performed by Lessee. |
| *[2]If maintenance is not requested, Lessee warrants that they are responsible for maintaining system to assure safety to others and for any timely repairing and replacing damaged materials regardless of cause.* |
| *If not listed herein, it is not included.  Advise, prior to acceptance of required additional items.* |

| |
|---|
| Temp Fence Specific Notes: |
| 1.  Unless quoted, one mobilization to set-up & one to remove.  If required, additional mobilizations at owner's expense and written request. |
| 2.  Lessee to note any damaged materials within 48 hours of installation.  Otherwise, Lessee warrants that all materials were delivered in good condition. |
| 3.  Lessee agrees that any damaged or missing materials will be the responsibility of the Lessee and billed accordingly. |
| 4.  Unless stated otherwise, fence to be installed in soil only conditions free of rock, concrete, asphalt or like-kind materials.  Fence line to be free of any obstructions. |
| *Notes are specific to the scope and directly impact project pricing.  If not agreeable, advise prior to acceptance.* |

| |
|---|
| **Project Pricing: $15,221.00 - No tax included.** |
| Additional Footage Beyond Contract Amount:  $21.14 / foot |
| *This amount may not be used to reduce contract quantity.  Any reductions in footage to be quoted separately.* |
| Additional Mobilization: $1,256.00 / trip |
| *Do not sign this page.  Please sign page two of two, the terms and conditions, and returned with this lease agreement. If accepting this proposal, all its terms and conditions are to carry forward into all other agreements unless stated otherwise.* |

| |
|---|
| Contact Information:  Jeff Kuhlman – 605-368-9929 – j.kuhlman@americafence.com |

# Craig Development, LLC
# Box 426, Fargo, ND  58107

Invoice 002

8-25-20                         To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen (clearing) | | 103,500.00 |
| 1 | Clausen (demo) | | 59,749.14 |
| 1 | LCI | | 75,000.00 |

| | | |
|---|---|---|
| Subtotal | | 238,249.14 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 8.25.2020** | | **238,249.14** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02077

RRSB Parkside 02078

## Clausen Construction, Inc

412 20th Ave NW
Watertown, SD 57201

Phone: (605) 878-0254

Phone: (605) 532-5663

Fax: (605) 878-0267

Email: Clausenconstructioninc@gmail.com

# Job Estimate

Date: 5/3/2020

To: Jesse Craig

| Job Description |
|---|
| Banquet Development Job |

| Qty | Units | Description | Unit Price | Line Total |
|---|---|---|---|---|
| 1.00 | | Demo and Landfill | $57,364.87 | $ 57,364.87 |
| 4275.00 | yds | Building area Dig out & truck off site | $4.95 | 21,161.25 |
| 6839.00 | ton | Trucked in Engineered fill | $9.54 | 65,244.06 |
| 650.00 | ton | Granular fill sand under cement | $12.75 | 8,287.50 |
| 442.00 | yds | dig footings | $4.50 | 1,989.00 |
| 190.00 | yds | column footings | $4.50 | 855.00 |
| 1264.00 | ton | backfill footings | $5.62 | 7,103.68 |
| | | Aason Engineering did all the quantities for us on this project as a double check of my figures. I think we should do demo as time and material. I do feel my numbers are a little stong on this however I just wanted to cover everything. I also want to add that no one knows how much material from the dig out we will be able to reuse so these quantities plus the engineered fill could change. | | |
| | | **Please call to go over my numbers. Thank You!** | | |
| | | | | |
| | | | | |
| | | | | |

**WAIVER OF LIEN**

SD19260724

TO WHOM IT MAY CONCERN and First Dakota Title -Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

Lots 15-16 BLK 2 ORIGINAL PLAT WAIEBIOWN, City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.

Dated this 10th day of July, 2020

AMOUNT: $[Enter Amount] $163,005.26 [Enter Creditor Name]
[Enter Memo Info]

FULL ___X___

PARTIAL _____

ITS: Secretary Treasurer

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1st Avenue North
Fargo, ND 58102

RRSB Parkside 02079



Limoges Construction, Inc.

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/ 2020 | 7672 |

| Bill To |
|---------|
| Parkside Place |
| 1405 1st Ave N |
| Fargo, ND 5810 2 |

| | Vendor No. |
|--|------------|
| | |

| | Subcontract Agreement No. | Project No. |
|--|---------------------------|-------------|
| | | 19030 |

| Description | Amount |
|-------------|--------|
| Billing Deposit | 75,000.00 |

| | |
|--|--|
| **Sales Tax (0.0%)** | |
| **Total** | **75,000.00** |
| **Payments/Credits** | |
| **Balance Due** | 75,000.00 |

RRSB Parkside 02080

**WAIVER OF LIEN**

SD19260724

TO WHOM IT MAY CONCERN and First Dakota Title -Watertown

      For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

      **Lots 15-16 BLK 2 ORIGINAL PLAT WAIEBIOWN, City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.**

Dated this _14th_ day of _July_ _2020_

AMOUNT: $[Enter Amount] 75,00⁰⁰      [Enter Creditor Name] _Limege Concrete Construction_
[Enter Memo Info]

FULL _____X_____

PARTIAL _____

ITS: _____President_____

PLEASE SIGN AND RETURN TO:
Craig Development, LLC
1405 1st Avenue North
Fargo, ND 58102

RRSB Parkside 02081

# Invoice 003

## Craig Development, LLC
## Box 426, Fargo, ND  58107

9-30-20                                    To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LCI | | 109,080.00 |
| 1 | Innovative Wall Systems | | 93,135.00 |

| | | |
|---|---|---|
| Subtotal | | 202,215.00 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 10.8.2020** | | 202,215.00 |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02082

**Innovative Wall Design, Inc**

302 N Perry  Ln
Harrisburg, SD 57032  US
Cale.setness@gmail.com

## INVOICE

BILL TO
Parkside Place
**1405 1st Ave N.**
**Fargo, ND 58102**

| | | | | |
|---|---|---|---|---|
| INVOICE | **1041** | | | |
| DATE | **06/30/2020** | | | |
| TERMS | **Net 30** | | | |
| DUE DATE | **07/30/2020** | | | |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Masonry** | Complete block system on main level garage | 0.4729921 | 95,139.00 | 93,135.00 |

e

The charges reflected include the price of goods as well as percentage done for
example 75% of comple indicates the 60% cost and 15% comple to.

BALANCE DUE          **$93,135.00**

RRSB Parkside 02083



**Limoges Construction, Inc.**

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/2020 | 7687 |

**Bill To**

Parkside Place
1405 1st Ave N
Fargo, ND 58102

| | Vendor No. |
|---|---|
| | |

| Subcontract Agreement No. | Project No. |
|---|---|
| | 19030 |

| Description | Amount |
|---|---|
| Footings/Foundation | 109,080.00 |

| | |
|---|---|
| Sales Tax (0.0%) | |
| **Total** | **109,080.00** |
| **Payments/Credits** | |
| **Balance Due** | **109,080.00** |

RRSB Parkside 02084

# Invoice 004

## Craig Development, LLC
## Box 426, Fargo, ND  58107

10-18-20                                   To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|----------|-------------|-----------|-------|
| 1 | WDC (interest) | | 4,529.08 |
| 1 | Craig Development | | 4,490.76 |
| 1 | Innovative Wall Systems | | 27,258.75 |
| 1 | Craig Development (permit) | | 10,690.50 |
| 1 | Schumacher Elevator Company | | 31,775.75 |
| 1 | Craig Development (Midco) | | 3,589.48 |
| 1 | LCI | | 12,746.70 |
| 1 | RL Drywall | | 46,050.00 |
| 1 | Brian's Glass | | 12,500.00 |
| 1 | LCI | | 147,352.50 |

| | | |
|---|---|---|
| Subtotal | | 300,983.52 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 10.262020** | | **300,983.52** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02085

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 10/8/2020 | 2111 |

| Bill To | Ship To |
|---------|---------|
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58102 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 10/8/2020 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | Monthly Interest | 4,529.08 | 4,529.08 |

| | **Total** | $4,529.08 |
|---|---|---|

RRSB Parkside 02086

 Gmail

**Jesse Craig
<jcraig701@gmail.com>**

# RE: cash spent and hired help

**Jesse Kiihl**
<jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Sat, Oct 10, 2020 at
8:50 PM

I forgot to put in labor hours for caulking.

I had 4 people help me. 18 hours @ $20/hr = $360

$4130.76+$360=4,490.76

[Quoted text hidden]

RRSB Parkside 02087

STAN HOUSTON EQUIP WATERTOWN

**PICK TICKET/PACKING SLIP**
-CUSTOMER COPY-

```
                                     ***************************
                                     *    D U P L I C A T E    *
                                     * COPY  2 LAST PRT 10/05/20 *
                                     ***************************
```

Sold To:                          Ship To:
WT CHARGE CARD SALES              JESSE KIIHL
                                  605-237-4954
WATERTOWN, SD  57201              WATERTOWN, SD

Phone: (    )    -                Phone:
Job:                              Ordered By:  JESSE

| Order # | Order Date | Sold By | PO# | Ship Via | Loc | Terms |
|---------|-----------|---------|-----|----------|-----|-------|
| 576408  | 10/05/2020 | GINA   |     | PICK-UP  | 05  | CASH ON DEL |

| Line | Item | Qty | Ship | B/O | Description | Bin | Price Ea | Ext Price |
|------|------|-----|------|-----|-------------|-----|----------|-----------|
| SIK | 1ALIMESTONEPR | 80.0 TB | 80.0 | | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | 1 A | 8.350 | 668.00 |
| COX | 2N1007 | 6.0 EA | 6.0 | | NOZZLE-WHITE SLIM PLASTIC | 1 A | 1.000 | 6.00 |
| PLA | 518-3-6 | 6.0 EA | 6.0 | | 18" REFLECT ORANGE TRAF CONE W/BLACK BASE | | 10.750 | 64.50 |
| ALB | 258-3TPS | 1.0 EA | 1.0 | | SPATULA 3/8" X 3" | 1 A | 9.950 | 9.95 |
| DYK | 11501 | 1.0 EA | 1.0 | | M15 PERMANENT MARKER BLACK | CTR | 2.950 | 2.95 |

```
                                              SUBTOTAL:        751.40


                                              WATERTOWN SD      48.84
                                              TOTAL:           800.24
```

Cust Sign _____    Freight Charges _____
PAID CREDIT CARD      800.24


Filled By _____        Date _____

RRSB Parkside 02088

# BENCHMARK FOAM INC.

*Quick response is our guarantee.*

401 Pheasant Ridge Drive Watertown, SD 57201
Phone: 605-886-8084 · 800-658-3444 · Fax: 605-886-8099
www.BenchmarkFoam.com

## Order COD

| SOLD TO: | PREVAIL BUILD<br>WATERTOWN SD 57201 | SHIP TO: | PARKSIDE PLACE LLC<br>WATERTOWN SD 57201 |
|---|---|---|---|
| ATTN: | | ATTN: | JESSE 605-237-4954 |

| Sales Order | Ship No. | Cust No | Order Date | Tax | Requested | Sales Rep | Customer PO |
|---|---|---|---|---|---|---|---|
| 0081639 | 0000 | 105006 | 10/9/2020 | T | 10/9/2020 | COREY MENNENGA | JESSE |

| Shipped Via | | Freight Charge | | Terms | |
|---|---|---|---|---|---|
| CUST PKUP | | N/C | | COD | |

| Item | T | Quantity Ordered | UM | Part Number | Description | Price | Ext Price $ |
|---|---|---|---|---|---|---|---|
| 001 | S | 60.00 | EA | 1AF1CAA4A8 | 2" 4'X8' 2# EPS | 19.84000 | 1190.40 |
| | | | | | 5 BUNDLES @ 12 | | |
| | | | | | Order SubTotal | | 1190.40 |
| | | | | | SOUTH DAKOTA STATE   .04500 | | 53.57 |
| | | | | | WATERTOWN, SD   .02000 | | 23.81 |
| | | | | | Estimated Tax SubTotal | | 77.38 |
| | | | | | Total Order Amount (Includes Tax): | | 1267.78 |

PD Check #  1022
Rec'd by  B

Delivered By: _____

Date: 10-9-2·2

Received By: _____

Received By(Printed Name): _____

*By signing this form, I certify that all of the listed merch. has been received in satisfactory condition. All claims and returned goods MUST be accompanied by this receipt. (CALL FOR SHIPPING ADDRESS.)*

**Page:** 1

RRSB Parkside 02089

## Watertown Municipal Utilities Department

901 4TH AVE SW
Watertown, SD 57201-4107
(605) 882-6233

## APPLICATION AND AGREEMENT FOR RESIDENTIAL/COMMERCIAL UTILITY SERVICE

Name: Jesse Kuhl          Craig Developement LLC       Desired Connection Date: _10-12-2020_

Service Address: _8 2nd St NE_

Mail bills to: _P.O. Box 426_

City: _Fargo_          State: _ND_   Zipcode: _58107_

Previous Address:

City: _____          State: _____   Zipcode: _____

Own/Rent: _____   Landlord: _____

Phone #: _701-371-9887_   Employer: _____

Work #: _____   Have you been on our utilities before? _____

Cell #: _____   SSN/FIN: _____

Birthdate: ▓▓▓▓ 1988   Email Address: _____

Contact Person for Business: _____

## IMPORTANT THINGS YOU SHOULD KNOW:

1. Bills are mailed at the end of the month and **ARE DUE BY THE 10TH OF THE FOLLOWING MONTH.**
2. Call the office if you do not receive your bill.
3. Bills not paid by the due date will be charged a **5% late charge.** A disconnection notice will be mailed out to you. If payment is not received prior to the date indicated on the disconnection notice, your service will be disconnected until payment is made. You will also be charged a delinquent service fee.
4. Deposits will be applied to your account after one year of good credit.
   (12 consecutive payments made on or before the due date and no returned checks.)
5. If you move:
   a. Call the office at (605) 882-6233. You are responsible for utilities left on in your home.
   b. We cannot take move in/move out order from someone other than you.
   c. If your deposit has not been refunded, it will be applied to your final bill.
      If the final bill is not paid, the account will be sent to collections after the 90 day notice has been sent.
6. If you want your utility information available to others, you must sign a third party or call the office.
7. Unpaid commercial accounts may be transferred to individual accounts, according to 47.1 of the General Policy.
8. Deposits will not be transferred to another customer.
9. We only put utility accounts in one individual's name.

_____          _10-7-2020_
Customer's Signature                          Date

_____          _____
Co-signer's Signature                          Date

Co-signer's Name _____

Account # _____   Personal ID (driver's license, picture ID): ▓▓▓▓ 7319

Deposit Amount: _1000.00_   Receipt #: _87023_          RRSB Parkside 02090

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD 57032 US
cale.setness@gmail.com

## INVOICE

BILL TO
Parkside Place, LLC
1405 1st Ave N.
Fargo, ND 58102

| | | |
|---|---|---|
| INVOICE | 1045 | |
| DATE | 09/30/2020 | |
| TERMS | Net30 | |
| DUE DATE | 10/30/2020 | |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---------|-------------|-----|------|--------|
| Masonry | CMU rebar | 0.19 | 6,012.00 | 11,849.50 |
| | | 0.12 | 3,023.00 | 11,290.00 |
| | | 0.25 | 1,500.00 | 3,125.00 |
| | | 0.18 | 402.00 | 994.25 |

Excise Tax was not included in these invoices

BALANCE DUE          **$27,258.75**

RRSB Parkside 02091

# CITY OF WATERTOWN

RECEIPT NO. 25612

DATE 9/25/2020

RECEIVED FROM Jesse R Craig

TOTAL AMOUNT $ 10,090.50

| | $ |
|---|---|
| EXC. PERMIT NO. | |
| ENG. PERMIT NO. | |
| STUB & TRUNK SEWER | $ |
| COST RECOVERY (Drainage/Street) | $ |
| ENG.-MAPS | $ |
| P&Z | $ |
| CHECK NO. 290    CASH    CC | |

| | $ |
|---|---|
| BLDG. PERMIT NO. 20534 | $ |
| BOA | |
| CONTRACTOR LIC. NO. | $ |
| SIGN PERMIT NO. | $ |
| MOVING PERMIT NO. | $ |
| OTHER | $ |

BY Brandy

RRSB Parkside 02092



**SCHUMACHER ELEVATOR COMPANY**
**PO BOX 393**
**ONE SCHUMACHER WAY**
**DENVER, IOWA 50622**

PHONE: (319) 984-5676
www.schumacherelevator.com
accounting@schumacherelevator.com

# INVOICE

| BILL TO: | jcraig701@gmail.com | | |
|---|---|---|---|
| | **PARKSIDE PLACE LLC** | **INVOICE DATE:** | **9/14/2020** |
| | **ATTN: JESSE CRAIG** | **INVOICE ID:** | **SCH000017-2401DP1** |
| | **1405 1ST AVE N, FARGO, ND 58102** | **CUSTOMER SHIP TO:** | **1016883** |
| | | **PURCHASE ORDER:** | **N/A** |

| QTY | DESCRIPTION | UNIT PRICE | LINE TOTAL |
|---|---|---|---|
| 1.00 | **DOWN PAYMENT** | **$31,775.75** | **$31,775.75** |
| | PARKSIDE APARTMENTS WATERTOWN INGROUND | | |
| | JOB(S):41413 | | |
| | | | |
| | MILESTONE 1 | | |
| | RESERVE SPOT ON MASTER SCHEDULE | | |
| | BEGIN SUBMITTAL AND ENGINEERING PROCESS | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **SUBTOTAL:** | **$31,775.75** |
| | | **SALES TAX:** | **-** |
| | | **TOTAL:** | **$31,775.75** |

Please make all checks payable to Schumacher Elevator Company.

If you have any questions or concerns, please contact Chris Davis at chris.davis@schumacherelevator.com or (319) 984-5676. Thank you for your business!

RRSB Parkside 02093

# Midcontinent Communications

P.O. Box 5010
Sioux Falls SD 57117-5010
Phone:  605.878.0127          Fax:
Contact:  Eugene Mielitz



## INVOICE

| Customer | | |
|---|---|---|
| Jesse Craig | | |
| PO Box 426 | | |
| Fargo | ND | 58107 |

| | |
|---|---|
| Date | 8/21/2020 |
| Invoice No. | 01-20-057 |
| Account No. | ███5401 |

### Description of Charges:

This project is to relocate coax due to the vacation of the alley running south of 12 2nd St NE. The developer is building a new apartment building and has agreed to pay relocation costs of all utilities in the alley so it can be vacated.

*For billing questions please contact:*   **Eugene Mielitz**

*Location:* 2nd St NE, Watertown SD                     Phone: 701.232.1355

| Materials | Quantity | Unit | Amount | Total Charges |
|---|---|---|---|---|
| CABLE 715 UG | 450 | EA | $ 315.00 | $ 315.00 |
| CONNECTOR LINE TERMINATOR  100% TESTED | 1 | EA | $ 5.35 | $ 5.35 |
| CONNECTOR 715 PIN QR | 2 | EA | $ 20.38 | $ 20.38 |
| INNERDUCT 1 1/4" SDR 13.5, labeled Midco Comm, TERRACOTTA 3K | 443 | EA | $ 210.43 | $ 210.43 |
| HEAT SHRINK 1500/1700 DIAMETER X 48" | 1 | EA | $ 5.20 | $ 5.20 |
| COUPLER 1 1/4 PUSH TO CONNECT | 2 | EA | $ 15.33 | $ 15.33 |
| PEDESTAL 9" W/MIDCO DECAL ON COVER P KEY LOCK | 1 | EA | $ 39.68 | $ 39.68 |
| CAP CONDUIT 1- 1/4 " SINGLE HOLE FOR .750-.850 COAX CABLE | 4 | EA | $ 5.55 | $ 5.55 |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| | | | $ | $ - |
| Total | | | | $ 616.90 |

| Labor & Mileage | Quantity | Unit | Amount | Total Charges |
|---|---|---|---|---|
| Comp cost per foot (30" - 36") | 55 | Hour | $7.20 | $396.00 |
| Pull new material through existing conduit or innerduct (with existing | 293 | Hour | $2.50 | $732.50 |
| Crew (normal work hours) | 6 | Hour | $250.00 | $1,500.00 |
| Admin Fee | 1 | Hour | $125.00 | $125.00 |

| | | |
|---|---|---|
| Labor and Mileage Total | $ | 2,753.50 |
| Material Total | $ | 616.90 |
| Taxes | $ | 219.08 |
| Total Amount Due | $ | 3,589.48 |

*Remit payment to: Midco, P.O. Box 5010, Sioux Falls, SD 57117 - 5010*
*Billing statements will be sent until balance is paid in full. *Please note account number on payment check too!*

KRSB Parkside 02094

Brian's Glass and Door LLC

533 1st Ave NW #4
Watertown, SD 57201
605-886-5328

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/20/2020 | 82850 |

**Bill To**

Parkside

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 10/20/2020 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Cont Sales | Remove hollow metal doors<br>As per quote<br>EXCISE TAX NOT INCLUDED | 12,500.00 | 12,500.00 |
| | | | | 12,500.00 |
| | | | 0.00% | 0.00 |

| | **Total** | **$12,500.00** |
|--|------------|----------------|

RRSB Parkside 02095

**R.L. Drywall and Insulation, Inc.**
520 S. Valley View Road
Sioux Falls, SD 57106

# INVOICE

Invoice Number:  7845-3
Invoice Date:    Sep 28, 2020
Page:            1

Voice:   605-274-7008
Fax:     605-274-0088

| Bill To: | Ship to: |
|----------|----------|
| Parkside Place | |

| Customer ID | Customer PO | | Payment Terms | |
|-------------|-------------|--|---------------|--|
| | 26 8th St N WATERToWN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | | **Ship Date** | **Due Date** |
| | | | | 10/28/20 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | DRYWALL DEP | | 46,050.00 |
| | | Subtotal | | 46,050.00 |
| | | Sales Tax | | |
| | | Total Invoice Amount | | 46,050.00 |
| | | Payment/Credit Applied | | |
| | | **TOTAL** | | **46,050.00** |

Check/Credit Memo No:

RRSB Parkside 02096



Limoges Construction, Inc.

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/25/2020 | 7687 |

| Vendor No. |
|------------|
|  |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 1922-Watertown Mixed Use |  | 19030 |

| Description | Amount |
|-------------|--------|
| Footings/Foundation | 3,800.00 |
|  | 9,000.00 |
|  | 1,800.00 |
|  | -437.00 |
|  | -1,416.30 |

| Sales Tax (0.0%) | $0.00 |
|------------------|-------|
| **Total** | $12,746.70 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $12,746.70 |

 Limoges Construction, Inc.
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/23/2020 | 7735 |

| Bill To |
|---------|
| |

| | Vendor No. |
|---|-----------|
| | |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2034-Parkside Place Apartments | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | 160,000.00 |
| Change Order #1 | 3,725.00 |
| Less 10% Retainage | -16,372.50 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $147,352.50 |
| Payments/Credits | $0.00 |
| **Balance Due** | $147,352.50 |

RRSB Parkside 02098

# Invoice 005

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11-1-20                          To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Boldt Construction | | 56,122.56 |
| 1 | Craig Development | | 105,000.00 |
| 1 | Innovative Wall Systems | | 166,980.87 |
| 1 | Infrastructure | | 37,847.95 |
| 1 | Schumacher Elevator Company | | 27,900.00 |
| 1 | WMU | | 1,934.10 |
| 1 | Clausen Construction | | 44,867.50 |
| 1 | Watertight | | 74,500.00 |
| 1 | CP Business | | 6,000.00 |
| 1 | Baete-Forseth | | 15,210.00 |
| 1 | George's Sanitation | | 980.95 |
| 1 | Geotek | | 9,476.37 |
| 1 | Dakota Portable Toilets | | 183.18 |
| 1 | Kloos Electric | | 37,125.00 |
| 1 | WDC | | 4,529.08 |
| | | Subtotal | 588,657.56 |
| | | Excise Tax | 11,773.15 |
| | | Shipping & Handling | |
| | | **Total Due By 11.10.2020** | 600,430.71 |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02099

Boldt Construction

711 lSt. Ave NE
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/9/2020 | 2326 |

**Bill To**

Craig Properties

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Tear down and and haul to dump | 8,000.00 | 16,000.00T |
| 1 | Asphalt and haul to landfill | 5,000.00 | 5,000.00T |
| 8.000 | Tear out parking lot, concrete blocks and haul to pit | 1.00 | 8,000.00T |
| 1 | Tear down brick building | 1,000.00 | 1,000.00T |
| 1 | Disposal | 25,000.00 | 25,000.00T |
| | Excise Tax | 2.041% | 1,122.55 |

| Total | $56,122.55 |
|-------|-----------|

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com

INVOICE

**BILL TO**

Craig Properties, LLC

**INVOICE #** 1046
**DATE** 11/23/2020
**DUE DATE** 11/23/2020

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| CMU Application | 8" CMU Exterior Walls<br>East and West: Every core is filled with corefill and rebar<br>South and North: Every 4' has corefill and rebar<br>(Discrepancies accounted for based on print that was originally estimated Dated 4/2020 and discrepancies that were on structural (8/18/20) vs architectural (9/1/20)) | 1 | 102,520.00 | 102,520.00 |
| CMU Application | 12" CMU walls with appropriate accessories and attachments (Discrepancies accounted for based on print originally estimated Dated 4/2020 and discrepancies that were on structural (8/18/20)  vs architectural (9/1/20)) | 1 | 56,025.00 | 56,025.00 |
| Lintel Product | Price of Steel from PM Steel. IWD responsible for putting lintels up with Prevail Construction or Developer paying for cost of the steel | 1 | 8,435.87 | 8,435.87 |

This invoice does not include excise tax. Innovative Wall Designs Inc understands this as a cost covered by GC or Developer

**BALANCE DUE**

**$166,980.87**

RRSB Parkside 02101

# inf**A**structure
design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| Invoice number | 10225 |
|---|---|
| Date | 11/17/2019 |

Project    **19120 - Craig Properties Downtown Dev**

For Professional Services Through 11/18/2019

**19120 - Craig Properties Downtown Dev Sur Professional Services**
Professional Fees

| | Hours | Rate | Amount |
|---|---|---|---|
| Krista A. May | 32.50 | 145.00 | 4,712.50 |
| Vanessa L. Victor | 3.00 | 165.00 | 495.00 |

| | |
|---|---|
| Invoice subtotal | 5,207.50 |
| Taxable Sales | 338.49 |
| **Invoice total** | **5,545.99** |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

# infr▲structure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

| | | |
|---|---|---|
| Craig Properties | Invoice number | 20398 |
| 1405 1st Ave N | Date | 11/02/2020 |
| Fargo, ND 58102 | | |

Project   19120 - CRAIG PROPERTIES
DOWNTOWN DEV SUR

For Professional Services Through 11/05/2020

| Description | Current Billed |
|---|---|
| **19120.02 - Construction Staking** | 2,299.20 |
| Total | 2,299.20 |

| | |
|---|---|
| Invoice subtotal | 2,299.20 |
| Taxable Sales | 149.45 |
| Invoice total | 2,448.65 |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

# infrAstructure

design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
Attn: Jesse Craig
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 20402 |
| Date | 11/02/2020 |

Project 20031 - BANQUET HALL - THE PALACE SURVEY

For Professional Services Through 11/02/2020

| Description | Current Billed |
|---|---|
| **20031.04 - Construction Staking**  **Parkside Place** | 1,501.70 |
| Total | 1,501.70 |

| | |
|---|---|
| Invoice subtotal | 1,501.70 |
| Taxable Sales | 97.61 |
| Invoice total | 1,599.31 |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

# infrAstructure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
Attn: Jesse Craig
1405 1st Ave N
Fargo, ND  58102

| | |
|---|---|
| Invoice number | 20401 |
| Date | 11/02/2020 |

Project   20031 - BANQUET HALL

For Professional Services Through 11/02/2020

| Description | Current Billed |
|---|---|
| **20031.03 Parkside Place Site Design** | 20,630.00 |
| Total | 20,630.00 |

| | |
|---|---|
| Invoice subtotal | 20,630.00 |
| Taxable Sales | 1,340.95 |
| Invoice total | 21,970.95 |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

RRSB Parkside 02105

# infrAstructure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
Attn: Jesse Craig
1405 1st Ave N
Fargo, ND  58102

| Invoice number | 20400 |
|---|---|
| Date | 11/02/2020 |

Project  20031 - BANQUET HALL

For Professional Services Through 11/02/2020

| Description | Current Billed |
|---|---|
| **20031 - Banquet Hall** | 5,900.00 |
| Total | 5,900.00 |

| | |
|---|---|
| Invoice subtotal | 5,900.00 |
| Taxable Sales | 383.50 |
| Invoice total | 6,283.50 |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*



**SCHUMACHER ELEVATOR COMPANY**
PO Box 393
One Schumacher Way
Denver, Iowa 50622

**Phone: (319) 984-5676**
**Fax: (319) 406-1270**
Internet: www.schumacherelevator.com
E-mail: accounting@schumacherelevator.com

# Invoice

## Billing Address

SOLD TO ACCT NO 1016885

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND  58102

## Shipping Address

SHIP TO ACCT NO 1016883

PARKSIDE PLACE APARTMENTS
8 2ND ST NE
WATERTOWN SD  57201

## Information

| | |
|---|---|
| **Document Number** | 90506542 |
| **Document Date** | 10/21/2020 |
| **Purchase Order No.** | NONE |
| **Purchase Order Date** | 00/00/0000 |
| **Sales Order Number** | 41413 |
| **Payment Terms** | Net 30 Days |
| **Billing Date** | **10/21/2020** |
| **Currency** | USD |

1  of  1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Invoice for hole drilling.*<br>*Contract ID: SA172401* | | | |
| 0010 | 109776<br><br>HYDRAULIC ELEVATOR SYSTEM | 1 EA | 127,103.00 | 27,900.00 |

| | |
|---|---|
| Items Tot | 27,900.00 |
| State Tax | 0.00 |
| County Tax | 0.00 |
| City Tax | 0.00 |
| **Total Amount** | **$  27,900.00** |

zsec_invoice1std    01/2004

| Bill: | Craig Development LLC | Remit: | Municipal Utilities | 120164 |
| 187022-0 | PO Box 426 | | 901 4 Ave SW | |
| 9/1/2020 | Fargo, ND  58107 | | Watertown, SD  57201-4106 | |

Date: 7/30/2020

Re: Install 2" gas service

| Material: | | | Unit Price: | Extended: |
|---|---|---|---|---|
| | 50 | 2" Pipe | $1.29 | $64.50 |
| | 50 | Trace Wire | $0.29 | $14.50 |
| | 1 | 2" Tee | $8.73 | $8.73 |
| | 1 | 2" riser | $247.46 | $247.46 |
| | 8 | 2" EF coupling | $10.56 | $84.48 |
| | 1 | 2" Ins valve | $385.30 | $385.30 |
| | 2 | 2" caps | $3.16 | $6.32 |
| | 1 | Sleeves | $6.65 | $6.65 |

| GINV | Total Materials | $817.94 | |
| GSTTAX | State Sales Tax | $36.81 | |
| GCTYTX | City Sales Tax | $16.36 | |
| | Total Materials/Sales Tax | | $871.11 |

| Labor: | Hours | | | Reg Hrs | |
|---|---|---|---|---|---|
| | 2.00 | Dist. Foreman | | 61.83 | $ 123.66 |
| | 6.00 | Welder/ Equip. | | $56.93 | $ 341.58 |
| | 6.00 | Welder/ Equip. | | $56.93 | $341.58 |
| | 1.50 | Equip Oper | | $51.65 | $77.48 |
| GLABR | | Total Labor | | | $884.30 |

| Equipment: | | | | |
|---|---|---|---|---|
| | 1 | Tractor | $80.00 | $80.00 |
| | 1 | Welding truck | $60.00 | $60.00 |
| | | Trencher | $75.00 | $0.00 |
| | | Vac Trailer | $65.00 | $0.00 |
| GEQUI | | Total Equipment | | $140.00 |

| | Sub Total | | $1,895.41 |
| GEXTAX | Excise Tax | | $38.69 |
| | Total | | $1,934.10 |

RRSB Parkside 02108

**INVOICE #554**

# Clausen Construct

412 20th Ave NW
Watertown SD, 57201

PHONE 605.878.0254 | FAX 605.878.0267



**Date:  November 15, 2020**

## BILL TO

Jesse Craig

**details**

**Oct 9** - 8.5 hours mini excavator @ $145 per hour

8.5 hours skid steer @ $100.00 per hour

20 hours 2 packers with men @ $65 per hour

12.5 hours trucks @ $125 per hour

**Oct 10** - 10 hours mini excavator @ $145 per hour

10 hours skid steer @ $100 per hour

20.5 hours 2 packers and men @ $65 per hour

4 hours big packer @ $100 per hour

20 hours trucks @ $125 per hour

RRSB Parkside 02109

# ion, Inc.



PLEASE NOTE THE NEW
ADDRESS & PHONE
NUMBER

TE THE
ESS &
MBER

## FOR

Parkside(County Fair)-fill, dig footings and back fill
footings

## AMOUNT

$1,232.50

$850.00

$1,300.00

$1,562.50

$1,450.00

$1,000.00

$1,300.00

$400.00

$2,500.00

RRSB Parkside 02110

**Oct 12** - 12 hours mini excavator @ $145 per hour

12 hours skid steer @ $100 per hour

36 hours 3 packers and men @ $65 per hour

3 hours big packer @ $100 per hour

24 hours trucks @ $125 per hour

**Oct 13** - 12 hours mini excavator @ $145 per hour

12 hours skid steer @ $100 per hour

36 hours 3 packers and men @ $65 per hour

12 hours trucks @ $125 per hour

**Oct 19** - 8.5 hours mini excavator @ $145 per hour

8.5 hours skid steer @ $100.00 per hour

8.5 hours packer and man @ $65 per hour

**Oct - 26** - 10.5 hours skid steer @ $100 per hour

31.5 hours 3 packers and men @ $65 per hour

21 hours 2 men @ $45 per hour

10.5 hours truck @ $125 per hour

10.5 hours loader @ $155 per hour

$1,740.00

$1,200.00

$2,340.00

$300.00

$3,000.00

$1,740.00

$1,200.00

$2,340.00

$1,500.00

$1,232.50

$850.00

$552.50

$1,050.00

$2,047.50

$945.00

$1,312.50

$1,627.50

**Oct 27 -** 10.5 hours skid steer @ $100 per hour

31.5 hours 3 packers and men @ $65 per hour

21 hours 2 men @ $45 per hour

21 hours 2 trucks @ $125 per hour

10.5 hours loader @ $155 per hour

SUBTOTAL

Sales tax

TOTAL

Make all Checks Payable to Clausen Construction Inc.

If you have any questions concerning this invoice, use the following contact information:

Ron Clausen, 605.878.0254, clausenconstructioninc@gmail.com

**THANK YOU FOR YOUR BUSINESS!**

$1,050.00

$2,047.50

$945.00

$2,625.00

$1,627.50

$44,867.50

$44,867.50

# APPLICATION AND CERTIFICATE FOR PAYMENT
*AIA DOCUMENT G702/CMa*

**CONSTRUCTION MANAGER-ADVISER EDITION**

PAGE ONE OF        PAGES

RRSB Parkside 02115

| TO OWNER: | PROJECT: |
|---|---|
| **Parkside Place LLC** | **Watertown Mixed Use** |
| **1405 1st Ave N** | **2nd St North** |
| **Fargo, ND 58102** | **Watertown, South** |
| FROM CONTRACTOR: | **Dakota** |

FROM CONTRACTOR: Watertight 18273 464th Ave. Castlewood, SD 57223

**BID PACKAGE NO.**

VIA CONSTRUCTION MANAGER: Prevail
VIA ARCHITECT: TL Stroh

**APPLICATION NO:** 1

**PERIOD TO:** _____

**PROJECT NO:** 19030

**CONTRACT DATE: 3/2/20**

Distribution to:
- [ ] OWNER
- [ ] CONSTRUCTION MANAGER
- [ ] ARCHITECT
- [X] CONTRACTOR

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment. as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703. is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM | $ 250,000.00 |
| 2. Net change by Change Orders | $ 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ 250,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | $ 250,000.00 |
| 5. RETAINAGE: | |
| a.     % of Completed Work     $ 0.00 (Column D + E on G703) | |
| b.     % of Stored Material     $ 0.00 (Column F on G703) | |
| Total Retainage (Lines 5a + 5b or Total in Column I of G703) | $ 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 less Line 5 Total) | $ 0.00 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | $ 0.00 |
| 8. CURRENT PAYMENT DUE | $ 74,500.00 |
| 9. BALANCE TO FINISH. INCLUDING RETAINAGE (Line 3 less Line 6) | $ 175,500.00 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _____    Date: 10-21-20

State of:                                    County of:
Subscribed and sworn to before me this              day of
Notary Public:
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Construction Manager and Architect certify to the Owner that to the best of their knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED        $ _____

*(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that changed to conform to the amount certified.)*

**CONSTRUCTION MANAGER:**

By: _____    Date: _____

**ARCHITECT:**

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702/CMa · APPLICATION AND CERTIFICATION FOR PAYMENT · CONSTRUCTION MANAGER-ADVISER EDITION · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1745 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292
G702/CMa-1992

**Users may obtain validation of this document by requesting of the license a completed AIA Document D401 - Certification of Document's Authenticity**

No. 87320

ORIGINAL
NOT NEGOTIABLE

Received from _Parkside Place, LLC._   Date _11-16_ 20_20_   $ _6,000.00_

_Six Thousand Dollars and no/100_ _____ Dollars

as a Deposit to secure payment of all Bills or Amounts owing at any time by the Depositor to the Watertown Municipal Utilities of the City of Watertown, the Depositor agrees that the Watertown Municipal Utilities may at any time without notice apply any portion, or all of this Deposit towards payment of any unpaid account owing by the Depositor to the Watertown Municipal Utilities. In final settlement, any portion of this Deposit not applied toward unpaid bills or accounts will be refunded, provided all bills and accounts are paid in full.

WATERTOWN MUNICIPAL UTILITIES

By _Ema Brown_

_8 2nd St. NE_
_249-0_

I agree to the above terms and conditions _Trive up - Jesse_
_Received by_ ▓▓▓▓ _Kiihl_

DEPOSITOR

RRSB Parkside 02116

## WATERTOWN MUNICIPAL UTILITIES
901 Fourth Avenue Southwest
Watertown, South Dakota 57201-4107
605-882-6233

### APPLICATION AND AGREEMENT FOR RESIDENTIAL/COMMERCIAL UTILITY SERVICE

Name **Parkside Place, LLC**
(Last)        (First)        (Initial)

Service Address **8 2ⁿᵈ St NE**

Mail bills to **Parkside Place, LLC**
**1405 1ˢᵗ Ave N.**
**Fargo            ND            58102**
(City)            (State)            (Zip)

Phone number **701-232-1355**

Work Phone _____

Cell Phone _____

E-mail address **jcraig@craigprop.com**

Birthdate _____

SSN/FIN _____

Desired Connection
Date **11-13-20**

Own **X**            Rent _____

Landlord is **CP Business Mgt.**

Previous Address

_____

_____

(City)            (State)            (Zip)

Employer _____

Have you been on our utilities before?

Yes **X**    No _____

**CONTACT PERSON FOR BUSINESS:**
**Jesse Craig**

### IMPORTANT THINGS YOU SHOULD KNOW:
1. Bills are mailed at the end of the month and **ARE DUE BY THE 10TH OF THE FOLLOWING MONTH.**
2. Call the office if you do not receive your bill.
3. Bills not paid by the due date will be charged a **5% late charge.** A disconnection notice will be mailed to you. If payment is not received prior to the date indicated on the disconnect notice, your service will be disconnected until payment is made. You will also be charged a delinquent service fee.
4. Deposits will be applied to your account after one year of good credit. (12 consecutive payments made on or before the due date and no returned checks.)
5. If you move:
   A. Call the office at 605-882-6233. You are responsible for utilities left on in your name.
   B. We cannot take move in/move out orders from someone other than you, we do need one business day notice to schedule an order.
   C. If your deposit has not been refunded, it will be applied to your final bill. If the final bill is not paid, the account will be sent to collections after the 90 day notice has been sent.
6. If you want your utility information available to others, you must sign the third party release.
7. Unpaid commercial accounts may be transferred to individual accounts, according to 47.1 of the General Policy.
8. Deposits will not be transferred to another customer.
9. We only put utility accounts in one individual's name.

Customer Signature _____        Date **11-6-2020**

### For Office Use

Account No. _____    Personal ID (drivers license, picture ID) _____

Deposit Amount _____    Receipt No. _____

RRSB Parkside 02117

## CP BUSINESS MANAGEMENT

PO BOX 9379
FARGO, ND
58106

701-237-3369

STARION FINANCIAL
2754 BRANT DR SOUTH
FARGO, ND 58106

10402

11/11/20

TO THE
ORDER OF   **** SIX THOUSAND AND 00/100 DOLLARS

WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

$6,000.00***



RRSB Parkside 02418

THE BACK OF THIS DOCUMENT CONTAINS CHECK SECURITY WATERMARK AND COIN REACTIVE INK

2 2 5 8ıı

DATE:11/11/20  CK#:10402  TOTAL:$6,000.00***  BANK:1100 - CP BUSINESS MANAGEMENT
PAYEE:WATERTOWN MUNICIPAL UTILITIES(wmu)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| cp  7870 | | | Deposit for Parkside | 6,000.00 |
| | | | | 6,000.00 |

RRSB Parkside 02119

## Application and Certificate For Payment

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD 0 | Application No: 1 | Date: 11/16/2020 |
|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number:<br>Via (Architect): | 19360 | Architect's<br>Project No:<br>Contract Date: | |
| Phone: | 605 336-0545 | Contract For: | Contract Number 19030 | | |

### Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_ Date: 11-12-2020

State of: South Dakota County of: Minnehaha

Subscribed and sworn to before me this 12 day of August

2020 (year). Notary public: _Cheryl Swolley_

My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

| | |
|---|---|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 101,400.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 101,400.00 |
| Less previous certificates of payment | 86,190.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 15,210.00 |
| Current sales tax | 0.00 |
| Current payment due | 15,210.00 |
| Balance to finish, including retainage | 0.00 |

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Statement

| Date |
| --- |
| 11/1/2020 |

Bill To

Craig Development For Parkside Apts
1405 1st Ave. N
Fargo, ND 58102
(E)

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | **$980.95** | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 10/31/2020 | Balance forward | | 0.00 |
| 11/01/2020 | INV #203822. | 750.77 | 750.77 |
| 11/01/2020 | INV #203823. | 230.18 | 980.95 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | Over 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 980.95 | 0.00 | 0.00 | 0.00 | 0.00 | **$980.95** |

NOTE-ACCOUNTS OVER 90 DAYS OLD
WILL BE TURNED OVER TO
COLLECTION AGENCY UNLESS PRIOR
ARRANGEMENTS ARE MADE-THANK
YOU

WE ACCEPT
VISA-MASTERCARD-DISCOVER
& AMERICAN EXPRESS

RRSB Parkside 02120

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|---|---|
| 11/1/2020 | 203822 |

Bill To

Craig Development For Lofts
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|---|---|---|---|
| Loft Apts-Watertown SD | | 12/1/2020 | Net 30 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | (Roll-off Dumpster Service) Dumped-8/26/20 | 100.00 | 100.00T |
| 1.48 | Landfill Disposal Fee Per Ton | 39.50 | 58.46T |
| | (Roll-off Dumpster Service) Dumped-9/1/20 | 100.00 | 100.00T |
| 1.67 | Landfill Disposal Fee Per Ton | 39.50 | 65.97T |
| | (Roll-off Dumpster Service) Dumped-9/9/20 | 100.00 | 100.00T |
| 1.84 | Landfill Disposal Fee Per Ton | 39.50 | 72.68T |
| | (Roll-off Dumpster Service) Dumped-9/23/20 | 100.00 | 100.00T |
| 2.73 | Landfill Disposal Fee Per Ton | 39.50 | 107.84T |

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

WE ACCEPT
VISA-MASTERCARD-
DISCOVER &
AMERICAN EXPRESS

| | |
|---|---|
| **Subtotal** | $704.95 |
| **Sales Tax (6.5%)** | $45.82 |
| **Total** | $750.77 |

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/1/2020 | 203823 |

Bill To

Craig Development For Parkside Apts
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| Parkside Apts-Watertown SD | | 12/1/2020 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | (Roll-off Dumpster Service) Dumped-10/29/20 | 100.00 | 100.00T |
| 2.94 | Landfill Disposal Fee Per Ton | 39.50 | 116.13T |

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**WE ACCEPT VISA-MASTERCARD-DISCOVER & AMERICAN EXPRESS**

| | |
|---|---|
| **Subtotal** | $216.13 |
| **Sales Tax (6.5%)** | $14.05 |
| **Total** | $230.18 |

RRSB Parkside 02122

# Invoice



**GEOTEK ENGINEERING
& TESTING SERVICES, INC.**
909 East 50th Street North
Sioux Falls, South Dakota 57104
605-335-5512   Fax 605-335-0773
1-800-354-5512  www.geotekeng.com

Prevail
100 East Kemp Ave., Suite E
Watertown, SD  57201

**Invoice Number** 20F5020-IN
**Invoice Date:** 9/28/2020
**Contact** Jesse Kiihl
**Customer P.O.:**
**Terms:** Net 30

| Description | Quantity | | Unit Cost | Amount |
|---|---|---|---|---|
| PROJECT<br>CRAIG PROPERTIES - PARKVIEW<br>8 2ND STREET NORTHEAST<br>WATERTOWN, SOUTH DAKOTA | | | | |
| MOBILIZATION<br>Senior Eng. Technician Mob.<br>(ProRate) | 1.00 | TRIP | 250.00 | $250.00 |
| Staff Engineer Mobilization | 2.00 | TRIP | 430.00 | $860.00 |
| EARTHWORK TESTS/INSPECTION<br>Senior Eng. Technician | 1.50 | HOUR | 80.00 | $120.00 |
| Staff Engineer | 3.00 | HOUR | 100.00 | $300.00 |
| Field Density Tests | 4.00 | TEST | 30.00 | $120.00 |
| Standard Proctor Tests | 1.00 | TEST | 148.00 | $148.00 |

Balances not paid within 30 days of invoice date are
subject to 1 1/2% per month FINANCE CHARGE.

| | |
|---|---|
| Net Invoice: | $1.798.00 |
| Freight: | 0.00 |
| Sales Tax: | $116.87 |
| **Invoice Total:** | **$1,914.87** |

RRSB Parkside 02123

## Invoice



**GEOTEK ENGINEERING
& TESTING SERVICES, INC.**
909 East 50th Street North
Sioux Falls, South Dakota 57104
605-335-5512  Fax 605-335-0773
1-800-354-5512  www.geotekeng.com

Prevail
100 East Kemp Ave., Suite E
Watertown, SD  57201

**Invoice Number** 20F50A2-IN
**Invoice Date:** 10/30/2020
**Contact**  Jesse Kiihl
**Customer P.O.:**
**Terms:** Net 30

| Description | Quantity | | Unit Cost | Amount |
|---|---|---|---|---|
| PROJECT<br>CRAIG PROPERTIES - PARKVIEW<br>8 2ND STREET NORTHEAST<br>WATERTOWN, SOUTH DAKOTA | | | | |
| MOBILIZATION<br>ACI Certified Technician Mob. | 13.00 | TRIP | 380.00 | $4,940.00 |
| Senior Eng. Technician Mob. | 1.00 | TRIP | 380.00 | $380.00 |
| EARTHWORK TESTS/INSPECTION<br>Senior Eng. Technician | 1.50 | HOUR | 80.00 | $120.00 |
| Field Density Tests | 6.00 | TEST | 30.00 | $180.00 |
| CONCRETE TESTS/INSPECTION<br>Rebar Observation | 2.50 | HOUR | 80.00 | $200.00 |
| *ACI Certified Tech-field test | 16.00 | HOUR | 80.00 | $1,280.00 |

*A total of 6 hours spent on stand by waiting.

Balances not paid within 30 days of invoice date are
subject to 1 1/2% per month FINANCE CHARGE.

| | |
|---|---|
| Net Invoice: | $7,100.00 |
| Freight: | 0.00 |
| Sales Tax: | $461.50 |
| **Invoice Total:** | **$7,561.50** |

RRSB Parkside 02124

# PAYMENT APPLICATION

RRSB_Parkside_02125

| | | | |
|---|---|---|---|
| **TO:** Parkside Place LLC<br>1405 1st. Ave. N<br>Fargo, ND 58102 | **PROJECT:** | **Parkside Place**<br>8 2nd St NE<br>**Watertown, SD 57201** | **Application #** 1 |
| | | | **Period Start** 11/24/2020 |
| | | | **Period End** |
| **FROM:** Kloos Electric<br>311 27th St. NW<br>Watertown, SD 57201 | | | **Application Date** 11/24/2020 |
| | | | **Subcontract #:** |
| | | | **Date of Contract** 11/24/2020 |

**Distribution To:**
- [x] Owner
- [ ] Accounting
- [ ] Architect
- [ ] Owner's Rep.

**FOR:**

VIA CONTRUCTION MANAGER:  Prevail, LLC
VIA ARCHITECT:  TL Stroh Architect

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 275,000.00 |
| 2 SUM OF ALL CHANGE ORDERS | | $0.00 |
| 3 CURRENT CONTRACT AMOUNT  (Line 1 + Line 2) | | $275,000.00 |
| 4 TOTAL COMPLETED AND STORED<br>(Column G on Continuation Page) | $ | 41,250.00 |
| 5 RETAINAGE:<br>a. 5% of completed work<br>(Columns D+E on Continuation Page) | $ | - |
| b. 10% of Material Stored<br>(Column F on Continuation Page) | $ | 4,125.00 |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $4,125.00 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE<br>(Line 4 Minus Line 5 Total) | | $37,125.00 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS<br>(Line 6 from Prior Application) | | |
| 8 PAYMENT DUE | | $37,125.00 |
| 9 BALANCE TO COMPLETION<br>(Line 3 Minus Line 6) | | $237,875.00 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:  Kloos Electric

By: _____  Date: 11-24-20

## Certification  [ ] Required  [ ] Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount  _____  Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____  Date: _____

ARCHITECT:
By: _____  Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

**CONTINUATION PAGE**

Payment application containing Contractor's signature is attached.

| APPLICATION # | 1 |
| DATE OF APPLICATION | 11/24/2020 |
| PERIOD THRU | |
| SUBCONTRACT # | |

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Down payment | $ 275,000.00 | $ - | $ - | $ 41,250.00 | $ 41,250.00 | 15% | $ 233,750.00 | $ 4,125.00 |
| 02 | | | | | | $ - | | $ - | |
| 03 | | | | | | $ - | | $ - | |
| 04 | | | | | | $ - | | $ - | |
| 05 | | | | | | $ - | | $ - | |
| 06 | | | | | | $ - | | $ - | |
| 07 | | | | | | $ - | | $ - | |
| 08 | | | | | | $ - | | $ - | |
| 09 | | | | | | $ - | | $ - | |
| 10 | | | | | | $ - | | $ - | |
| 11 | | | | | | $ - | | $ - | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 275,000.00 | $ - | $ - | $ 41,250.00 | $ 41,250.00 | 15% | $ 233,750.00 | $ 4,125.00 |

RRSB Parkside 02126

Payment request form

1 of 1

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 11/18/2020 | 2250 |

| Bill To |
|---------|
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58102 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 11/18/2020 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | Monthly Interest | 4,529.08 | 4,529.08 |

If payment has already been sent or remitted by credit card, please disregard this notice.

| **Total** | $4,529.08 |

RRSB Parkside 02127

**DAKOTA**
605.880.1699

Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/23/2020 | 11470 |

**Bill To**

Craig Development
1405 1st Ave. N
Fargo, ND 58102

**Ship To**

Parkside
8 2nd St. NE
Watertown, SD
11/23-12/21

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |
| 1 | Salt/ Methanol | 7.00 | 7.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $172.00 |
| **Sales Tax  (6.5%)** | $11.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $183.18 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com
letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Parkside 02128

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

| | | |
|---|---|---|
| TO OWNER:<br>PARKSIDE PLACE, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>FROM CONTRACTOR:<br>CRAIG DEVELOPMENT, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>CONTRACT FOR: | PROJECT:<br>WATERTOWN MIXED USE<br>8 2ND ST NE<br>WATERTOWN, SD<br>VIA ARCHITECT:<br>TL STROH ARCHITECTS | APPLICATION #:   5<br>PERIOD TO:   11/30/20<br>PROJECT NOS:   8<br><br>CONTRACT DATE: |

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

Distribution to:
- [ ] Owner
- [ ] Const. Mgr
- [ ] Architect
- [X] Contractor
- [ ]

RRSB Parkside 02129

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM--------------------- | $ | 5,650,000.00 |
| 2. Net change by Change Orders------------------$ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 5,650,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 1,818,774.87 |
| (Column G on Continuation Sheet) | | |

5. RETAINAGE:

| | | |
|---|---|---|
| a. _____ of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b. _____ of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet-------- | $ | |
| 6. TOTAL EARNED LESS RETAINAGE----------- | $ | 1,818,774.87 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate)------------------ | $ | 1,218,344.16 |
| 8. CURRENT PAYMENT DUE------------------------ | $ | 600,430.71 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 3,831,225.13 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____   Date: _____

State of: _____
County of: _____
Subscribed and sworn to before
me this _____ day of _____
Notary Public: _____
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED --------------------------------- $ _____
(Attach explanation if amount certified differs from the amount applied for.  Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____   Date: _____

This Certificate is not negotiable.  The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

## CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
8 2ND ST NE
WATERTOWN, SD

Page 2 of   2   Pages
APPLICATION NUMBER:   5
APPLICATION DATE:   11/30/20
PERIOD TO:   30-Nov-20
ARCHITECT'S PROJECT NO:   8

RRSB Parkside 02130

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | % (G/C) | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 89,800.00 | 69,269.74 | 9,098.23 | | 78,367.97 | 87% | 11,432.03 | |
| 2 | TESTING AND INSPECTIONS | 50,000.00 | 40,000.00 | 9,476.37 | | 49,476.37 | 99% | 523.63 | |
| 3 | SITE SURVEY | 37,847.95 | | 37,847.95 | | 37,847.95 | 100% | | |
| 4 | EXCAVATION | 204,500.00 | 103,500.00 | 100,990.06 | | 204,490.06 | 100% | 9.94 | |
| 5 | MASONRY | 385,000.00 | 27,258.75 | 166,980.87 | | 194,239.62 | 50% | 190,760.38 | |
| 6 | CONVEYING SYSTEMS | 125,479.00 | 31,775.75 | 27,900.00 | | 59,675.75 | 48% | 65,803.25 | |
| 7 | PLUMBING | 267,000.00 | | 74,500.00 | | 74,500.00 | 28% | 192,500.00 | |
| 8 | HVAC | 84,200.00 | | 15,210.00 | | 15,210.00 | 18% | 68,990.00 | |
| 9 | ELECRICAL | 275,000.00 | | 37,125.00 | | 37,125.00 | 14% | 237,875.00 | |
| 10 | ACCRUED INTEREST WDC | 175,600.00 | 4,529.08 | 4,529.08 | | 9,058.16 | 5% | 166,541.84 | |
| 11 | GENERAL CONTRACTOR FEE | 260,451.77 | | 105,000.00 | | 105,000.00 | 40% | 155,451.77 | |
| 12 | EXCISE TAX | 175,600.00 | 9.058.16 | 11,773.15 | | 20,831.31 | 12% | 154,768.69 | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 2,130,478.72 | 285,391.48 | 600,430.71 | | 885,822.19 | 42% | 1,244,656.53 | |

## APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF 2 PAGES

| TO OWNER: | PROJECT: | APPLICATION #: 6 | Distribution to: |
|---|---|---|---|
| PARKSIDE PLACE, LLC | WATERTOWN MIXED USE | PERIOD TO: 12/31/20 | |
| 1405 1ST AVE N | 8 2ND ST NE | PROJECT NOS: 8 | ☐ Owner |
| FARGO, ND 58102 | WATERTOWN, SD | | ☐ Const. Mgr |
| FROM CONTRACTOR: | VIA ARCHITECT: | CONTRACT DATE: | ☐ Architect |
| CRAIG DEVELOPMENT, LLC | TL STROH ARCHITECTS | | ☒ Contractor |
| 1405 1ST AVE N | | | ☐ |
| FARGO, ND 58102 | VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD | | |
| CONTRACT FOR: | | | |

RRSB Parkside 02131

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM-------------------- | $ | 5,650,000.00 |
| 2. Net change by Change Orders-----------------$ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 5,650,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 2,451,205.42 |
| (Column G on Continuation Sheet) | | |
| 5. RETAINAGE: | | |
| a. _____ of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b. _____ of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet-------- | $ | |
| 6. TOTAL EARNED LESS RETAINAGE----------- | $ | 2,451,205.42 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate)------------------ | $ | 1,813,774.87 |
| 8. CURRENT PAYMENT DUE----------------------- | $ | 637,430.55 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 3,198,794.58 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____ Date: _____

State of: _____
County of: _____
Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires:

### CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED --------------------------------- $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

## CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
8 2ND ST NE
WATERTOWN, SD

Page 2 of    2    Pages

APPLICATION NUMBER:    6
APPLICATION DATE:    12/31/20
PERIOD TO:    31-Dec-20
ARCHITECT'S PROJECT NO:    8

RRSB Parkside 02132

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | % (G/C) | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 138,900.00 | 78,367.97 | 38,088.34 | | 116,456.31 | 84% | 22,443.69 | |
| 2 | TESTING & INSPECTIONS | 50,000.00 | 49,476.37 | 2,643.33 | | 52,119.70 | 104% | (2,119.70) | |
| 3 | CONCRETE | 310,000.00 | 235,099.20 | 7,768.07 | | 242,867.27 | 78% | 67,132.73 | |
| 4 | PRECAST CONCRETE | 608,000.00 | 200,000.00 | 104,961.30 | | 304,961.30 | 50% | 303,038.70 | |
| 5 | MASONRY | 345,000.00 | 194,239.62 | 12,694.50 | | 206,934.12 | 60% | 138,065.88 | |
| 6 | W&L ROUGH CARPENTRY MATERIALS | 298,034.00 | | 298,034.00 | | 298,034.00 | 100% | | |
| 7 | WOOD COMPONENTS/TRUSSES | 114,628.00 | | 61,475.42 | | 61,475.42 | 54% | 53,152.58 | |
| 8 | OVERHEAD DOORS | 14,400.00 | | 4,204.09 | | 4,204.09 | 29% | 10,195.91 | |
| 9 | BUILDING SPRINKLER | 56,100.00 | | 7,854.00 | | 7,854.00 | 14% | 48,246.00 | |
| 10 | HVAC | 84,200.00 | 15,210.00 | 14,448.92 | | 29,658.92 | 35% | 54,541.08 | |
| 11 | ACCRUED INTEREST/EXCISE TAX | 175,600.00 | 9,058.16 | 60,258.58 | | 69,316.74 | 39% | 106,283.26 | |
| 12 | CONSTRUCTION MANAGEMENT | 55,000.00 | | 25,000.00 | | 25,000.00 | 45% | 30,000.00 | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 2,249,862.00 | 781,451.32 | 637,430.55 | | 1,418,881.87 | 63% | 830,980.13 | |

Invoice 006

# Craig Development, LLC
## Box 426, Fargo, ND  58107

12-31-20                     To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | TIF Excise Tax | | 27,174.48 |
| 1 | Craig Development (part dev fee) | | 105,000.00 |
| 1 | SIP | | 33,820.09 |
| 1 | Gage | | 74,560.75 |
| 1 | Gage | | 30,400.55 |
| 1 | Craig Development (reimb) | | 2,951.70 |
| 1 | Cashway | | 359,509.42 |
| 1 | Lake Area Door | | 4,204.09 |
| 1 | LCI | | 2,629.80 |
| 1 | Baete-Forseth | | 14,448.92 |
| 1 | Innovative Wall | | 12,694.50 |
| 1 | Geotek | | 2,643.33 |
| 1 | Dakota Portable Toilets | | 183.18 |
| 1 | Craig Development (site sup) | | 25,000.00 |
| 1 | WDC | | 4,529.08 |
| 1 | Xtreme Fire | | 7,854.00 |
| 1 | Boldt Construction | | 5,138.27 |
| 1 | Stan Houston | | 1,133.37 |
| | | Subtotal | 713,875.53 |
| | | Excise Tax | 14,277.51 |
| | | Shipping & Handling | 728,153.04 |
| | | **Total Due By 1.10.2021** | |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02133

**Simplified Improvement Professionals**

PO BOX 9379
FARGO, ND 58106



Parkside Place
PO BOX 426
Fargo, ND 58107

| Invoice number | 01602 |
| Invoice date | 12/28/2020 |
| Due date | 1/28/2021 |

Project Location: 8 2nd St NE, Watertown, SD

| Item name | Description | QTY | AMOUNT | TOTAL |
|---|---|---|---|---|
| Materials | 1,800 sq ft of Mel-rol waterproofing with Mel-drain drainage board | 1 | $15,876.00 | $15,876.00 |
| Materials | 1,800 sq ft 4" foam high density insulation | 1 | $6,321.44 | $6,321.44 |
| Snow Removal | Remove snow | 32 | $55.00 | $1,760.00 |
| Gas | Gas fill | 1 | $1,301.44 | $1,301.44 |
| Labor | Site clean up | 18 | $55.00 | $990.00 |
| Labor | Form footing | 33 | $55.00 | $1,815.00 |
| Materials | Blankets for footings | 1 | $1,856.67 | $1,856.67 |
| Labor | Install blankets on concrete footings | 28 | $55.00 | $1,540.00 |

|  | TOTAL | $31,460.55 |
|---|---|---|
| SD State Tax | 7.50% | $2,359.54 |
|  | TOTAL DUE | $33,820.09 |

Please submit payment to Simplified Improvement Professionals within 28 days. Invoices must be paid in full. Missed
payment will result in lien on property plus 18% interest charge.

## ****PLEASE NOTE OUR MAILING ADDRESS CHANGE****

RRSB Parkside 02134

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*    PAGE ONE OF    TWO    PAGES

RRSB Parkside 02135

| TO OWNER Parkside Place, LLC | PROJECT: Parkside Place | APPLICATION NO: 3-Retainage | Distribution to: |
| 1405 1st Avenue North | Watertown, SD | | OWNER |
| Fargo, ND 58102 | | | ARCHITECT |
| | | PERIOD TO:     12/31/2020 | CONTRACTOR |
| FROM CONTRACTOR: | VIA: Prevail, LLC | | |
| Gage Bros. Concrete Prod. Inc. | 100 East Kemp Ave | | |
| 2810 North Bahnson Avenue | Suite E | PROJECT NOS: | |
| Sioux Falls, SD 57104 | Watertown, SD 58102 | JOB NO:     20-11284 | |
| CONTRACT FOR: Concrete Products | | CONTRACT DATE: 8/31/2020 | Invoice #191564RET |

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 608,011.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 608,011.00 |
| 4. TOTAL COMPLETED & STORED TO | $ | 608,011.00 |
| DATE    (Column G on G703) | | |
| 5. RETAINAGE: | | |
| a.    0% of Completed Work | $ | 0.00 |
| (Column D + E on G703) | | |
| b.    0% of Stored Material | $ | 0.00 |
| (Column F on G703) | | |
| Total Retainage (Lines 5a + 5b or | | |
| Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 608,011.00 |
| (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
| PAYMENT (Line 6 from prior Certificate) | $ | 577,610.45 |
| 8. CURRENT PAYMENT DUE | $ | 30,400.55 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 0.00 |
| (Line 3 less Line 6) | | |

CONTRACTOR:

By: _____    Date: 12/18/2020

State of:    South Dakota    County of: Minnehaha
Subscribed and sworn to before me this    18th day of December, 2020
Notary Public: _____
My Commission expires:    1/22/2026

THOMAS ABRAHAMSON
(SEAL)    NOTARY PUBLIC    (SEAL)
SOUTH DAKOTA

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $ _____

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable.  The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992    THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*     PAGE ONE OF     TWO   PAGES

TO OWNER Parkside Place, LLC
    1405 1st Avenue North
    Fargo, ND 58102

PROJECT: Parkside Place
    Watertown, SD

FROM CONTRACTOR:
    Gage Bros. Concrete Prod. Inc.
    2810 North Bahnson Avenue
    Sioux Falls, SD 57104
CONTRACT FOR: Concrete Products

VIA: Prevail, LLC
    100 East Kemp Ave
    Suite E
    Watertown, SD 58102

APPLICATION NO:     2

PERIOD TO:     12/31/2020

PROJECT NOS:
JOB NO:     20-11284
CONTRACT DATE: 8/31/2020

Distribution to:
OWNER
ARCHITECT
CONTRACTOR

Invoice #191563

RRSB Parkside 02136

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 608,011.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 608,011.00 |
| 4. TOTAL COMPLETED & STORED TO | $ | 608,011.00 |
|     DATE   (Column G on G703) | | |

5. RETAINAGE:
  a.  5% of Completed Work    $    30,400.55
    (Column D + E on G703)
  b.  5% of Stored Material    $    0.00
    (Column F on G703)
    Total Retainage (Lines 5a + 5b or

| | | |
|---|---|---|
|     Total in Column I of G703) | $ | 30,400.55 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 577,610.45 |
|     (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
|     PAYMENT (Line 6 from prior Certificate) | $ | 503,049.70 |
| 8. CURRENT PAYMENT DUE | $ | 74,560.75 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 30,400.55 |
|     (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _____     Date: 12/18/2020

State of:     South Dakota     County of: Minnehaha
Subscribed and sworn to before me this     18th day of December 2020
Notary Public: _____
My Commission expires: 1/22/2024

JO BRAHAMSON
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____     Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992     THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292
**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

 Gmail

**Jesse Craig <jcraig701@gmail.com>**

## RE: cash spent and hired help

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Sun, Dec 6, 2020 at 10:35 PM

Oct 30th - $85.20 Sign pro Low parking sign

Nov 3rd - $126.68 Mack Steel Elevator Beam

Nov 5th - $31.55 Stan huston backer rod to seal around A/C sleeve

Nov 6th - $111.29 Stan Huston Straw wattles to cover storm sewer at lofts and generations
$50 City Hall Grading Permit for Generations

Nov 9th - $126.84 Menards utility pump
$84.45 Menards more hose for utility pump

Nov 11th - $39.93 Stan Huston Rebar safety caps and ice melt. Rebar caps required by Journey in tight working areas,
Ice melt to get thick ice off of scaffolding for block layers.
$84.99 AIA contract
$84.99 AIA contract
$236.40 Menards Fence panels

Nov 14th - $70 for 1 year of scheduling software (self note: Paid with personal credit card)

Nov 18th - $25 city hall generations sidewalk closed permit

Nov 20th - $16.56 Stan huston Caution tape

Nov 23rd - $84.99 AIA contract
$84.99 AIA contract
$39.33 Macs hardware sand bags and tie wire
$195 ellen to sweep out lofts for x-mas tree decorations.

Nov 25th - $116.92 Macs hardware sand bags Generations

Nov 30th - $84.99 AIA contract
$300 LS Customs made 6 Sidewalk closed stands.

Dec 1st - $120 LS Customs fixed 15 fence stands

Dec 2nd - $362.10 Sign pro 5 sidewalk closed signs

I still owe $120 for labor and $269.50 for Alexis to clean 10 rooms

**Cash Spent Total $2,951.70** — to CD

Currently I have personally put $6,200 into the business account and we have $1,839.25 in the business account now. (I borrowed Cale the $5k out of my personal account.) It would be nice to be able to put some of this money back in my personal account.

$6,200 I put in
-$1,839.25 currently in account
-$2,951.70 outstanding "cash spent"
-$1,354.17 sales tax I paid for that you didn't want to reimburse for yet
=$54.88 of things I bought with the business account that I didn't think you should reimburse me for.

RRSB Parkside 02137



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

### Account Status

Pg 1   Of  1

Account     PARKSIDE
Date    12/31/2020 10:44:30
AM

| Account |
|---|
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO ND 58102 |

| Job |
|---|
| |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | Beginning Balance | | | 0.00 |
| | | + Current Charges | | | 359,509.42 |
| 12/04/20 | 1 | Sale Invoice | 2012-147081 | 2,473.84 | |
| 12/09/20 | 1 | Sale Invoice | 2012-147314 | 76.52 | |
| 12/10/20 | 1 | Sale Invoice | 2012-147454 | 23.40 | |
| 12/10/20 | 1 | Sale Invoice | 2012-147518 | 14.89 | |
| 12/11/20 | 1 | Sale Invoice | 2012-147564 | 24.47 | |
| 12/15/20 | 1 | Sale Invoice | 2012-147797 | 6,205.66 | |
| 12/17/20 | 1 | Sale Invoice | 2012-147931 | 18,335.43 | |
| 12/17/20 | 1 | Sale Invoice | 2012-147941 | 12.77 | |
| 12/21/20 | 1 | Sale Invoice | 2012-148098 | 321,291.63 | |
| 12/21/20 | 1 | Sale Invoice | 2012-148123 | 25.18 | |
| 12/22/20 | 1 | Sale Invoice | 2012-148136 | 3,290.55 | |
| 12/22/20 | 1 | Sale Invoice | 2012-148146 | 69.54 | |
| 12/22/20 | 1 | Sale Invoice | 2012-148175 | 8.51 | |
| 12/29/20 | 1 | Sale Invoice | 2012-148382 | 362.10 | |
| 12/30/20 | 1 | Sale Invoice | 2012-148438 | 457.95 | |
| 12/30/20 | 1 | Sale Invoice | 2012-148450 | 6,836.98 | |
| | | - Current/Open Credits | | | 0.00 |
| | | No Current Credits | | 0.00 | |
| | | Balance Due | | | 359,509.42 |
| | | Net Amount Due | | | 359,509.42 |

# LAKE AREA DOOR

1748 7th Ave. SW
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/10/2020 | 10062 |

**Bill To**

Prevail LLC.
100 East Kemp Ave
Suite E
Watertown, SD 57201

**Ship To**

| S.O. # | P.O. # | | Terms |
|--------|--------|--|-------|
| 2668 | | | Due on rece... |

| Description | Qty. | U/M | Rate | Amount |
|-------------|------|-----|------|--------|
| 2" TG Door / R-Valu = 18 | | | | |
| 100,000 Cycle Springs / 3" Track | | | | |
| 16'-2" wide x 8'-0" high White Flush Panel 2" TG Door. 3" Angle Mounted Track with 15" Radius, 100,000 Cycle Springs, 1" Solid Shaft, and Weather Seals. | 1 | ea | 1,415.00 | 1,415.00T |
| Center Style, Bridge Bracket, and Extra Strut Included (Oper. Prep.) | 1 | | 0.00 | 0.00 |
| R.O. Requirements: 16'-0" x 7'-11" | 1 | | 0.00 | 0.00 |
| H.R. Requirements: 19" | 1 | | 0.00 | 0.00 |
| T-33-11L5 x 8' Heavy Duty LiftMaster 1/3 HP Trolley. Includes: Wall Station, Safety Sensors. | 1 | ea | 2,245.00 | 2,245.00T |
| | 1 | | 0.00 | 0.00T |
| 870 Max Transmitter / Key Fob | 50 | ea | | 0.00T |
| Labor: Install 1 Door, and 1 Operator. | 1 | | 460.00 | 460.00T |
| 6.5% Sales Tax is Included | 1 | | 0.00 | 0.00T |
| Exclusions: Header, Spring Bucks, Jambs, Electrical Work, Any Excessive Work Spent Hooking Old Operators Up, Framing/Carpentry Work, Tear Out of Old Door and Operator Unless Otherwise Noted Above | 1 | | 0.00 | 0.00 |
| Excise Tax | | | 2.041% | 84.09 |

It's been a pleasure working with you!

Lake Area Door warrants the parts that are both supplied and installed by our professional servicemen for one year.This warranty does not cover parts that are not supplied by Lake Area Door or become damage due to wear and tear/overuse.

| Total | $4,204.09 |
|-------|-----------|
| Payments/Credits | $0.00 |
| Balance Due | $4,204.09 |

Watertown 605.882.4068  Gettysburg 605.295.8159  SF 605.370.4040  jeremy@lakeareadoor.com



Limoges Construction, Inc.

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/23/2020 | 7782 |

**Bill To**

|  |
|--|

| Vendor No. |
|------------|
|  |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2034-Parkside Place Apartments | | |

| Description | Amount |
|-------------|--------|
| Winter Charges | 2,922.00 |
| Less 10% | -292.20 |

| | |
|---|---|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,629.80 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,629.80 |

RRSB Parkside 02140

## Application and Certificate For Payment

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 2 | Date: 12/14/2020 |
|---|---|---|---|---|---|---|

| | | | | Period To: | 12/31/20 | |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 20354 | Architect's Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

RRSB Parkside 02141

### Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |

| | Number | Date Approved | | |
|---|---|---|---|---|
| Change orders approved this month | | | | |
| **Totals** | | | | |
| **Net change by change orders** | | -4,000.00 | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Mechelo Black*          Date: 12-14-2020

State of: South Dakota   County of: Minnehaha

Subscribed and sworn to before me this 14 day of December 2020 (year). Notary public: _____

My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SEAL   SOUTH DAKOTA

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 16,948.92 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 16,948.92 |
| Less previous certificates of payment | 2,500.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 14,448.92 |
| Current sales tax | 0.00 |
| Current payment due | **14,448.92** |
| Balance to finish, including retainage | 67,251.08 |

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____   Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com

# INVOICE

**BILL TO**

Craig Properties, LLC
1405 1st Ave N
Fargo, ND 58102

**INVOICE #** 1047
**DATE** 12/31/2020
**DUE DATE** 01/30/2021
**TERMS** Net 30

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| CMU Application | CMU application on corefloor to form parapet walls on north, east, south, and west of building. | 558 | 22.75 | 12,694.50 |
| WRB Backstop NT System | Liquid Applied Weather resistive barrier put over entire area of cmu, face of wall side core floor panels, and top cmu parapet. IWD Inc plans on adding this into the first invoice of phase 2 of the masory system. Total will be $9,396.00 | | | 0.00 |
| Through Wall Flashing | Textural flash through wall flashing put into place in preparation for brick wall to be put on as next step on masonry package. This will also be billed out on the first invoice for phase 2 of the masonry package. Total will be $3,074 | 1 | 0.00 | 0.00 |

Parkside Place Apartments. This is the final invoice for phase one of Parkside Place Apartments.

**BALANCE DUE**          **$12,694.50**



**GEOTEK ENGINEERING
& TESTING SERVICES, INC.**
909 East 50th Street North
Sioux Falls, South Dakota 57104
605-335-5512  Fax 605-335-0773
1-800-354-5512  www.geotekeng.com

# Invoice

**Invoice Number** 20F50B2-IN

**Invoice Date:** 11/30/2020

**Contact** Jesse Kiihl

**Customer P.O.:**

**Terms:** Net 30

Prevail
100 East Kemp Ave., Suite E
Watertown, SD  57201

| Description | Quantity | | Unit Cost | Amount |
|---|---|---|---|---|
| PROJECT | | | | |
| CRAIG PROPERTIES - PARKVIEW | | | | |
| 8 2ND STREET NORTHEAST | | | | |
| WATERTOWN, SOUTH DAKOTA | | | | |
| | | | | |
| MOBILIZATION | | | | |
| Staff Engineer Mobilization | 1.00 | TRIP | 430.00 | $430.00 |
| | | | | |
| EARTHWORK TESTS/INSPECTION | | | | |
| Staff Engineer | 1.00 | HOUR | 100.00 | $100.00 |
| | | | | |
| Field Density Tests | 4.00 | TEST | 30.00 | $120.00 |
| | | | | |
| CONCRETE TESTS/INSPECTION | | | | |
| Concrete Compression Cylinders | 28.00 | TEST | 20.00 | $560.00 |
| | | | | |
| Cylinder Molds | 28.00 | MOLD | 2.00 | $56.00 |

Balances not paid within 30 days of invoice date are
subject to 1 1/2% per month FINANCE CHARGE.

| | |
|---|---|
| Net Invoice: | $1,266.00 |
| Freight: | 0.00 |
| Sales Tax: | $82.29 |
| **Invoice Total:** | **$1,348.29** |

RRSB Parkside 02143

**Invoice**

**GEOTEK ENGINEERING
& TESTING SERVICES, INC.**
909 East 50th Street North
Sioux Falls, South Dakota 57104
605-335-5512  Fax 605-335-0773
1-800-354-5512  www.geotekeng.com

Prevail
100 East Kemp Ave., Suite E
Watertown, SD  57201

**Invoice Number** 20F50C2-IN
**Invoice Date:** 12/21/2020
**Contact** Jesse Kiihl
**Customer P.O.:**
**Terms:** Net 30

| Description | Quantity | | Unit Cost | Amount |
|---|---|---|---|---|
| PROJECT:<br>CRAIG PROPERTIES - PARKVIEW<br>8 - 2ND STREET NORTHEAST<br>WATERTOWN, SD | | | | |
| MOBILIZATION<br>ACI Certified Technician Mob. | 2.00 | TRIP | 380.00 | $760.00 |
| CONCRETE TESTS/INSPECTION<br>ACI Certified Tech -field test | 3.50 | HOUR | 80.00 | $280.00 |
| Concrete Compression Cylinders | 8.00 | TEST | 20.00 | $160.00 |
| Cylinder Molds | 8.00 | MOLD | 2.00 | $16.00 |

Balances not paid within 30 days of invoice date are
subject to 1 1/2% per month FINANCE CHARGE.

| | |
|---|---|
| Net Invoice: | $1,216.00 |
| Freight: | 0.00 |
| Sales Tax: | $79.04 |
| **Invoice Total:** | **$1,295.04** |

RRSB Parkside 02144

# Invoice

**Dakota Portable Toilets, Inc.**

PO Box 8513
Brookings, SD 57006

| Date | Invoice # |
|------|-----------|
| 12/21/2020 | 11595 |

| Bill To | Ship To |
|---------|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 | Parkside<br>8 2nd St. NE<br>Watertown, SD<br>12/21-1/18 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |
| 1 | Salt/ Methanol | 7.00 | 7.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $172.00 |
| **Sales Tax  (6.5%)** | $11.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $183.18 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com
letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Parkside 02145

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 12/21/2020 | 2287 |

| Bill To |
|---------|
| Parkside Place, LLC |
| 1405 1st Ave N |
| PO Box 426 |
| Fargo, ND 58102 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 12/21/2020 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | Monthly Interest - January | 4,529.08 | 4,529.08 |

| | Total | $4,529.08 |
|--|-------|-----------|

RRSB Parkside 02146

Xtreme Fire Protection LLC

4102 N Cliff Ave
Sioux Falls, SD  57104

# Invoice

| Date | Invoice # |
|---|---|
| 12/17/2020 | 4763 |

| Bill To |
|---|
| Parkside Place LLC
1405 1st Ave N
Fargo. ND  58102 |

| P.O. No. | Terms | Project |
|---|---|---|
| Pay App #1 | Net 30 | Parkside Apartments |

| Item | Description | Est Amt | Prior Amt | Prior % | Qty | U/M | Rate | Curr % | Total % | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Eng/De... | Engineering/Design | 6,732.00 | | | 1 | LS | 6,732.00 | 100.00% | 100.00% | 6,732.00 |
| Permit | Permit | 1,122.00 | | | 1 | LS | 1,122.00 | 100.00% | 100.00% | 1,122.00 |
| Material | Materials | 28050.00 | | | 0 | LS | 28,050.00 | 0.00% | 0.00% | 0.00 |
| Labor | Installation Labor | 20196.00 | | | 0 | LS | 20,196.00 | 0.00% | 0.00% | 0.00 |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $7,854.00 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Total** | $7,854.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $7,854.00 |

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*     PAGE 1 OF 2 PAGES

TO GC:

**Parkside Place LLC**

**1405 1st Ave N**

**Fargo, ND 58102**

FROM CONTRACTOR:

**Xtreme Fire Protection**

**4102 N Cliff Ave**

**Sioux Falls, SD 57104**

CONTRACT FOR:     Work performed

PROJECT: **Parkside Apts**

**Watertown, SD**

VIA ARCHITECT:

APPLICATION NO:    1

PERIOD TO:    **12/31/20**

PROJECT NOS:

CONTRACT DATE:

Distribution to:

| | |
|---|---|
| | OWNER |
| | ARCHITECT |
| X | CONTRACTOR |
| | |

RRSB Parkside 02148

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | $ | |
|---|---|---|---|
| 1. ORIGINAL CONTRACT SUM | | $ | **56,100.00** |
| 2. Net change by Change Orders | | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | | $ | 56,100.00 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | | $ | 7,854.00 |
| 5. RETAINAGE: | | | |
| a. **0** % of Completed Work (Column D + E on G703) | $ | 0.00 | |
| b. 0 % of Stored Material (Column F on G703) | $ | 0.00 | |
| Total Retainage (Lines 5a + 5b or Total in Column I of G703) | | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 Less Line 5 Total) | | $ | 7,854.00 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | | $ | **7,854.00** |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | | $ | 48,246.00 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | **$0.00** | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | | $0.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:    **XTREME FIRE PROTECTION, LLC**
**Fill out entirely w/Name, Date and Notary**

By: _____    Date: **12/21/2020**

State of: South Dakota     County of: Minnehaha
Subscribed and sworn to before me    12/21/2020
Notary Public:
My Commission expires:
9/19/2025

ELIZABETH REYNOLDS
SEAL   NOTARY PUBLIC   SEAL
SOUTH DAKOTA

## ARCHITECT'S CERTIFICATE FOR PAYMENT

My Commission Expires 09/19/25

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . . . . . . . . . . . $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

**Boldt Construction**

711 1St. Ave NE
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/12/2021 | 2362 |

| Bill To |
|---------|
| Craig Properties |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  |  |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 502 | Pour Elevators concrete 4 inches thick with re-bar 3X3 on center with finished floor | 6.75 | 3,388.50T |
| 244 | Pour Elevator room concrete 4 inches thick with re-bar 3X3 on center with finished floor | 6.75 | 1,647.00T |
|  | Excise Tax | 2.041% | 102.77 |

| | **Total** | $5,138.27 |
|--|-----------|-----------|

RRSB Parkside 02149

# Stan HOUSTON EQUIPMENT COMPANY, INC.

| | |
|---|---|
| **Sioux Falls** 3020 W. 12th St 605-336-3727 800-952-3033 | **Rapid City** 1210 Deadwood Ave 605-348-1155 800-242-1948 |
| **Sioux City** 412 Lewis Blvd 712-255-3001 800-255-8440 | **Aberdeen** 39213 133rd St 605-262-3727 877-346-7499 |
| **Watertown** 920 9th Ave SW 605-878-3727 800-854-4953 | **Omaha** 4240 S 50th St |

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 12/24/2020 |
| INVOICE NUMBER | 05  977483 |
| ACCOUNT NUMBER | 116357 |

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:  JESSE KIIHL
605-237-4954

WATERTOWN, SD

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER | | JOB | | | | SOLD BY SCOTT S | |
|---|---|---|---|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | | | ORDERED BY | | |
| PICK-UP | | 12/22/2020 | 597836 | | JESSE | | | |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| WHI TRADESMAN400 | HEATER 400M BTUH  LP TRADESMAN SER #  L000420593 SER #  L000444260 | 2.0 | | 530.000 | EA | | 1060.00 |
| NBN PPC620 | YELLOW CONE FOR BULK/ SAUSAGE GUN | 4.0 | | 1.050 | EA | | 4.20 |
| SIK 1ALIMESTONEP | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | | 20.0 | 8.350 | TB | | .00 |

***ALL ITEMS NOT SHIPPED***

| | |
|---|---|
| LINE TOTAL: | 1,064.20 |
| SUBTOTAL: | 1,064.20 |
| WATERTOWN SD | 69.17 |
| TOTAL: | 1,133.37 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder.
In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON  EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02150

## APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

| TO OWNER: | PROJECT: | APPLICATION #: | 7 | Distribution to: |
|---|---|---|---|---|
| PARKSIDE PLACE, LLC | WATERTOWN MIXED USE | PERIOD TO: | 01/31/21 | |
| 1405 1ST AVE N | 8 2ND ST NE | PROJECT NOS: | 8 | |
| FARGO, ND 58102 | WATERTOWN, SD | | | ☐ Owner |
| FROM CONTRACTOR: | VIA ARCHITECT: | CONTRACT DATE: | | ☐ Const. Mgr |
| CRAIG DEVELOPMENT, LLC | TL STROH ARCHITECTS | | | ☐ Architect |
| 1405 1ST AVE N | | | | ☒ Contractor |
| FARGO, ND 58102 | VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD | | | |
| CONTRACT FOR: | | | | |

RRSB Parkside 02151

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM---------------------- | $ | 5,650,000.00 |
| 2. Net change by Change Orders------------------$ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 5,650,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 2,697,796.08 |
| (Column G on Continuation Sheet) | | |
| 5. RETAINAGE: | | |
| a. _____ of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b. _____ of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet-------- | $ | |
| 6. TOTAL EARNED LESS RETAINAGE----------- | $ | 2,697,796.08 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate)------------------ | $ | 1,813,774.87 |
| 8. CURRENT PAYMENT DUE---------------------- | $ | 884,021.21 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 2,952,203.92 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____  Date: _____

State of: _____
County of: _____
Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires:

### CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED -------------------------------- $ _____

(Attach explanation if amount certified differs from the amount applied for.  Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____  Date: _____

This Certificate is not negotiable.  The AMOUNT CERTIFIED is payable only to the Contractor named herein.  Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

**CONTINUATION SHEET**

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
8 2ND ST NE
WATERTOWN, SD

Page 2 of   2   Pages

| APPLICATION NUMBER: | 7 |
| APPLICATION DATE: | 12/31/20 |
| PERIOD TO: | 31-Jan-21 |
| ARCHITECT'S PROJECT NO: | 8 |

RRSB Parkside 02152

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | % (G/C) | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 179,900.00 | 116,456.31 | 29,076.47 | | 145,532.78 | 81% | 34,367.22 | |
| 2 | CMU BLOCK | 158,000.00 | 155,000.00 | 9,236.08 | | 164,236.08 | 104% | (6,236.08) | |
| 3 | CONCRETE | 310,000.00 | 242,867.27 | 58,500.00 | | 301,367.27 | 97% | 8,632.73 | |
| 4 | PRECAST CONCRETE | 608,000.00 | 104,961.30 | 503,049.70 | | 608,011.00 | 100% | (11.00) | |
| 5 | MISC. METALS | 12,200.00 | | 12,179.35 | | 12,179.35 | 100% | 20.65 | |
| 6 | W&L ROUGH CARPENTRY LABOR | 165,000.00 | | 108,604.00 | | 108,604.00 | 66% | 56,396.00 | |
| 7 | WOOD COMPONENTS/TRUSSES | 114,628.00 | 61,475.42 | 52,427.98 | | 113,903.40 | 99% | 724.60 | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | ACCRUED INTEREST/EXCISE TAX | 175,600.00 | 69,316.74 | 20,947.63 | | 90,264.37 | 51% | 85,335.63 | |
| 12 | CONSTRUCTION MANAGEMENT | 55,000.00 | 25,000.00 | 15,000.00 | | 40,000.00 | 73% | 15,000.00 | |
| 13 | GENERAL CONTRACTOR FEE | 210,874.19 | 105,000.00 | 75,000.00 | | 180,000.00 | 85% | 30,874.19 | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 1,989,202.19 | 880,077.04 | 884,021.21 | | 1,764,098.25 | 89% | 225,103.94 | |

# Invoice 007

## Craig Development, LLC
## Box 426, Fargo, ND  58107

1-31-20                          To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Craig Development (reimb) | | 7,770.96 |
| 1 | SIP | | 10,005.44 |
| 1 | Gage | | 503,049.70 |
| 1 | Craig Development (reimb) | | 3,877.05 |
| 1 | Craig Development (reimb) | | 1,194.44 |
| 1 | Cashway | | 52,427.98 |
| 1 | Stan Houston | | 830.25 |
| 1 | LCI | | 58,500.00 |
| 1 | B&W Construction | | 108,604.00 |
| 1 | Caig Development (reimb) | | 1,000.00 |
| 1 | Sioux Valley Co-Op | | 4,225.15 |
| 1 | Dakota Portable Toilets | | 183.18 |
| 1 | Craig Development (site sup) | | 15,000.00 |
| 1 | WDC | | 4,529.08 |
| 1 | P&M Steel | | 12,179.35 |
| 1 | Craig Development (GC fee) | | 75,000.00 |
| 1 | Innovative Wall | | 9,236.08 |
| | Subtotal | | 867,612.66 |
| | Excise Tax | | 16,408.55 |
| | Shipping & Handling | | 884,021.21 |
| | **Total Due By 2.10.2021** | | |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02153

# M Gmail

**Jesse Craig <jcraig701@gmail.com>**

## Cash Spent
1 message

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Sat, Jan 30, 2021 at 2:22 PM

Jan 25th - $50 City Hall Permit for storing fill on empty lot

Jan 27th - $84.99 AIA contract for Limoges

Jan 27th - $1,425.08 Tools from Carson's Dad. Job box, hammer drill, 2-50' lights 2-100' lights

Jan 30th - $18.54 Mac's Hardware self tappers for sidewalk closed sign and trash bags for office

Dylan 80 hrs @ $17 = $1,360

Carson 40 hrs @ $17 = $680 - $510 already paid = $170

Window Labor 9 hrs @ $17 = $153

Snow removal labor 24 hrs @ $17 = $408

Alexis cleaned 1306, 1307, 1405 = $115.50

**Check to Jesse Kiihl $1,578.61**

**Cash $2,206.50**

Tom Boldt got those scuppers cut in for the agreed $500. Do you want me to have him send an invoice for that?

--



Jesse Kiihl
Cell: 605-237-4954
100 East Kemp Ave. Suite E
Watertown, SD 57201
www.prevailbuild.com

🅜 Gmail

Jesse Craig <jcraig701@gmail.com>

## RE: cash spent and hired help

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>                                    Fri, Jan 15, 2021 at 4:59 PM
To: Jesse Craig <jcraig701@gmail.com>

Jan 8th 2021 - $949.18 Midwest Ag Supply Bunker Cover 80'x200'

Jan 11th - $25.00 City Hall Generations Parking Lot Permit

Jan 12th $127.67 Dropbox Storage for 1 year (understandable if you don't want to reimburse for this. I used up the free storage they have with all the prints for all the projects)

Combined Labor is 24 hours @$17/hr of shoveling snow, putting blankets down, and covering fill piles =$408

**Total $1,509.85**    — *Jesse K*

**Dylan** Started on Jan 4th. @ $17/hr has 80 hours in = **$1,360**    *cash*

Carson and his Wife got 1405 re-epoxied, waiting for my girlfriend to clean it and that will be done. Carson has at least half of the Lofts pre-cast seams caulked. He Grouted all of corefloor to CMU areas on parkside. Once he is finished with caulking Lofts I was thinking that would cover the $1,500 he owes you. He has $200ish of his own money stuck into caulking so far and his wife put ALOT of time into that 1405 floor.

Carson has 3 hours of putting steel shims under the sill plate, which completes that task. We still need to grout under the sill plates once its warm and dry enough in there. I am tracking this for a charge back to Limoges, Nate Limoges agreed to make things right with this.

[Quoted text hidden]

*plus*

*$200*

*$1709.85*

*$68    cash*

*$340    Carson → check*

*→ add*

*$510*

*$850 Carson*

*total    $3987.85*

## APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*  PAGE ONE OF  PAGES

TO OWNER Parkside Place, LLC
1405 1st Avenue North
Fargo, ND 58102

PROJECT: Parkside Place
Watertown, SD

APPLICATION NO:  1

PERIOD TO:  11/30/2020

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

FROM CONTRACTOR:
Gage Bros. Concrete Prod. Inc.
2810 North Bahnson Avenue
Sioux Falls, SD 57104

VIA: Prevail, LLC
100 East Kemp Ave
Suite E
Watertown, SD 58102

CONTRACT FOR: Concrete Products

PROJECT NOS:
JOB NO:  20-11284
CONTRACT DATE: 8/31/2020

**Invoice #191527**

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 608,011.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 608,011.00 |
| 4. TOTAL COMPLETED & STORED TO DATE  (Column G on G703) | $ | 529,526.00 |
| 5. RETAINAGE: | | |
| a.   5% of Completed Work   $   26,476.30 | | |
| (Column D + E on G703) | | |
| b.   5% of Stored Material   $   0.00 | | |
| (Column F on G703) | | |
| Total Retainage (Lines 5a + 5b or | | |
| Total in Column I of G703) | $ | 26,476.30 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 503,049.70 |
| (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
| PAYMENT (Line 6 from prior Certificate) | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | $ | 503,049.70 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 104,961.30 |
| (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _Tina Gion_  Date: 11/24/2020

State of: South Dakota  County:
Subscribed and sworn to before me this  24th day of November 2020
Notary Public:
My Commission expires: 1/22/2026

THOMAS ABRAHAMSON
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____  Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992
**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

RRSB Parkside 02156

**M Gmail**

Jesse Craig <jcraig701@gmail.com>

---

## RE: cash spent and hired help

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>                                          Thu, Dec 31, 2020 at 3:01 PM
To: Jesse Craig <jcraig701@gmail.com>

Dec 06, 2020 $50.00 South Dakota Secretary of State - 2021 Annual Report  for Prevail, LLC

Dec 11, 2020 $30.33 Menards - PVC Spa Hose and Safety Rope

Dec 15, 2020 $159.72 Stan Houston - Extension cords to run heaters

Dec 17, 2020 $612.38 Stan Houston - 400,000 BTU propane heater
Dec 17, 2020 $54.05 Stan Houston - Grout for precast core floor on Parkside.
Dec 17, 2020 $520.13 Stan Houston - 4 concrete blankets and more extension chords for additional heaters.

Dec 18, 2020 $150.00 Mavericks - Gift Card to Scott the Gym owner for all the water we have used so far this year on
Parkside
Dec 18, 2020 $74.59 Menards - Ducting for your heater to get exhaust outside the building
Dec 18, 2020 $240.37 Taecker Plumbing and Heating - Ignition Control Module for your heater

Dec 20, 2020 $41.47 Runnings - twine/ rope to tie blankets up at Parkside

Dec 22, 2020 $113.88 Willys - Food for Helpers with Blankets
Dec 22, 2020 $42.70 Stan Houston - Backer  Rod for caulking at Lofts and More grout for Parkside

Dec 26, 2020 $104.49 Parallels - For mac computer to be able to run Blue Beam
Dec 26, 2020 $667.00 Bluebeam - Software Stroh recommended

Dec 29, 2020 $593.65 Menards - Snow blower, Pad Locks, Some work lights for Parkside

Dec 30, 2020 $157.29 Macksteel Warehouse - Steel Shims for under wall sill plates to adjust for unlevel concrete.
Dec 30, 2020 $85 Chance for snow removal Parkside

Labor Total - $180 for help on blankets, site clean up, trying to fix 1405 floor.

**Total Cash Spent - $3,877.05**

[Quoted text hidden]

RRSB Parkside 02157

SIOUX VALLEY CO-OP
P.O. BOX 965
WATERTOWN, SD 57201-0965

CHARGE

Invoice: 252129

170

ACCT NO: 171380

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

Date: 12/28/2020
REPRINT

===============================================================================
GL Code  Dept  Description                    Quantity  Unit Price      Amount
===============================================================================
415000   19    LP GAS BULK                      270.90       1.40       379.26
229100   19    SALES TAX                                                 24.65

*reimb box*
*$1194 44*

CORRECTED
TICKET

===============================================================================
                                                            Total:      403.91

RRSB Parkside 02158

```
SIOUX VALLEY CO-OP                                           CHARGE
P.O. BOX 965
WATERTOWN, SD 57201-0965                         Invoice: 706166

                                                 103
ACCT NO: 171380
                                                 Date: 12/28/2020
         CRAIG DEVELOPMENT LLC                   REPRINT
         1405 1ST AVE N
         FARGO, ND 58102

=====================================================================
GL Code Dept  Description               Quantity   Unit Price   Amount
=====================================================================
415000   19    LP GAS BULK                530.20      1.40       742.28
229100   19    SALES TAX                                          48.25




=====================================================================
                                                 Total:         790.53
```



CORRECTED
TICKET

RRSB Parkside 02159

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | Parkside Place<br>8 2nd St NE<br>Watertown SD 57201 | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| Application # | | 1 |
| Period Start | 12/1/2020 | |
| Period End | 12/31/2020 | |
| Application Date | 12/31/2020 | |
| Subcontract #: | | |
| Date of Contract | 10/16/2020 | |

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

FROM:  Cashway Lumber
191 N Broadway
P.O. Box 287
Watertown SD 57201

FOR:  **Building Materials**

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 414,733.58 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $10,584.40 |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $425,317.98 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ | 417,374.54 |
| 5 **RETAINAGE:** | | |
| a.   5%  of completed work (Columns D+E on Continuation Page) | | |
| b.   10% of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | $417,374.54 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ | 341,533.95 |
| 8 **PAYMENT DUE** | | $52,427.98 |
| 9 **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | $7,943.44 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  Derrick Nelson sales manager          Date:          1/4/2021

### Certification        ☐ Required        ☐ Not Required

The construction Manager and Architect's signatures are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _ _ _ _ _ _ _ _ _ _ _ _      Date: _ _ _ _ _ _

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____          Date: _____

ARCHITECT:
By: _____          Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

| CUSTOMER COPY |
| --- |
| INVOICE DATE |
| 1/09/2021 |
| INVOICE NUMBER |
| 05   979902 |
| ACCOUNT NUMBER |
| 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:   CRAIG DEVELOPMENT

1405 1ST AVE N
.FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE
RATE of 18%, will be charged on all accounts which become past due and a 1 1/2%
additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PER-
MISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED
FROM US.
Enter claims against transportation company for loss sustained due to
loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER RUINS | JOB | | SOLD BY GINA M |
| --- | --- | --- | --- | --- |
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | ORDERED BY |
| PICK-UP | | 1/07/2021 | 601876 | JESSE KIIHL |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| SPC SCMPG | GROUT MULTIPURPOSE 50# 60 BAGS/PALLET-NON SHRINK | 3.0 | | 10.150 | BG | | 30.45 |
| MLW 48005262 | 9"  7TPI TORCH NITRUS CARB 1PK | 1.0 | | 21.990 | EA | | 21.99 |

| | |
| --- | --- |
| LINE TOTAL: | 52.44 |
| SUBTOTAL: | 52.44 |
| WATERTOWN SD | 3.41 |
| TOTAL: | 55.85 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder.
In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON  EQUIPMENT COMPANY until paid for and they reserve the right to revoke
this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02161

# *Stan* HOUSTON
## EQUIPMENT COMPANY, INC. SH

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 12/31/2020 |
| INVOICE NUMBER | 05  978170 |
| ACCOUNT NUMBER | 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:   CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER LOFTS | JOB | | SOLD BY TIA T |
|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | ORDERED BY |
| PICK-UP | | 12/31/2020 | 600591 | JESSE |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| SIK 1ALIMESTONER | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | 20.0 | | 8.350 | TB | | 167.00 |
| QUI 3600 | QUIKPOINT MORTAR GUN 3 QT CAP, B&D MOTOR 1964 | 1.0 | | 329.950 | EA | | 329.95 |

| | |
|---|---|
| LINE TOTAL: | 496.95 |
| SUBTOTAL: | 496.95 |
| WATERTOWN SD | 32.30 |
| TOTAL: | 529.25 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder. In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations hereunder.

RRSB Parkside 02162

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

| CUSTOMER COPY |
|---|
| INVOICE DATE |
| 1/26/2021 |
| INVOICE NUMBER |
| 05  985488 |
| ACCOUNT NUMBER |
| 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER | | JOB | | | SOLD BY MATT A |
|---|---|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | | | ORDERED BY |
| PICK-UP | | 1/26/2021 | 606357 | | JESSE | |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| SIK 1ALIMESTONEP | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | 20.0 | | 9.250 | TB | | 185.00 |
| SON 714 | BACKER-ROD 5/8" 1550' ROLL 45029396 | 50.0 | | .190 | LF | | 9.50 |
| SON 715 | BACKER-ROD 3/4"  45029395 1100' ROLL | 50.0 | | .230 | LF | | 11.50 |
| SON 716 | BACKER-ROD 1"  550'RL 45029397 | 25.0 | | .370 | LF | | 9.25 |
| SON 718S | BACKER-ROD 1 1/4" 400'ROLL | 10.0 | | .490 | LF | | 4.90 |
| SON 717S | BACKER-ROD 1 1/2" 552' 6FT PCS | 2.0 | | 3.950 | EA | | 7.90 |

| | |
|---|---|
| LINE TOTAL: | 228.05 |
| SUBTOTAL: | 228.05 |
| FARGO ND 7.0 % | 17.10 |
| TOTAL: | 245.15 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder.
In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02163

Limoges Construction, Inc.

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2021 | 7801 |

**Bill To**

| | Vendor No. |
|--|------------|
| | |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2034-Parkside Place Apartments | | |

| Description | Amount |
|-------------|--------|
| Progress Billing | 65,000.00 |
| Less 10% | -6,500.00 |

| | |
|--|--|
| Sales Tax (0.0%) | $0.00 |
| **Total** | $58,500.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $58,500.00 |

RRSB Parkside 02164

# PAYMENT APPLICATION

TO: Parkside Place LLC
1405 1st Ave North Fargo, ND 58102

FROM: B+W Construction
10 7 6th St NE
Estelline, SD 57234

FOR:

PROJECT: Parkside Place

| | |
|---|---|
| Application # | 1 |
| Period Start | |
| Period End | |
| Application Date | 1/22/21 |
| Subcontract #: | |
| Date of Contract | 12-15-20 |

Distribution To:
☐ Owner
☐ Accounting
☐ Architect
☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

1 **CONTRACT AMOUNT** — 152,425.00

2 **SUM OF ALL CHANGE ORDERS** — _____

3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) — 152,425 $0.00

4 **TOTAL COMPLETED AND STORED** — 114,320
(Column G on Continuation Page)

5 **RETAINAGE:**
a. 5% of completed work — 5,716
(Columns D+E on Continuation Page)
b. 10% of Material Stored — _____
(Column F on Continuation Page)
Total Retainage (Line 5a + 5b or
column I on Continuation Page) — 5,716 $0.00

6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** — 108,604 $0.00
(Line 4 Minus Line 5 Total)

7 **LESS PREVIOUS PAYMENT APPLICATIONS** — 0
(Line 6 from Prior Application)

8 **PAYMENT DUE** — 108,604

9 **BALANCE TO COMPLETION** — 43,821 $0.00
(Line 3 Minus Line 6)

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: _____ Date: 1-22-21

## Certification ☐ Required ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _ _ _ _ _ _ _ _ _ Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____ Date: _____
ARCHITECT:
By: _____ Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB Parkside 02165

LS Customs and Snow

1811 bruhn ave ne
SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/21/2021 | 1008 |

| Bill To |
|---------|
| jesse kiihl |

| Description | Amount |
|-------------|--------|
| Steel | 500.00 |
| Welding, Assembly | 500.00 |

| | **Total** | $1,000.00 |

SIOUX VALLEY CO-OP
P.O. BOX 965
WATERTOWN, SD 57201-0965
(605)886-5829

| STANDARD ACCT |

**STATEMENT OF ACCOUNT**

WE LOOK FORWARD TO SERVING YOU IN 2021!

| | |
|---|---|
| Statement Date | 12/31/2020 |
| Account No. | 171380 |
| Page | 01 of 02 |

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

—$1194 √√

4225.15

| | |
|---|---|
| Due Date | 01/15/2021 |
| Amount Due | $5,419.59 |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | ******** BEGINNING BALANCE ******** | | | | | | 0.00 |
| 12/04 | 13806 | 19 | SET TEMP TANK SER #QA13653 500 GAL | | | 0.01 | | | |
| 12/04 | 13806 | 19 | FROM ACCOUNT #462176 | | | ( 0.01) | CR ADJ | | |
| 12/04 | 13806 | 19 | 1/2" RUBBER HOSE | 2.00 | 0.005 | 0.01 | | | |
| 12/04 | 13806 | 19 | 3/4" RUBBER HOSE | 1.00 | 0.010 | 0.01 | | | |
| 12/04 | 13806 | 19 | HOSES NEED TO BE P/U WHEN DONE | | | ( 0.02) | CR ADJ | | |
| 12/04 | 13806 | 19 | SALES TAX | | | 6.50 | | | |
| 12/04 | 13806 | 19 | LP GAS BULK | 375.00 | 1.400 | 525.00 | | | |
| 12/04 | 13806 | 19 | SALES TAX | | | 34.13 | | | |
| 12/04 | 13806 | 19 | SET TEMP TANK #QA13653 500 GAL TAN | | | 100.00 | | 665.63 | 665.63 |
| 12/16 | 24650 | H2 | SALES TAX | | | 6.92 | | | |
| 12/16 | 24650 | H2 | PROPANE LBS | 152.00 | 0.700 | 106.40 | | 113.32 | 778.95 |
| 12/17 | 764 | 19 | 3-35 PSI REGULATORS (LP-67CH-743 | | | 72.00 | | | |
| 12/17 | 764 | 19 | Labor | | | 120.00 | | | |
| 12/17 | 764 | 19 | City Sales Tax - Watertown | | | 12.48 | | 204.48 | 983.43 |
| 12/17 | 13797 | 19 | REPLACE VALVE ON USED 100# BOTTLE | | | 30.00 | | | |
| 12/17 | 13797 | 19 | TANK SER #47036 03-57 | | | 0.01 | | | |
| 12/17 | 13797 | 19 | 100 # BOTTLE IS THEIR TANK | | | ( 0.01) | CR ADJ | | |
| 12/17 | 13797 | 19 | City Sales Tax - Watertown | | | 1.95 | | 31.95 | 1,015.38 |
| 12/17 | 15081 | 19 | LP GAS BULK | 315.00 | 1.400 | 441.00 | | | |
| 12/17 | 15081 | 19 | City Sales Tax - Watertown | | | 35.17 | | | |
| 12/17 | 15081 | 19 | SER #242240 500 GAL TEMP SET | | | 100.00 | | 576.17 | 1,591.55 |
| 12/17 | 33242 | H2 | PROPANE LBS | 245.00 | 0.700 | 171.50 | | | |
| 12/17 | 33242 | H2 | SALES TAX | | | 11.15 | | 182.65 | 1,774.20 |
| 12/17 | 687069 | 19 | LP GAS BULK | 307.60 | 1.400 | 430.64 | | | |
| 12/17 | 687069 | 19 | SALES TAX | | | 27.99 | | 458.63 | 2,232.83 |
| 12/18 | 33501 | H2 | PROPANE LBS | 274.00 | 0.700 | 191.80 | | | |
| 12/18 | 33501 | H2 | SALES TAX | | | 12.47 | | 204.27 | 2,437.10 |
| 12/18 | 33522 | H2 | PROPANE LBS | 269.00 | 0.700 | 188.30 | | | |
| 12/18 | 33522 | H2 | SALES TAX | | | 12.24 | | 200.54 | 2,637.64 |
| 12/18 | 33558 | H2 | #1 RM          @ 15:48 | 54.70 | 2.709 | 148.19 | | 148.19 | 2,785.83 |
| 12/20 | 33931 | H2 | #1 RM          @ 15:29 | 101.26 | 2.709 | 274.31 | | 274.31 | 3,060.14 |
| 12/21 | 34098 | H2 | PROPANE LBS | 300.00 | 0.700 | 210.00 | | | |
| 12/21 | 34098 | H2 | SALES TAX | | | 13.65 | | 223.65 | 3,283.79 |
| 12/21 | 706143 | 19 | LP GAS BULK | 485.10 | 1.400 | 679.14 | | | |

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|---|---|---|---|---|
| 0.00 | 0.00 | 5,419.59 | 0.00 | 5,419.59 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---|---|---|---|---|---|
| 5,419.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|---|---|---|---|---|
| Minimum F/C amount:  0.50 | 11/30/2020 | 0.00 | 0.200 | 0.01667 |

Statement Date: 12/31/2020                    Remit To: SIOUX VALLEY CO-OP                    Account Code: 171380

RRSB Parkside 02167

**SIOUX VALLEY CO-OP**
P.O. BOX 965
WATERTOWN, SD 57201-0965
(605)886-5829

STATEMENT OF ACCOUNT

| STANDARD ACCT |

| | |
|---|---|
| **Statement Date** | 12/31/2020 |
| **Account No.** | 171380 |
| **Page** | 02 of 02 |

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| | |
|---|---|
| **Due Date** | 01/15/2021 |
| **Amount Due** | $5,419.59 |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|------|----------|-------|-------------|----------|------------|--------|------|-----------|---------|
| 12/21 | 706143 | 19 | SALES TAX | | | 44.14 | | 723.28 | 4,007.07 |
| 12/23 | 34550 | H2 | #1 Dyed FM    CARD cccc @ 07:04 | 91.67 | 2.379 | 218.08 | | 218.08 | 4,225.15 |
| 12/28 | 252129 | 19 | LP GAS BULK | 270.90 | 1.400 | 379.26 | | | |
| 12/28 | 252129 | 19 | SALES TAX | | | 24.65 | | 403.91 | 4,629.06 |
| 12/28 | 706166 | 19 | LP GAS BULK | 530.20 | 1.400 | 742.28 | | | |
| 12/28 | 706166 | 19 | SALES TAX | | | 48.25 | | 790.53 | 5,419.59 |

```
------------------------- PRODUCT SUMMARY -------------------------
City Sales Tax - Watertown                          235.26
City Sales Tax - Watertown                           56.43
Diesel - Dyed FM #1          91.67      2.379        218.08
Diesel - Clear #1           155.96      2.709        422.50
LP Gas Bulk                1968.80      1.400      2,756.32
LP GAS BULK                 315.00      1.400        441.00
LP Gas - Bottles           1240.00      0.700        868.00
Propane - Misc                3.00     34.000        102.00
Labor                                                120.00
Equipment Rental                                       0.00
Equipment Rental                                     200.00
```

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|---|---|---|---|---|
| | | | | |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---|---|---|---|---|---|
| | | | | | |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|---|---|---|---|---|
| | | | | |

Statement Date: 12/31/2020          Remit To: SIOUX VALLEY CO-OP          Account Code: 171380

RRSB Parkside 02168

**Dakota Portable Toilets, Inc.**

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/18/2021 | 11697 |

| Bill To | Ship To |
|---------|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 | Parkside<br>8 2nd St. NE<br>Watertown, SD<br>1/18-2/15 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |
| 1 | Salt/ Methanol | 7.00 | 7.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $172.00 |
| **Sales Tax (6.5%)** | $11.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $183.18 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Parkside 02169

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 1/6/2021 | 2419 |

| Bill To |
|---------|
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58102 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  |  |  | 1/6/2021 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest |  | 4,529.08 | 4,529.08 |

| | Total | $4,529.08 |
|--|-------|-----------|

RRSB Parkside 02170

**P&M Steel Company**
4401 N. Westport Ave
Sioux Falls, SD  57107
Phone: 605-339-0141
Fax: 605-339-0169

**Invoice
20129I-1**
12/31/2020

Page 1 of 1

Salesman:  ROCK LAMIS

Parkside Place, LLC
1405 1st Ave
North Fargo, ND  58102

Customer Code:  PPL 001
Phone:
Shipping Method:  Counter Pickup
Payment Terms:  Net 30 days

Job Description:
20129  Parkside Place

Ship To:   Watertown, SD

**Notes:** Pickup Sioux Falls, SD

## Material

| Qty | Dimensions | Length | Grade | Weight |
|-----|-----------|--------|-------|--------|
| 1 | CO | | | 0# |
| | Added Plates - $252.00.  Extra to Contract. | | | |
| 1 | CO | | | 0# |
| | Lintels.  Original Contract:  $8163.00 - minus freight charges $494.00. | | | |

| Tax | Rate | Total | | |
|-----|------|-------|---|---|
| | | | Sub-Total: | $7,921.00 |
| SD4.5 | 4.5% | $356.45 | Tax: | $514.87 |
| SDSF | 2% | $158.42 | **Total:** | **$8,435.87** |

RRSB Parkside 02171

**P&M Steel Company**
4401 N. Westport Ave
Sioux Falls, SD  57107
Phone: 605-339-0141
Fax: 605-339-0169

**Invoice
20129WAI-1**
12/31/2020

Page 1 of 1

Salesman: Zach Dickson

Parkside Place, LLC
1405 1st Ave
North Fargo, ND  58102

Customer Code:  PPL 001
Phone:
Shipping Method:  P&M Steel Truck
Payment Terms:  Net 30 days

Job Description:
20129 X Parkside Place

Ship To:    Watertown, SD

## Material

| Qty | Dimensions | Length | Grade | Weight |
|---|---|---|---|---|
| 1 | CO | | | 0# |

Added 2 Columns, 1 Beam and Angles.   To be delivered 12/2/20 in Watertown.  Extra to Contract.

| Tax | Rate | Total | | |
|---|---|---|---|---|
| | | | Sub-Total: | $3,515.00 |
| | | | Tax: | $228.48 |
| SD4.5 | 4.5% | $158.18 | | |
| Water | 2% | $70.30 | **Total:** | **$3,743.48** |

RRSB Parkside 02172

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



## INVOICE

BILL TO
Craig Properties, LLC
1405 1st Ave N
Fargo, ND  58102 USA

| | | |
|---|---|---|
| INVOICE | 1048 | |
| DATE | 01/29/2021 | |
| TERMS | Net 30 | |
| DUE DATE | 02/28/2021 | |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0 | 3,360.00 | 0.00 |
| Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. one color | 0 | 7,326.00 | 0.00 |
| WRB Backstop NT System | Liquid applied moisture barrier system put over cmu and corefloor areas | 1 | 9,396.00 | 9,396.00 |
| Through Wall Flashing | Textural through wall flashing put on appropriate areas for brick system | 1 | 3,074.00 | 3,074.00 |
| Rigid Board Insulation | To be put on areas receiving brick application. This price includes the attachment accessories and their application as well. | 0 | 17,102.00 | 0.00 |
| Brick System | Full bed brick being installed on 1st level brick designated areas | 0 | 183,820.00 | 0.00 |
| Dryvit EIFS System | 3" foam with a brick template to match in color to Hebron Opus colored brick.  Application to go above 1st floor on elevator/stair shafts. Price includes crown band that will separate top of first floor from the rest of floors above. If we skip the template process and go with 1color standard texture finish we would deduct $13,496.00 | 0 | 71,321.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) system to be put on all inset areas on upper 3 floors. Areas will be flat, v-groove free areas, with sporadic and veried areas of 1" foam in panelized in specialty finish(color or texture) and placed in a vertical alignment | 0 | 105,245.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) on outset areas of building on uppper 3 floors. Standard Sandpebble finish using 1.5", with v-grooves to align with sides, tops, and bottoms of windows. | 0 | 39,500.00 | 0.00 |
| EIFS System | Patio area build-out on 2nd floor being estimated as specialty finish (Terraneo) | 0 | 11,484.00 | 0.00 |
| Caulking | Around windows and doors as they occur in specified claddings(Areas on window head will have flashing for a point of extraction for water to escape and will not be caulked. | 0 | 8,124.00 | 0.00 |

RRSB Parkside 02173

Parkside Apartments Phase 2
invoice 1

| | |
|---|---|
| PAYMENT | 3,233.92 |
| BALANCE DUE | **$9,236.08** |

RRSB Parkside 02174

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

| | |
|---|---|
| TO OWNER:<br>PARKSIDE PLACE, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>FROM CONTRACTOR:<br>CRAIG DEVELOPMENT, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>CONTRACT FOR: | PROJECT:<br>WATERTOWN MIXED USE<br>8 2ND ST NE<br>WATERTOWN, SD<br>VIA ARCHITECT:<br>TL STROH ARCHITECTS |

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

APPLICATION #:   8
PERIOD TO:   02/28/21
PROJECT NOS:   8

CONTRACT DATE:

Distribution to:
☐ Owner
☐ Const. Mgr
☐ Architect
☒ Contractor
☐

RRSB Parkside 02175

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM---------------------- | $ | 5,650,000.00 |
| 2. Net change by Change Orders-----------------$ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 5,650,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 2,204,329.47 |
| (Column G on Continuation Sheet) | | |

5. RETAINAGE:

| | | |
|---|---|---|
| a. _____ of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b. _____ of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet-------- | $ | |
| 6. TOTAL EARNED LESS RETAINAGE----------- | $ | 2,204,329.47 |
| (Line 4 less Line 5 Total) | | |

7. LESS PREVIOUS CERTIFICATES FOR PAYMENT

| | | |
|---|---|---|
| (Line 6 from prior Certificate)------------------ | $ | 1,813,774.87 |
| 8. CURRENT PAYMENT DUE------------------------ | $ | 390,554.60 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 3,445,670.53 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____   Date: _____

State of: _____
County of: _____

Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires: _____

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED --------------------------------- $ _____

*(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)*

ARCHITECT:

By: _____   Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

# CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
8 2ND ST NE
WATERTOWN, SD

Page 2 of    2    Pages

| APPLICATION NUMBER: | 8 |
| APPLICATION DATE: | 12/31/20 |
| PERIOD TO: | 28-Feb-21 |
| ARCHITECT'S PROJECT NO: | 8 |

RRSB Parkside 02176

| A | B | C | D | E | F | G | % (G/C) | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 179,900.00 | 145,532.78 | 14,840.46 | | 160,373.24 | 89% | 19,526.76 | |
| 2 | TESTING AND INSPECTIONS | 50,000.00 | 52,119.70 | 191.70 | | 52,311.40 | 105% | (2,311.40) | |
| 3 | MASONRY | 385,000.00 | 206,934.12 | 15,000.00 | | 221,934.12 | 58% | 163,065.88 | |
| 4 | PLUMBING | 267,000.00 | 74,500.00 | 72,510.21 | | 147,010.21 | 55% | 119,989.79 | |
| 5 | MISC. METALS | 12,200.00 | 12,179.35 | 2,397.00 | | 14,576.35 | 119% | (2,376.35) | |
| 6 | GENERAL WORK- FINISH CARPENTRY | 148,498.00 | | 3,034.06 | | 3,034.06 | 2% | 145,463.94 | |
| 7 | COUNTERTOPS KITCHEN | 24,133.00 | | 14,000.00 | | 14,000.00 | 58% | 10,133.00 | |
| 8 | VINYL WINDOWS | 70,132.00 | | 70,132.38 | | 70,132.38 | 100% | (0.38) | |
| 9 | BATHROOM MIRRORS | 4,527.00 | | 4,527.00 | | 4,527.00 | 100% | | |
| 10 | BUILDING SPRINKLER | 56,100.00 | 7,854.00 | 28,723.20 | | 36,577.20 | 65% | 19,522.80 | |
| 11 | ACCRUED INTEREST/EXCISE TAX | 175,600.00 | 90,264.37 | 12,187.01 | | 102,451.38 | 58% | 73,148.62 | |
| 12 | CONSTRUCTION MANAGEMENT | 55,000.00 | 40,000.00 | 5,000.00 | | 45,000.00 | 82% | 10,000.00 | |
| 13 | DEVELOPER FEE | 210,699.59 | 105,000.00 | 50,000.00 | | 155,000.00 | 74% | 55,699.59 | |
| 14 | HVAC | 84,200.00 | 29,658.92 | 21,691.08 | | 51,350.00 | 61% | 32,850.00 | |
| 15 | ELECTRICAL SYSTEMS | 275,000.00 | 37,125.00 | 67,500.00 | | 104,625.00 | 38% | 170,375.00 | |
| 16 | BATHROOM VANITIES | 8,820.00 | | 8,820.50 | | 8,820.50 | 100% | (0.50) | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 2,006,809.59 | 801,168.24 | 390,554.60 | | 1,191,722.84 | 59% | 815,086.75 | |

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Invoice 008

2-28-20                    To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Craig Development (reimb) | | 2,905.00 |
| 1 | SIP | | 6,116.98 |
| 1 | Geotek | | 191.70 |
| 1 | Craig Development (home depot) | | 13,347.50 |
| 1 | Boldt Const | | 510.21 |
| 1 | Cashway | | 3,034.06 |
| 1 | Stan Houston | | 55.22 |
| 1 | Rusco | | 70,132.38 |
| 1 | Kloos | | 67,500.00 |
| 1 | Baete-Forseth | | 21,691.08 |
| 1 | Sioux Valley Co-Op | | 2,992.98 |
| 1 | Dakota Portable Toilets | | 549.54 |
| 1 | Craig Development (site sup) | | 5,000.00 |
| 1 | WDC | | 4,529.08 |
| 1 | Journey | | 2,397.00 |
| 1 | Craig Development (GC fee) | | 50,000.00 |
| 1 | Innovative Wall | | 15,000.00 |
| 1 | Xtreme Fire | | 28,723.20 |
| 1 | Geroge's Sanitation | | 2,220.74 |
| 1 | Watertight | | 72,000.00 |
| 1 | Fabricators Unlimited | | 14,000.00 |
| | | Subtotal | 382,896.67 |
| | | Excise Tax | 7,657.93 |
| **Due by 3.10.2021** | | **Total** | **390,554.50** |

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02177

**Simplified Improvement Professionals**
PO BOX 9379
FARGO, ND 58106



| | |
|---|---|
| Invoice number | 01656 |
| Invoice date | 2/27/2021 |
| Due date | 3/14/2021 |

Parkside Place
PO BOX 426
Fargo, ND 58107

Project Location: 8 2nd St NE, Watertown, SD

| Item name | Description | QTY | AMOUNT | TOTAL |
|---|---|---|---|---|
| Snow Removal | Remove snow | 28 | $55.00 | $1,540.00 |
| Gas | Gas fill | 1 | $1,565.21 | $1,565.21 |
| Labor | Site clean up | 25 | $55.00 | $1,375.00 |
| Labor | Remove and reinstall blankets on concrete footings | 22 | $55.00 | $1,210.00 |
| | | | **TOTAL** | $5,690.21 |
| | | **SD State Tax** | 7.50% | $426.77 |
| | | **TOTAL DUE** | | $6,116.98 |

Please submit payment to Simplified Improvement Professionals within 28 days. Invoices must be paid in full. Missed payment will result in lien on property plus 18% interest charge.

****PLEASE NOTE OUR MAILING ADDRESS CHANGE****

RRSB Parkside 02178

 Gmail

Jesse Craig <jcraig701@gmail.com>

## Cash Spent

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Mon, Feb 15, 2021 at 2:53 PM

Dylan Feb 1st - Feb 12th  80 hrs @ $17 = $1,360

Carson Feb 1st - Feb 12th 80 hrs @ $17 = $1,360

Feb 3rd - Libby 4 hours counting Clausens trucks @ $15 = $60

Feb 8th - Ground Thaw labor (Colton and Kyle) = $125

Feb 1st - $18.54 Mac's Hardware self tappers and trash bags for the office.

Feb 2nd - $50.61 Walmart for snacks and phone charger

Feb 4th - $203.02 Menards Ladder, light bulbs, Pad lock

Feb 10th - $12.68 Cenex fuel for ground thaw generator
$176.95 JH Larson for chord on Loren's big heater.

Feb 11th - $16.92 Cenex fuel for ground thaw generator
$62.74 Runnings supplies to make main parkside door self closing to keep heat in the building.

Feb 12th - $14.41 Cenex Fuel for ground thaw generator

**Check to Jesse Kiihl for reimbursement items = $555.87**

**Cash = $2,905**

On Sat, Jan 30, 2021 at 4:09 PM Jesse Craig <jcraig701@gmail.com> wrote:
Yes

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

On Jan 30, 2021, at 2:22 PM, Jesse Kiihl <jesse.kiihl@prevailbuild.com> wrote:

RRSB Parkside 02179

## Invoice



**GEOTEK ENGINEERING
& TESTING SERVICES, INC.**
909 East 50th Street North
Sioux Falls, South Dakota 57104
605-335-5512   Fax 605-335-0773
1-800-354-5512  www.geotekeng.com

Prevail
100 East Kemp Ave., Suite E
Watertown, SD  57201

**Invoice Number** 20F50D2-IN
**Invoice Date:** 1/28/2021
**Contact** Jesse Kiihl
**Customer P.O.:**
**Terms:** Net 30

| Description | Quantity | | Unit Cost | Amount |
|---|---|---|---|---|
| PROJECT<br>CRAIG PROPERTIES - PARKVIEW<br>8 2ND STREET NORTHEAST<br>WATERTOWN, SD | | | | |
| CONCRETE TESTS/INSPECTION/REPORTING<br>Concrete Compression Cylinders | 8.00 | TEST | 20.00 | $160.00 |
| Cylinder Molds | 8.00 | MOLD | 2.50 | $20.00 |

Balances not paid within 30 days of invoice date are
subject to 1 1/2% per month FINANCE CHARGE.

| | |
|---|---|
| Net Invoice: | $180.00 |
| Freight: | 0.00 |
| Sales Tax: | $11.70 |
| **Invoice Total:** | **$191.70** |

RRSB Parkside 02180



**Pay $755 per Month\* When You Use Your Card**

$755 per month* suggested payments with 6 months financing on this $4527.90 purchase. View Details

Don't have a card?

**Apply Now**

## Your Order

| | |
|---|---|
| Subtotal | $4,212.00 |
| Pick Up In Store | FREE |
| Sales Tax | $315.90 |
| **Total** | **$4,527.90** |

Have a promo code?

**Checkout**

— or —

**PayPal Checkout**

**Get up to $100 off**

Get a Home Depot Credit Card and receive $25 off your purchase of $25+ , $50 off purchases $300+, or $100 off orders over $1,000
Apply Now

| | |
|---|---|
| Item Total | $4,527.90 |
| Savings | -$100.00 |
| New Total | $4,427.90 |

## Your Cart (36)

Remove All Items

FREE Shipping on eligible items. See Details

**Domani** 20 in. W x 28 in. H Framed Rectangular Bathroom Vanity Mirror in Elm Ember

Model #LRWM20-EE

$4,212.00

($117.00/item)

Ship To Store
Feb 24–Mar 01
Fargo
58103 | Change
FREE

Ship To Home
Free with $45 order

36

Curbside Available

Save for Later  |  Save to Favorites  |  Remove

| | |
|---|---|
| Subtotal | $4,212.00 |
| Pick Up In Store | FREE |
| Sales Tax | $315.90 |
| **Total** | **$4,527.90** |

RRSB Parkside 02181

# QUOTE

Store 3701 FARGO
4700 17TH AVENUE SW
FARGO, ND 58103

Phone: (701) 282-2078
Salesperson: TNW0KWC
Reviewer: TNW0KWC

Page 1 of 1    **No. H3701-83193**

**QUOTE**

RRSB Parkside 02182

| SOLD TO | | | | |
|---|---|---|---|---|
| Name | **CRAIG    JESSE** | | Phone 1 | **(701) 232-1355** |
| Address | PO BOX 426 | | Phone 2 | |
| | | | Company Name | |
| City | FARGO | | Job Description | Vanities |
| State | ND | Zip 58107 | County | CASS |

2021-02-21 12:04

**Prices Valid Thru: 02/28/2021**

## CUSTOMER PICKUP #1

## MERCHANDISE AND SERVICE SUMMARY

We reserve the right to limit the quantities of merchandise sold to customers

**REF # W02    SKU # 0000-515-664    Customer Pickup / Will Call**

**S.O. MERCHANDISE TO BE PICKED UP:    WOODCRAFTERS    REF # S01**

| REF # | SKU | QTY | UM | DESCRIPTION | PI | TAX | PRICE EACH | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| S0101 | 1004-837-762 | 36.00 | EA | LR30P2-EE / Domani Larissa 31" W x 19" D Bathroom Va / Domani Larissa 31" W x 19" D Bathroom Vanity in Elm Ember (Single Sink (2 Drawers) LR30P2-EE) [HDQC2:18203135:105621668:001] [QC] | A | Y | $227.92 | $8,205.12 |

**SCHEDULED PICKUP DATE:  Will be scheduled upon arrival of all S/O Merchandise**

| | |
|---|---|
| MERCHANDISE TOTAL: | $8,205.12 |

**END OF CUSTOMER PICKUP - REF #W02**

## TOTAL CHARGES OF ALL MERCHANDISE & SERVICES

**Policy Id (PI):**
A: 180 DAYS DEFAULT POLICY;

*'The Home Depot reserves the right to limit / deny returns. Please see the return policy sign in stores for details.'*

| | |
|---|---|
| ORDER TOTAL | $8,205.12 |
| SALES TAX | $615.38 |
| TOTAL | $8,820.50 |
| BALANCE DUE | $8,820.50 |

**END OF ORDER No. H3701-83193**

FOR WILL CALL
MERCHANDISE PICK-UP
PROCEED TO WILL CALL OR
SERVICE DESK AREA
(Pro Customers, Proceed To The Pro Desk)

Customer Copy

Boldt Construction

711 1St. Ave NE
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2021 | 2380 |

| Bill To | Ship To |
|---------|---------|
| Craig Properties | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 4/30/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Labor | Cut holes out holes on roof | 500.00 | 500.00T |
| | | Excise Tax | 2.041% | 10.21 |

| | Total | $510.21 |
|--|-------|---------|

# PAYMENT APPLICATION

| | | | |
|---|---|---|---|
| TO: | Parkside Place LLC | PROJECT: | **Parkside Place** | Application # |
| | 1405 1st Ave N | | **8 2nd St NE** | Period Start |
| | Fargo ND 58102 | | **Watertown SD 57201** | Period End |
| | | | | Application Date |
| FROM: | Cashway Lumber | | | Subcontract #: |
| | 191 N Broadway | | | Date of Contract |
| | P.O. Box 287 | | | |
| | Watertown SD 57201 | | | |
| FOR: | **Building Materials** | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is
(1) the Work has been perform
Contractor under the Contract
obligations under the Contract
payment.

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 412,662.82 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $10,584.40 |
| 3 | **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $423,247.22 |
| 4 | **TOTAL COMPLETED AND STORED** | $ | 414,971.46 |
| | (Column G on Continuation Page) | | |

CONTRACTOR:

By: Derrick Nelson sa

5 **RETAINAGE:**

a.  5%   of completed work

(Columns D+E on Continuation Page)

b. 10%  of Material Stored

(Column F on Continuation Page)

Total Retainage (Line 5a + 5b or

column I on Continuation Page)                        $0.00

| | | |
|---|---|---|
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** | $414,971.46 |
| | (Line 4 Minus Line 5 Total) | |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** | $   411,937.40 |
| | (Line 6 from Prior Application) | |
| 8 | **PAYMENT DUE** | $3,034.06 |
| 9 | **BALANCE TO COMPLETION** | $8,275.76 |
| | (Line 3 Minus Line 6) | |

### Certification

The construction Manager and
the payment herein applied for
Such work has been complete
accurately states the amount o
Manager and Architect know o

**Certified Amount** ·····

*(If the certified amount is differ*

GENERAL CONTRACTOR:

By:

ARCHITECT:

By:

Neither this Application nor pay
made only to Contractor, and is
Contract Documents or otherw

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

RRSB Parkside 02184

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

**SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT**
**FOR THE CONSTRUCTION INDUSTRY SINCE 1948**

| Sioux Falls | Rapid City |
|---|---|
| 3020 W. 12th St | 1210 Deadwood Ave |
| 605-336-3727 | 605-348-1155 |
| 800-952-3033 | 800-242-1948 |
| **Sioux City** | **Aberdeen** |
| 412 Lewis Blvd | 39213 133rd St |
| 712-255-3001 | 605-262-3727 |
| 800-255-8440 | 877-346-7499 |
| **Watertown** | **Omaha** |
| 920 9th Ave SW | 4240 S 50th St |
| 605-878-3727 | |
| 800-854-4953 | |

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 2/06/2021 |
| INVOICE NUMBER | 05  990024 |
| ACCOUNT NUMBER | 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

**NET 10TH**

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER | JOB | | SOLD BY MATT A |
|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | ORDERED BY |
| PICK-UP | | 2/04/2021 | 608625 | JESSE |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| PPC B3104Y7 | CAUTION CONST AREA  TAPE 4MIL X1000' (YELLOW ) | 1.0 | | 15.550 | RL | | 15.55 |

| | | |
|---|---|---|
| LINE TOTAL: | | 15.55 |
| SUBTOTAL: | | 15.55 |
| WATERTOWN SD | | 1.01 |
| TOTAL: | | 16.56 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder. In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02185

# Stan HOUSTON EQUIPMENT COMPANY, INC. SH

**SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948**

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 1/27/2021 |
| INVOICE NUMBER | 05  986205 |
| ACCOUNT NUMBER | 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE
RATE of 18%, will be charged on all accounts which become past due and a 1 1/2%
additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PER-
MISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED
FROM US.
Enter claims against transportation company for loss sustained due to
loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER LOFTS | JOB | SOLD BY SCOTT S |
|---|---|---|---|
| SHIPPED VIA | SHIP DATE | WORK ORDER NUMBER | ORDERED BY |
| PICK-UP | 1/27/2021 | 606734 | LIBBY |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| SON 716 | BACKER-ROD 1"  550'RL 45029397 | 55.0 | | .370 | LF | | 20.35 |
| NOM 715BAG | 3/4"  BACKER ROD POLY BAG 55 LF/BAG | 1.0 | | 15.950 | BG | | 15.95 |

| | |
|---|---|
| LINE TOTAL: | 36.30 |
| SUBTOTAL: | 36.30 |
| WATERTOWN SD | 2.36 |
| TOTAL: | 38.66 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder.
In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke
this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02186



RUSCO WINDOW
COMPANY, INC.
411 40TH STREET S
FARGO, ND 58103

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/9/2021 | 5234 |

**Bill To**

CRAIG PROPERTIES
PO BOX 426
FARGO, ND 58107

**Ship To**

PARKSIDE PLACE
8 2ND ST NE
WATERTOWN, SD 57201

| P.O. No. | Rep | FOB | Terms | Due Date | Account # | Ship Date |
|----------|-----|-----|-------|----------|-----------|-----------|
| | CTH | 2202609 | Net 30 | 3/11/2021 | 14817 | 2/8/2021 |

| Item | Description | Qty | U/M | Rate | Amount |
|------|-------------|-----|-----|------|--------|
| LINDSAY | WHITE LOE ARGON CASEMENTS | | | 65,852.00 | 65,852.00T |
| | 72 C2-72X80 COMBO | | | | |
| | 5 C1-32X56 | | | | |
| | 13 32X56 PW | | | | |
| | SALES TAX | | | 6.50% | 4,280.38 |

There is a 3% convenience fee for any credit card processing.

| Total | $70,132.38 |
|-------|-----------|
| Balance Due | $70,132.38 |

| Phone # | E-mail |
|---------|--------|
| 701-281-1848 | ar@ruscowindowcompany.com |

RRSB Parkside 02187

# PAYMENT APPLICATION

| TO: | Parkside Place LLC 1405 1st. Ave. N Fargo, ND 58102 | PROJECT: | Parkside Place 8 2nd St NE Watertown, SD 57201 | | |
|---|---|---|---|---|---|

| FROM: | Kloos Electric 311 27th St. NW Watertown, SD 57201 |
|---|---|

| Application # | 2 |
|---|---|
| Period Start | |
| Period End | |
| Application Date | 2/10/2021 |
| Subcontract #: | |
| Date of Contract | 11/24/2020 |

**Distribution To:**
- ☑ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

RRSB Parkside 02188

FOR:

VIA CONTRUCTION MANAGER:    Prevail, LLC
VIA ARCHITECT:    TL Stroh Architect

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 275,000.00 |
| 2 SUM OF ALL CHANGE ORDERS | | $0.00 |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | $275,000.00 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ | 116,250.00 |
| 5 RETAINAGE: | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | $ | - |
| b. 10% of Material Stored (Column F on Continuation Page) | $ | 11,625.00 |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $11,625.00 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | $104,625.00 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | | |
| 8 PAYMENT DUE | $ | 67,500.00 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | $ | 158,750.00 |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:    Kloos Electric

By: _[signature]_    Date: **2-10-21**

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____    Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

## Application and Certificate For Payment

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | | Page 1 |
|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Application No:  3    Date: 02/15/2021<br>Period To:  02/28/21<br>Architect's<br>Project No:<br>Contract Date: | |
| Phone: | 605 336-0545 | Via (Architect): | | | |
| | | Contract For: | | | |

RRSB Parkside 02189

### Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | −4,000.00 |
| Change orders approved this month<br>Number    Date Approved | | |
| Totals | . | |
| Net change by change orders | −4,000.00 | . |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_ Date _2-15-21_

State of _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _15_ day of _February_
_2021_ (year). Notary public: _Cheryl Swolley_

My commission expires _9-5-2024_.

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL   SEAL

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | −4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 38,640.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 38,640.00 |
| Less previous certificates of payment | 16,948.92 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 21,691.08 |
| Current sales tax | 0.00 |
| Current payment due | 21,691.08 |
| Balance to finish, including retainage | 45,560.00 |

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

STATEMENT OF ACCOUNT

SIOUX VALLEY CO-OP
P.O. BOX 965
WATERTOWN, SD 57201-0965
(605)886-5829

THANK YOU FOR YOUR BUSINESS!!

| STANDARD ACCT |

| | |
|---|---|
| Statement Date | 01/31/2021 |
| Account No. | 171380 |
| Page | 01 of 01 |

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| | |
|---|---|
| Due Date | 02/15/2021 |
| Amount Due | $7,218.13 |

2992 98

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | ******** BEGINNING BALANCE ******** | | | | | | 5,419.59 |
| 01/04 | 29289 | H2 | #1 Dyed FM         @ 09:50 | 29.35 | 2.379 | 69.83 | | 69.83 | 5,489.42 |
| 01/04 | 687186 | 19 | LP GAS BULK | 499.20 | 1.500 | 748.80 | | | |
| 01/04 | 687186 | 19 | City Sales Tax - Watertown | | | 48.67 | | 797.47 | 6,286.89 |
| 01/07 | 687284 | 19 | LP GAS BULK | 184.80 | 1.550 | 286.44 | | | |
| 01/07 | 687284 | 19 | RURAL + CITY- Watertown | | | 18.62 | | 305.06 | 6,591.95 |
| 01/14 | 687426 | 19 | LP GAS BULK | 291.10 | 1.680 | 489.05 | | | |
| 01/14 | 687426 | 19 | RURAL + CITY- Watertown | | | 31.79 | | 520.84 | 7,112.79 |
| 01/20 | 35 | OF | 252129 | | | ( 403.91) | PAYMENT | | |
| 01/20 | 35 | OF | 706166 | | | ( 790.53) | PAYMENT | -1,194.44 | 5,918.35 |
| 01/21 | 687503 | 19 | LP GAS BULK | 687.10 | 1.680 | 1,154.33 | | | |
| 01/21 | 687503 | 19 | RURAL + CITY- Watertown | | | 75.03 | | 1,229.36 | 7,147.71 |
| 01/31 | 990131 | OF | ******* FINANCE CHARGE    ******* | | | 70.42 | | 70.42 | 7,218.13 |

```
---------------------- PRODUCT SUMMARY ----------------------
PAYMENT                                      (  -1,194.44)
RURAL + CITY- Watertown                           174.11
Diesel - Dyed FM #1            29.35    2.379       69.83
LP GAS BULK                  1662.20    1.611    2,678.62
Finance Charge Income (on AR)                       70.42
```

- 4225.13

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|---|---|---|---|---|
| 5,419.59 | 1,194.44 | 2,922.56 | 70.42 | 7,218.13 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---|---|---|---|---|---|
| 2,992.98 | 4,225.15 | 0.00 | 0.00 | 0.00 | 0.00 |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|---|---|---|---|---|
| Minimum F/C amount:  0.50 | 12/31/2020 | 4,225.15 | 0.200 | 0.01667 |

Statement Date: 01/31/2021            Remit To: SIOUX VALLEY CO-OP            Account Code: 171380

# Statement



Dakota Portable Toilets, Inc.
PO Box 8513
Brookings, SD 57006

| Date |
| --- |
| 2/2/2021 |

| To: |
| --- |
| Craig Development |
| 1405 1st Ave. N |
| Fargo, ND 58102 |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/21/2020 | INV #11595. Due 12/21/2020. Orig. Amount $183.18. | 183.18 | 183.18 |
| 01/06/2021 | INV #11666. Due 01/06/2021. Orig. Amount $183.18. | 183.18 | 366.36 |
| 01/18/2021 | INV #11697. Due 01/18/2021. Orig. Amount $183.18. | 183.18 | 549.54 |
| 02/02/2021 | INV #11762. Due 02/02/2021. Orig. Amount $183.18. | 183.18 | 732.72 |

*549 54

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 183.18 | 366.36 | 183.18 | 0.00 | 0.00 | $732.72 |

| Phone # | Fax # | E-mail | Web Site |
| --- | --- | --- | --- |
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Parkside 02191

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 2/3/2021 | 2520 |

| Bill To |
|---------|
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58102 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  |  |  | 2/3/2021 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | Interest - February 2021 | 4,529.08 | 4,529.08 |

| If payment has already been sent or remitted by credit card, please disregard this notice. | **Total** | $4,529.08 |
|---|---|---|

RRSB Parkside 02192

4500 W. 58th St
Sioux Falls, SD
57108



## Steel Installation

| Project: | **Watertown Parkside** | | Date: | 2/16/2021 |
|---|---|---|---|---|
| | **Mixed Use** | | | |

**Brief Scope of Work:**

This pricing is for the cost to install the elevator beam.

Structural steel (Westside canopy angles - 3 manhours, 2 welder hours) (Eastside Canopy Angles - 3 manhours, 2 welder hours)(2 columns and 1 beam on top of core floor - 9 manhours, 1 welder hour, 1 forklift hour)(2 garage door angles - 10 manhours, 4 welder hours, 1 forklift hour)

Does this Change affect the Contract Time? NO    / If so, qty. of days: (+/-)

### Journey Erection Labor

| GENERAL | Description | Quantity | Unit | Rate | | Total |
|---|---|---|---|---|---|---|
| Install Elevator Beam | | 5.00 | hrs | 65.00 | $ | 325 |
| Steel crew | | 25.00 | hrs | 65.00 | $ | 1,625 |
| Travel Pay | | | Person Per day | 25.00 | $ | - |
| | | | | Journey Labor Totals | $ | 1,950 |

| MATERIAL | | | | | | |
|---|---|---|---|---|---|---|
| Welding rod, grinding wheels, etc | | 1.00 | ls | 50.00 | $ | 50 |
| Sales Tax at 6.5% | | | | j | $ | 3.25 |

### Journey Erection Equipment Costs

| | Description | Quantity | Unit | Rate | | Total |
|---|---|---|---|---|---|---|
| Welder | | 9.00 | HRS | 30.00 | $ | 270 |
| Forklift | | 2.00 | HRS | 50.00 | $ | 100 |
| Sales Tax at 6.5% | | | | | $ | 24.05 |
| | | | | Journey Sub Totals | $ | 2,397.30 |

### Subcontractors/Material Vendor Costs

| Trade | Description | Quantity | Unit | Rate | | Total |
|---|---|---|---|---|---|---|
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Subcontractor Costs Sub Totals | $ | - |

| **Subtotal** | | | | | $ | 2,397 |
|---|---|---|---|---|---|---|
| | | | | TOTAL Change Proposal Cost | $ | 2,397 |

RRSB Parkside 02193

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



## INVOICE

| BILL TO | | INVOICE | 1049 |
|---|---|---|---|
| Craig Properties, LLC | | DATE | 02/26/2021 |
| 1405 1st Ave N | | TERMS | Net 30 |
| Fargo, ND  58102 USA | | DUE DATE | 03/28/2021 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0 | 3,360.00 | 0.00 |
| Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. one color | 0 | 7,326.00 | 0.00 |
| Rigid Board Insulation | To be put on areas receiving brick application. This price includes the attachment accessories and their application as well. | 0.8770904 | 17,102.00 | 15,000.00 |
| Brick System | Full bed brick being installed on 1st level brick designated areas | 0 | 183,820.00 | 0.00 |
| Dryvit EIFS System | 3" foam with a brick template to match in color to Hebron Opus colored brick.  Application to go above 1st floor on elevator/stair shafts. Price includes crown band that will separate top of first floor from the rest of floors above. If we skip the template process and go with 1color standard texture finish we would deduct $13,496.00 | 0 | 71,321.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) system to be put on all inset areas on upper 3 floors. Areas will be flat, v-groove free areas, with sporadic and veried areas of 1" foam in panelized in specialty finish(color or texture) and placed in a vertical alignment | 0 | 105,245.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) on outset areas of building on uppper 3 floors. Standard Sandpebble finish using 1.5", with v-grooves to align with sides, tops, and bottoms of windows. | 0 | 39,500.00 | 0.00 |
| EIFS System | Patio area build-out on 2nd floor being estimated as specialty finish (Terraneo) | 0 | 11,484.00 | 0.00 |
| Caulking | Around windows and doors as they occur in specified claddings(Areas on window head will have flashing for a point of extraction for water to escape and will not be caulked. | 0 | 8,124.00 | 0.00 |

Parkside Apartment Phase 2

**BALANCE DUE**                    **$15,000.00**

RRSB Parkside 02194

Xtreme Fire Protection LLC

4102 N Cliff Ave
Sioux Falls, SD  57104

# Invoice

| Date | Invoice # |
|---|---|
| 2/16/2021 | 4824 |

**Bill To**

Parkside Place LLC
1405 1st Ave N
Fargo, ND  58102

| | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 30 | Parkside Apartments |

| Item | Description | Est Amt | Prior Amt | Prior % | Qty | U/M | Rate | Curr % | Total % | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Eng/De... | Engineering/Design | 6,732.00 | 6,732.00 | 100.00% | 0 | LS | 6,732.00 | 0.00% | 100.00% | 0.00 |
| Permit | Permit | 1,122.00 | 1,122.00 | 100.00% | 0 | LS | 1,122.00 | 0.00% | 100.00% | 0.00 |
| Material | Materials | 28050.00 | | | 0.7 | LS | 28,050.00 | 70.00% | 70.00% | 19635.00 |
| Labor | Installation Labor | 20196.00 | | | 0.45 | LS | 20,196.00 | 45.00% | 45.00% | 9,088.20 |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $28,723.20 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Total** | $28,723.20 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $28,723.20 |

RRSB Parkside 02195

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/15/2021 | 204987 |

Bill To

Craig Development For Parkside Apts
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| Watertown SD | | 3/17/2021 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | (Roll-off Dumpster Service) Dumped-11/14/20 | 100.00 | 100.00T |
| 5.17 | Landfill Disposal Fee Per Ton | 39.50 | 204.22T |
| | (Roll-off Dumpster Service) Dumped-11/20/20 | 100.00 | 100.00T |
| 3.38 | Landfill Disposal Fee Per Ton | 39.50 | 133.51T |
| | (Roll-off Dumpster Service) Dumped-12/1/20 | 100.00 | 100.00T |
| 5.92 | Landfill Disposal Fee Per Ton | 39.50 | 233.84T |
| | (Roll-off Dumpster Service) Dumped-12/10/20 | 100.00 | 100.00T |
| 5.05 | Landfill Disposal Fee Per Ton | 39.50 | 199.48T |
| | (Roll-off Dumpster Service) Dumped-12/22/20 | 100.00 | 100.00T |
| 3.67 | Landfill Disposal Fee Per Ton | 39.50 | 144.97T |
| | (Roll-off Dumpster Service) Dumped-1/15/21 | 100.00 | 100.00T |
| 3.24 | Landfill Disposal Fee Per Ton | 39.50 | 127.98T |
| | (Roll-off Dumpster Service) Dumped-1/25/21 | 100.00 | 100.00T |
| 3.11 | Landfill Disposal Fee Per Ton | 39.50 | 122.85T |
| | (Roll-off Dumpster Service) Dumped-2/8/21 | 100.00 | 100.00T |
| 2.69 | Landfill Disposal Fee Per Ton | 44.00 | 118.36T |

A finance charge of 1.5% ($1.00 min) per month
(18% annually) will be added to accounts over
30 days.

George's Sanitation Thanks You For Your
Business.

WE ACCEPT
VISA-MASTERCARD-
DISCOVER &
AMERICAN EXPRESS

| | |
|---|---|
| **Subtotal** | $2,085.21 |
| **Sales Tax (6.5%)** | $135.53 |
| **Total** | $2,220.74 |

RRSB Parkside 02196

# PAYMENT APPLICATION

| TO: | Parkside place LLC<br>1405 1st Ave.<br>North Fargo, ND 58102 | PROJECT: | Parkside Place<br>8 2nd St N<br>Watertown, SD 57201 | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 1<br>1/1/2021<br>2/24/2021 | Distribution To:<br>☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
|---|---|---|---|---|---|---|
| FROM: | Watertight Inc.<br>18273 464th Ave<br>Castlewood, SD 57223 | | | | | |
| FOR: | **Plumbing** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 260,000.00 |
| 2 SUM OF ALL CHANGE ORDERS | | |
| 3 CURRENT CONTRACT AMOUNT    (Line 1 + Line 2) | | $260,000.00 |
| 4 TOTAL COMPLETED AND STORED<br>(Column G on Continuation Page) | $ | 80,000.00 |
| 5 RETAINAGE: | | |
| a. 10% of completed work<br>(Columns D+E on Continuation Page) | $   8,000.00 | |
| b. 10% of Material Stored<br>(Column F on Continuation Page) | $0.00 | |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $8,000.00 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE<br>(Line 4 Minus Line 5 Total) | | $72,000.00 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS<br>(Line 6 from Prior Application) | | |
| 8 PAYMENT DUE | | $72,000.00 |
| 9 BALANCE TO COMPLETION<br>(Line 3 Minus Line 6) | $180,000.00 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entiIted to this payment.

CONTRACTOR:

By: *Chris Serie*    Date: 2/24/2021

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented in this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____  Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____  Date: _____
ARCHITECT:
By: _____  Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB Parkside 02197

Page 1

 Gmail

Jesse Craig <jcraig701@gmail.com>

## Parkside

**Perry Baatz** <PerryB@fabricatorsunlimited.com>                                    Fri, Feb 26, 2021 at 3:55 PM
To: "jcraig@craigprop.com" <jcraig@craigprop.com>
Cc: Lester Herner <Lester@fabricatorsunlimited.com>, Curt Moen <Curt@fabricatorsunlimited.com>

Jesse,

We spoke when this PO was sent to Fabricators Unlimited.    Our deposit request on this job would be $14,000, with the balance going to your account.    We would not need the deposit until we order the material.    I had an approximate order date written down of April 1.    If you would like, I could send you an invoice for $14,000.

Let me know if you need an invoice.

Thanks.


Perry Baatz

Controller

701-235-1185

RRSB Parkside 02198

## APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

| | | |
|---|---|---|
| TO OWNER:<br>PARKSIDE PLACE, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>FROM CONTRACTOR:<br>CRAIG DEVELOPMENT, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>CONTRACT FOR: | PROJECT:<br>WATERTOWN MIXED USE<br>8 2ND ST NE<br>WATERTOWN, SD<br>VIA ARCHITECT:<br>TL STROH ARCHITECTS<br><br>VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD | APPLICATION #:  9<br>PERIOD TO:       03/31/21<br>PROJECT NOS:   8<br><br>CONTRACT DATE:<br><br>Distribution to:<br>☐ Owner<br>☐ Const. Mgr<br>☐ Architect<br>☒ Contractor<br>☐ |

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---:|
| 1. ORIGINAL CONTRACT SUM----------------------- | $ | 5,650,000.00 |
| 2. Net change by Change Orders------------------$ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 5,650,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 3,623,998.08 |
| (Column G on Continuation Sheet) | | |
| 5. RETAINAGE: | | |
| a. ____ of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b. ____ of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet-------- | $ | |
| 6. TOTAL EARNED LESS RETAINAGE----------- | $ | 4,163,453.79 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate)------------------ | $ | 3,623,998.08 |
| 8. CURRENT PAYMENT DUE----------------------- | $ | 539,457.17 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 1,486,546.21 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____    Date: _____

State of: _____
County of: _____
Subscribed and sworn to before
me this _____ day of
Notary Public: _____
My Commission expires:

### CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED -------------------------------- $ _____
(Attach explanation if amount certified differs from the amount applied for.  Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable.  The AMOUNT CERTIFIED is payable only to the Contractor named herein.  Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

RRSB Parkside 02199

## CONTINUATION SHEET

| ATTACHMENT TO PAY APPLICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PROJECT: | | | | | Page 2 of    2   Pages | | | |
| WATERTOWN MIXED USE | | | | | APPLICATION NUMBER: | 9 | | |
| 8 2ND ST NE | | | | | APPLICATION DATE: | 03/31/21 | | |
| WATERTOWN, SD | | | | | PERIOD TO: | 31-Mar-21 | | |
| | | | | | ARCHITECT'S PROJECT NO: | 8 | | |

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | % (G/C) | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 179,900.00 | 160,373.24 | 10,427.66 | | 170,800.90 | 95% | 9,099.10 | |
| 2 | GENERAL W&L ROUGH CARPETNTRY LAB | 165,000.00 | 108,604.00 | 39,438.90 | | 148,042.90 | 90% | 16,957.10 | |
| 3 | MASONRY | 385,000.00 | 221,934.12 | 93,611.80 | | 315,545.92 | 82% | 69,454.08 | |
| 4 | MOISTURE PROTECTIONS | 176,365.00 | | 154,065.00 | | 154,065.00 | 87% | 22,300.00 | |
| 5 | BUILDING INSULATION | 70,000.00 | | 68,465.00 | | 68,465.00 | 98% | 1,535.00 | |
| 6 | CEILING FANS | 4,680.00 | | 4,680.00 | | 4,680.00 | 100% | | |
| 7 | TOILETS | 14,875.00 | | 14,875.00 | | 14,875.00 | 100% | | |
| 8 | KITCHEN SINKS | 8,190.00 | | 8,190.00 | | 8,190.00 | 100% | | |
| 9 | BATH FAUCETS | 5,733.00 | | 5,734.46 | | 5,734.46 | 100% | (1.46) | |
| 10 | BUILDING SPRINKLER | 56,100.00 | 36,577.20 | 15,483.60 | | 52,060.80 | 93% | 4,039.20 | |
| 11 | ACCRUED INTEREST/EXCISE TAX | 175,600.00 | 102,441.38 | 19,635.75 | | 122,077.13 | 70% | 53,522.87 | |
| 12 | CONSTRUCTION MANAGEMENT | 55,000.00 | 45,000.00 | 4,000.00 | | 49,000.00 | 89% | 6,000.00 | |
| 13 | DEVELOPER FEE | 210,699.59 | 155,000.00 | 30,000.00 | | 185,000.00 | 88% | 25,699.59 | |
| 14 | HVAC | 84,200.00 | 51,350.00 | 28,850.00 | | 80,200.00 | 95% | 4,000.00 | |
| 15 | ELECTRICAL SYSTEMS | 275,000.00 | 104,625.00 | 27,000.00 | | 131,625.00 | 48% | 143,375.00 | |
| 16 | GENERAL CONTRACTOR FEE | 211,414.47 | 180,000.00 | 15,000.00 | | 195,000.00 | 92% | 16,414.47 | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 2,077,757.06 | 1,165,904.94 | 539,457.17 | | 1,705,362.11 | 82% | 372,394.95 | |

RRSB Parkside 02200

# Craig Development, LLC
# Box 426, Fargo, ND  58107

Invoice 009

3-31-21                          To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Craig Development (reimb) | | 4,083.00 |
| 1 | Craig Development (Lowes) | | 33,479.46 |
| 1 | Stan Houston | | 774.13 |
| 1 | Interstate Insulation | | 68,465.00 |
| 1 | Kloos | | 27,000.00 |
| 1 | Baete-Forseth | | 28,850.00 |
| 1 | Sioux Valley Co-Op | | 5,387.35 |
| 1 | Dakota Portable Toilets | | 183.18 |
| 1 | Craig Development (site sup) | | 4,000.00 |
| 1 | WDC | | 9,058.16 |
| 1 | BW Construction | | 39,438.90 |
| 1 | Craig Development (GC fee) | | 15,000.00 |
| 1 | Innovative Wall | | 93,611.80 |
| 1 | Xtreme Fire | | 15,483.60 |
| 1 | Construction Specialties | | 154,065.00 |
| 1 | Craig Development (Developer Fee) | | 30,000.00 |

|  |  | Subtotal | 528,879.58 |
|---|---|---|---|
|  |  | Excise Tax | 10,577.59 |
| **Due by** 4.10.2021 | | **Total** | **539,457.17** |

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02201

 Gmail

**Jesse Craig <jcraig701@gmail.com>**

---

## Cash Spent

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>                                   Thu, Mar 11, 2021 at 5:20 PM
To: Jesse Craig <jcraig701@gmail.com>

Dylan Feb 15th - March 2nd 81.25 hr = $1,381.25

Carson
Feb 15-  Feb 26th 81.5 hr
March 1st - March 5th 36 hr
Total hr - 117.5 hr = $1,997.5

Feb 18th - $41.60 Fuel Bobcat

Feb 22nd - $300 fuel ground thaw

Feb 24th - Menards $10.63 pad lock
Menards $11.69 Door spring

March 1st - $84.99 Gage AIA contract
$84.99 Cale contract

March 3rd - $170.36 Menards 4 20" fans

**Check to Jesse Kiihl = $704.26**

**Cash Dylan $1,381.25**

**Carson $1,997.5**

[Quoted text hidden]

_Total #4083.00_

```
OMZR130A                    LOWE'S HOME CENTERS, LLC                    PAGE: 1
                          FND  1650
PROJECT PRICE                                                          LIST #2

  CONTACT: CRAIG, JESSE              SALESPERSON: BORG, DIANA
   CUST #: ████ 492                    SALES #: 2272854

  PROJECT NUMBER: 666210876              DATE ESTIMATED: 03/04/21


  QTY   ITEM #            ITEM DESCRIPTION           VEND PART #        PRICE
  ----  --------   ------------------------------   ------------      --------
  36    921297     48-IN FANIM AIRE DUO BN LED CF  LP8066LBN          5759.28
  36    1608978    33-1/8 Kitchen Sink             ALTO-6040-3        5929.92
  36    661931     KPF-1612SS                      KPF-1612SS         7198.20
  36    808414     DELTA FOUNDATIONS 2H BN CS      B2515LF-SSPP       1764.00
  36    2743134    PS PRO-FLUSH EL CH WH DF        MT-20204P         11012.12


                                         TOTAL FOR ITEMS   31663.52
                                         FREIGHT CHARGES       0.00
                                        DELIVERY CHARGES       0.00
                                              TAX AMOUNT    1815.94
                                          TOTAL ESTIMATE   33479.46
```

_____        _____
  MANAGER SIGNATURE                         DATE

THIS ESTIMATE IS NOT VALID WITHOUT MANAGER'S SIGNATURE.
THIS IS AN ESTIMATE ONLY.  DELIVERY OF ALL MATERIALS CONTAINED IN THIS
ESTIMATE ARE SUBJECT TO AVAILABILITY FROM THE MANUFACTURER OR SUPPLIER.
QUANTITY, EXTENSION, OR ADDITION ERRORS SUBJECT TO CORRECTION.  CREDIT
TERMS SUBJECT TO APPROVAL BY LOWES CREDIT DEPARTMENT.

LOWES IS A SUPPLIER OF MATERIALS ONLY.  LOWES DOES NOT ENGAGE IN THE PRACTICE
OF ENGINEERING, ARCHITECTURE, OR GENERAL CONTRACTING.  LOWES DOES NOT ASSUME
ANY RESPONSIBILITY FOR DESIGN, ENGINEERING, OR CONSTRUCTION; FOR THE
SELECTION OR CHOICE OF MATERIALS FOR A GENERAL OR SPECIFIC USE; FOR
QUANTITIES OR SIZING OF MATERIALS; FOR THE USE OR INSTALLATION OF MATERIALS;
OR FOR COMPLIANCE WITH ANY BUILDING CODE OR STANDARD OF WORKMANSHIP.

RRSB Parkside 02203

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

**SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT**
**FOR THE CONSTRUCTION INDUSTRY SINCE 1948**

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 3/18/2021 |
| INVOICE NUMBER | 05    2726 |
| ACCOUNT NUMBER | 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS | P.O. NUMBER | JOB | | SOLD BY |
|---|---|---|---|---|
| NET 10TH | PARKSIDE PLACE | | | SCOTT S |

| SHIPPED VIA | SHIP DATE | WORK ORDER NUMBER | | ORDERED BY |
|---|---|---|---|---|
| PICK-UP | 3/18/2021 | 620370 | CARSON | |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| HIL 50353 | RED LOADS .27 CAL 100/BOX | 1.0 | | 26.000 | BX | | 26.00 |
| HIL SD-HIL | HIL SHOW DISCOUNT | 1.0 | | 2.600 | EA | | 2.60 |

77⁴¹³

| | |
|---|---|
| LINE TOTAL: | 23.40 |
| SUBTOTAL: | 23.40 |
| WATERTOWN SD | 1.52 |
| TOTAL: | 24.92 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder. In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02204

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 3/06/2021 |
| INVOICE NUMBER | 05   997808 |
| ACCOUNT NUMBER | 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:   JESSE KIIHL
605-237-4954

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US. Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER | JOB | | SOLD BY TIA T |
|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | ORDERED BY |
| PICK-UP | | 3/04/2021 | 616248 | JESSE |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| | *** BILLING FOR PRODUCT TAKEN ON ORDER #597886 *** | | | | | | |
| SIK 1ALIMESTONEP | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | 20.0 | | 8.350 | TB | | 167.00 |

| | | |
|---|---|---|
| LINE TOTAL: | | 167.00 |
| SUBTOTAL: | | 167.00 |
| WATERTOWN SD | | 10.86 |
| TOTAL: | | 177.86 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder. In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02205

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

**SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948**

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 3/03/2021 |
| INVOICE NUMBER | 05   997361 |
| ACCOUNT NUMBER | 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:   CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE
RATE of 18%, will be charged on all accounts which become past due and a 1 1/2%
additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PER-
MISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED
FROM US.
Enter claims against transportation company for loss sustained due to
loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER PARK SIDE | JOB | | | | SOLD BY SCOTT S |
|---|---|---|---|---|---|---|

| SHIPPED VIA | SHIP DATE | WORK ORDER NUMBER | | ORDERED BY |
|---|---|---|---|---|
| PICK-UP | 3/03/2021 | 615941 | JESSE | |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| AKI 9230 | FAN 30" FLOOR LOW 6360 CFM SER # 29259104 SER # 29259106 | 2.0 | | 229.000 | EA | | 458.00 |
| CCI 01688 | 12/3 50' CORD SGL 1P C3312-50-RD | 2.0 | | 29.990 | EA | | 59.98 |

| | | |
|---|---|---|
| LINE TOTAL: | | 517.98 |
| SUBTOTAL: | | 517.98 |
| WATERTOWN SD | | 33.67 |
| TOTAL: | | 551.65 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder.
In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON  EQUIPMENT COMPANY until paid for and they reserve the right to revoke
this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02206

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 2/01/2021 |
| INVOICE NUMBER | 05   987610 |
| ACCOUNT NUMBER | 116357 |

SOLD TO: CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND 58102

SHIP TO: CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND 58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE
RATE of 18%, will be charged on all accounts which become past due and a 1 1/2%
additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PER-
MISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED
FROM US.
Enter claims against transportation company for loss sustained due to
loss or damage of shipment in transit.

| TERMS | P.O. NUMBER | JOB | | SOLD BY |
|---|---|---|---|---|
| NET 10TH | THE LOFTS | | | THILL-WT |

| SHIPPED VIA | SHIP DATE | WORK ORDER NUMBER | ORDERED BY |
|---|---|---|---|
| PICK-UP | 2/01/2021 | 607777 | LIBBY |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| SIK 1ALIMESTONEP | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | 2.0 | | 9.250 | TB | | 18.50 |

| | |
|---|---|
| LINE TOTAL: | 18.50 |
| SUBTOTAL: | 18.50 |
| WATERTOWN SD | 1.20 |
| TOTAL: | 19.70 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder.
In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke
this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02207

**Interstate Insulation**

3478 45th St N
Fargo, ND  58102
701-492-6208

# INVOICE

| BILL TO | | | |
|---|---|---|---|
| Craig Properties | | INVOICE | 2058 |
| Parkside Place | | DATE | 03/25/2021 |
| | | TERMS | Net 30 |
| | | DUE DATE | 04/24/2021 |

| DESCRIPTION | AMOUNT |
|---|---|
| Parkside Place, Watertown, SD | |
| 36 Unit | |
| | |
| Fiberglass batt and poly exterior walls. | 58,615.00 |
| Full cavity fiberglass at party walls and corridor walls. | |
| 6" fiberglass blown between floors (2nd and 3rd, and 3rd and 4th). | |
| 3" spray foam on all rim joist areas including roof truss area. | |
| Window/Door foam. | |
| Parapets. | |
| Full cavity fiberglass in stairway and elevator lids. | |
| No insulation for parking garage area, stairway walls, elevator walls, or rigid foam included. | |
| No insulation for parapets, stairway, and elevator lids. | |
| | |
| For 12" Blown fiberglass between 2nd and 3rd, and 3rd and 4th floors, ADD $9,850. | 9,850.00 |

| Credit Card | BALANCE DUE | **$68,465.00** |
|---|---|---|
| Thank you for you business, have a great day! | | |

Urethane foams can present a potential fire hazard.  It is recommended by the industry and by our company that all foam be covered with a fire proof or fire retardant material.  However, if the owner does not with this done, he/she assumes the entire responsibility for the job and any subsequent costs and liabilities incurred due to fire and related effects.
Page 1 of 1

| TO: | Parkside Place LLC<br>1405 1st. Ave. N<br>Fargo, ND 58102 | PROJECT: | Parkside Place<br>8 2nd St NE<br>Watertown, SD 57201 | | |
|---|---|---|---|---|---|

Application # 1
Period Start 11/24/2020
Period End
Application Date 11/24/2020
Subcontract #:
Date of Contract 11/24/2020

FROM: Kloos Electric
311 27th St. NW
Watertown, SD 57201

Distribution To:
☑ Owner
☐ Accounting
☐ Architect
☐ Owner's Rep.

FOR:

VIA CONTRUCTION MANAGER: Prevail, LLC
VIA ARCHITECT: TL Stroh Architect

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 275,000.00 |
| 2 SUM OF ALL CHANGE ORDERS | | $0.00 |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | $275,000.00 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ | 146,250.00 |
| 5 RETAINAGE: | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | $ | - |
| b. 10% of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $14,625.00 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | $131,625.00 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | | |
| 8 PAYMENT DUE | | $27,000.00 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | $143,375.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR: Kloos Electric

By: _[signature]_          Date: 3-25-21

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _ _ _ _ _ _ _ _ _ _ _ _    Date: _____

(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____
Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 4 | Date: 03/15/2021 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 20354 | Period To: | 03/31/21 | |
| | | Via (Architect): | | Architect's Project No: | | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | | |

**Contractor's Application For Payment**

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |
| Change orders approved this month — Number / Date Approved | | |
| Totals | | |
| Net change by change orders | | -4,000.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_  Date: 3-15-21

State of: South Dakota County of: Minnehaha

Subscribed and sworn to before me this 15 day of March 2021 (year). Notary public _____

My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA (SEAL)

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 67,490.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 67,490.00 |
| Less previous certificates of payment | 38,640.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 28,850.00 |
| Current sales tax | 0.00 |
| Current payment due | **28,850.00** |
| Balance to finish, including retainage | 16,710.00 |

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____  Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

SIOUX VALLEY CO-OP
P.O. BOX 965
WATERTOWN, SD 57201-0965
(605)886-5829

| STANDARD ACCT |

THANK YOU FOR YOUR CONTINUED BUSINESS!

| Statement Date |
| --- |
| 02/28/2021 |

| Account No. |
| --- |
| 171380 |

| Page |
| --- |
| 01 of 02 |

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Due Date |
| --- |
| 03/15/2021 |

| Amount Due |
| --- |
| $9,642.50 |

5,387.35

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| Date | Ref. No. | Dept. | Description | Quantity | Unit Price | Amount | Type | Sub-Total | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | ******** BEGINNING BALANCE ******** | | | | | | 7,218.13 |
| 02/01 | 687620 | 19 | LP GAS BULK | 339.00 | 1.620 | 549.18 | | | |
| 02/01 | 687620 | 19 | RURAL + CITY- Watertown | | | 35.69 | | 584.87 | 7,803.00 |
| 02/04 | 687693 | 19 | LP GAS BULK | 101.90 | 1.620 | 165.08 | | | |
| 02/04 | 687693 | 19 | RURAL + CITY- Watertown | | | 10.73 | | 175.81 | 7,978.81 |
| 02/08 | 687750 | 19 | LP GAS BULK | 339.30 | 1.620 | 549.67 | | | |
| 02/08 | 687750 | 19 | RURAL + CITY- Watertown | | | 35.73 | | 585.40 | 8,564.21 |
| 02/12 | 687849 | 19 | LP GAS BULK | 589.00 | 1.720 | 1,013.08 | | | |
| 02/12 | 687849 | 19 | RURAL + CITY- Watertown | | | 65.85 | | 1,078.93 | 9,643.14 |
| 02/15 | 687873 | 19 | LP GAS BULK | 406.00 | 1.720 | 698.32 | | | |
| 02/15 | 687873 | 19 | RURAL + CITY- Watertown | | | 45.39 | | 743.71 | 10,386.85 |
| 02/17 | 13937 | 19 | SET VAPOR SKID & REDIRECT HOSE | | | 0.01 | | | |
| 02/17 | 13937 | 19 | RENT PER MONTH | | | 400.00 | | | |
| 02/17 | 13937 | 19 | Labor | | | 200.00 | | | |
| 02/17 | 13937 | 19 | RURAL + CITY- Watertown | | | 39.00 | | | |
| 02/17 | 13937 | 19 | WATERTOWN BUILDING SITE | | | ( 0.01) | CR ADJ | 639.00 | 11,025.85 |
| 02/19 | 687989 | 19 | LP GAS BULK | 698.40 | 1.970 | 1,375.85 | | | |
| 02/19 | 687989 | 19 | RURAL + CITY- Watertown | | | 89.43 | | 1,465.28 | 12,491.13 |
| 02/22 | 688018 | 19 | LP GAS BULK | 234.90 | 1.970 | 462.75 | | | |
| 02/22 | 688018 | 19 | RURAL + CITY- Watertown | | | 30.08 | | 492.83 | 12,983.96 |
| 02/25 | 359000 | BF | PAYMENTS | | | ( 4,225.15) | PAYMENT | -4,225.15 | 8,758.81 |
| 02/25 | 688087 | 19 | LP GAS BULK | 340.40 | 2.300 | 782.92 | | | |
| 02/25 | 688087 | 19 | RURAL + CITY- Watertown | | | 50.89 | | 833.81 | 9,592.62 |
| 02/28 | 990228 | OF | ******* FINANCE CHARGE ******* | | | 49.88 | | 49.88 | 9,642.50 |

```
----------------------- PRODUCT SUMMARY -----------------------
PAYMENTS                                    (  -4,225.15)
RURAL + CITY- Watertown                          402.79
LP GAS BULK                 3048.90   1.836     5,596.85
Propane - Misc                                     0.00
Labor                                            200.00
Equipment Rental                                 400.00
Finance Charge Income (on AR)                     49.88
```

| Previous Balance | Payments/Credits | Current Purchases | Finance Charge | Closing Balance |
|---|---|---|---|---|
| 7,218.13 | 4,225.15 | 6,599.64 | 49.88 | 9,642.50 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 6 Months | Over 1 Year |
|---|---|---|---|---|---|
| 6,649.52 | 2,992.98 | 0.00 | 0.00 | 0.00 | 0.00 |

| See Reverse Side For F/C Calculation | Past Due Date | Past Due Balance | Annual Rate | Periodic Rate |
|---|---|---|---|---|
| Minimum F/C amount:  0.50 | 01/31/2021 | 2,992.98 | 0.200 | 0.01667 |

RRSB Parkside 02211

**Dakota Portable Toilets, Inc.**

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/21/2021 | 11902 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo. ND 58102 |

| Ship To |
|---------|
| Parkside<br>8 2nd St. NE<br>Watertown. SD<br>3/15-4/12 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |
| 1 | Salt/ Methanol | 7.00 | 7.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $172.00 |
| **Sales Tax  (6.5%)** | $11.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $183.18 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 3/4/2021 | 2551 |

| Bill To |
|---------|
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58102 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  |  |  | 3/4/2021 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | Monthly Interest - March 2021 | 4,529.08 | 4,529.08 |

If payment has already been sent or remitted by credit card, please disregard this notice.

| **Total** | $4,529.08 |
|-----------|-----------|

RRSB Parkside 02213

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 3/26/2021 | 2634 |

| Bill To | Ship To |
|---------|---------|
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58102 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 3/26/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Interest | Monthly Interest - April 2021 | 4,529.08 | 4,529.08 |
| | | NOTE: If payment has already been sent or remitted by credit card, please disregard this notice. | | |

| Total | $4,529.08 |
|-------|-----------|

RRSB Parkside 02214

# PAYMENT APPLICATION

| TO: | Parkside Place, LLC 1405 1st Ave North Fargo, ND 58102 | PROJECT: | Parkside Place | Application # | 2 | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Period Start | | ☐ Owner |
| | | | | Period End | | ☐ Accounting |
| FROM: | B&W Construction 107 6th St NE Estelline, SD 58234 | | | Application Date | 3/25/2021 | ☐ Architect |
| | | | | Subcontract #: | | ☐ Owner's Rep. |
| | | | | Date of Contract | 12/15/2020 | |
| FOR: | **Framing** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 CONTRACT AMOUNT | | $ | 152,425.00 |
| 2 SUM OF ALL CHANGE ORDERS | | | $1,150.20 |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | | $153,575.20 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | | $ | 153,575.20 |
| 5 RETAINAGE: | | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | $ | 4,382.10 | |
| b. 10% of Material Stored (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | | $4,382.10 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | | $149,193.10 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | | $ | 108,604.00 |
| 8 PAYMENT DUE | | | $39,438.90 |
| BALANCE TO COMPLETION (Line 3 Minus Line 6) | Total Retainage | $10,098.10 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: _____  Date: 3-25-21

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____  Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____  Date: _____

ARCHITECT:
By: _____  Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | $0.00 | |
| Total changes approved this month | $1,150.20 | |
| TOTALS | $1,150.20 | $0.00 |
| NET CHANGES | $1,150.20 | |

RSP Parkside 0225

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



## INVOICE

**BILL TO**
Craig Properties, LLC
1405 1st Ave N
Fargo, ND  58102 USA

| INVOICE | 1053 |
|---|---|
| DATE | 03/30/2021 |
| TERMS | Net 30 |
| DUE DATE | 04/29/2021 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0 | 3,360.00 | 0.00 |
| Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. one color | 0 | 7,326.00 | 0.00 |
| Rigid Board Insulation | To be put on areas receiving brick application. This price includes the attachment accessories and their application as well. | 0 | 17,102.00 | 0.00 |
| Brick System | Full bed brick being installed on 1st level brick designated areas | 0.35 | 183,820.00 | 64,337.00 |
| Dryvit EIFS System | 3" foam with a brick template to match in color to Hebron Opus colored brick.  Application to go above 1st floor on elevator/stair shafts. Price includes crown band that will separate top of first floor from the rest of floors above. If we skip the template process and go with 1color standard texture finish we would deduct $13,496.00 | 0 | 71,321.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) system to be put on all inset areas on upper 3 floors. Areas will be flat, v-groove free areas, with sporadic and veried area sizes of 1" foam, panelized in specialty finish(color or texture), and placed in a vertical alignment | 0 | 105,245.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) on outset areas of building on uppper 3 floors. Standard Sandpebble finish using 1.5", with v-grooves to align with sides, tops, and bottoms of windows. | 0.70 | 39,500.00 | 27,650.00 |
| EIFS System | Patio area build-out on 2nd floor being estimated as specialty finish (Terraneo) | 0 | 11,484.00 | 0.00 |
| Caulking | Around windows and doors as they occur in specified claddings(Areas on window head will have flashing for a point of extraction for water to escape and will not be caulked. | 0.20 | 8,124.00 | 1,624.80 |

| | | |
|---|---|---|
| BALANCE DUE | | **$93,611.80** |

RRSB Parkside 02216

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*  PAGE 1 OF 2 PAGES

| | |
|---|---|
| TO GC: | PROJECT: **Parkside Apts** |
| **Parkside Place LLC** | **Watertown, SD** |
| **1405 1st Ave N** | |
| **Fargo, ND 58102** | |
| FROM CONTRACTOR: | VIA ARCHITECT: |
| **Xtreme Fire Protection** | |
| **4102 N Cliff Ave** | |
| **Sioux Falls, SD 57104** | |
| CONTRACT FOR: Work performed | |

APPLICATION NO: **3**

PERIOD TO: **03/31/21**

PROJECT NOS:

CONTRACT DATE:

Distribution to:
- [ ] OWNER
- [ ] ARCHITECT
- [X] CONTRACTOR
- [ ]
- [ ]

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | **56,100.00** |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 56,100.00 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | $ | 52,060.80 |
| 5. RETAINAGE: | | |
| a. **0** % of Completed Work (Column D + E on G703) | $ 0.00 | |
| b. **0** % of Stored Material (Column F on G703) | $ 0.00 | |
| Total Retainage (Lines 5a + 5b or Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 Less Line 5 Total) | $ | 52,060.80 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | $ | 36,577.20 |
| 8. CURRENT PAYMENT DUE | $ | **15,483.60** |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | $ | 4,039.20 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | **$0.00** | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: **XTREME FIRE PROTECTION, LLC**
Fill out entirely w/Name, Date and Notary

By: *[signature]*  Date: **3/16/2021**

State of: South Dakota  County of: Minnehaha
Subscribed and sworn to before me  3/16/2021
Notary Public:
My Commission expires:
9/19/2025

ELIZABETH REYNOLDS
SEAL NOTARY PUBLIC SEAL
SOUTH DAKOTA
My Commission Expires *09/19/25*

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ............................ $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____  Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

RKSB Parkside 0217

## APPLICATION AND CERTIFICATE FOR PAYMENT

*AIA DOCUMENT G702*

| To (Owner): Parkside Place | Project: Parkside Palce Roofing | Application No: | 1 |
|---|---|---|---|
| | | Contract for: | Roofing and Sheet Metal |

From (Contractor):    Construction Specialties, LLC
405 11th Ave NW
West Fargo, ND 58078

Via (Architect):

Architect's Project #:

Contract Date                10/16/2020

### CONTRACTOR'S APPLICATION FOR PAYMENT

Continuation Sheet, AIA Document G703, is attached.

CHANGE ORDER SUMMARY

| Change Orders approved in previous months by | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Owner | | |
| Approved this month | | |

| Number | Date |
|---|---|
| | |
| | |
| | |

| Totals | $- | $- |
|---|---|---|

Net Change by Change orders

| | |
|---|---|
| 1. Original Contract Sum | $176,365.00 |
| 2. Net Change By Change Orders | $- |
| 3. Contract Sum To Date | |
| 4. Total Completed & Stored to Date | $154,065.00 |
| (Column G on G703) | |
| 5. Retainage: | |
| a.   % of completed work | |
| (Column D+E on G703) | |
| b.   % of Stored Material | |
| (Column F on G703) | |
| Total Retainage (line 5a +5b or | |
| Total in Column I of G703) | |
| 6. Total Earning Less Retainage | |
| (line 4 less line 5 total) | |
| 7. Less Previous Certificates for Payment | |
| (line 6 from prior Certificate) | |
| 8. Current Balance Due | $154,065.00 |
| 9. Balance to Finish, Plus Retainage | $22,300.00 |
| (line 3 less line 6) | |

The undersigned Contractor certifies that to the best of the Contractor's Knowledge, information, and belief the Work covered by this Application for Payment has been completed in Accordance with the Contract Documents, that all amounts have been paid by the contractor for Work for which previous Certificates for Payment were issued and payments recieved from the Owner, and that current Payment shown herein is now due.

CONTRACTOR:    Construction Specialities LLC

By:        ~Keith Hilde.

State Of:  NORTH DAKOTA        County of:
Subscribed and sworn to before me this        day of
Notary Public
My Commision Expires

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information, and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

Amount Certified
*(Attach explanation if amount certified differs from the amount applied for)*
ARCHITECT:
By:                        Date:
This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, Payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract

RRSB Parkside 02218