## APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

| | |
|---|---|
| TO OWNER:<br>PARKSIDE PLACE, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102 | PROJECT:<br>WATERTOWN MIXED USE<br>8 2ND ST NE<br>WATERTOWN, SD |
| FROM CONTRACTOR:<br>CRAIG DEVELOPMENT, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102 | VIA ARCHITECT:<br>TL STROH ARCHITECTS |

APPLICATION #:    9
PERIOD TO:    04/30/21
PROJECT NOS:    8
CONTRACT DATE:

Distribution to:
☐ Owner
☐ Const. Mgr
☐ Architect
☒ Contractor

CONTRACT FOR:

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

1. ORIGINAL CONTRACT SUM--------------------- $ 5,650,000.00
2. Net change by Change Orders----------------$ $
3. CONTRACT SUM TO DATE (Line 1 +/- 2) $ 5,650,000.00
4. TOTAL COMPLETED & STORED TO DATE-$ 4,782,937.33
   (Column G on Continuation Sheet)
5. RETAINAGE:
   a. _____ of Completed Work $
      (Columns D+E on Continuation Sheet)
   b. _____ of Stored Material $
      (Column F on Continuation Sheet)
   Total Retainage (Line 5a + 5b or
   Total in Column I of Continuation Sheet------- $
6. TOTAL EARNED LESS RETAINAGE----------- $ 4,782,937.33
   (Line 4 less Line 5 Total)
7. LESS PREVIOUS CERTIFICATES FOR PAYMENT
   (Line 6 from prior Certificate)------------------ $ 4,163,453.79
8. CURRENT PAYMENT DUE----------------------- $ 619,483.54
9. BALANCE TO FINISH, INCLUDING RETAINAGE
   (Line 3 less Line 6)    $ 867,062.67

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____  Date: _____

State of: _____
County of: _____
Subscribed and sworn to before
me this _____ day of _____
Notary Public: _____
My Commission expires: _____

### CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED --------------------------------- $ _____
(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____  Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

## CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
8 2ND ST NE
WATERTOWN, SD

Page 2 of    2    Pages
APPLICATION NUMBER: 9
APPLICATION DATE: 04/30/21
PERIOD TO: 30-Apr-21
ARCHITECT'S PROJECT NO: 8

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | % (G/C) | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 179,900.00 | 170,800.90 | 3,198.83 | | 173,999.73 | 97% | 5,900.27 | |
| 2 | SOIL BORINGS | 12,500.00 | 8,761.50 | 3,460.87 | | 12,222.37 | 98% | 277.63 | |
| 3 | CONCRETE | 310,000.00 | 301,367.27 | 9,000.00 | | 310,367.27 | 100% | (367.27) | |
| 4 | MASONRY | 385,000.00 | 315,545.92 | 107,228.62 | | 422,774.54 | 110% | (37,774.54) | |
| 5 | GENERAL W&L- ROUGH MATERIALS | 298,034.00 | 298,034.00 | 26,457.71 | | 324,491.71 | 109% | (26,457.71) | |
| 6 | METAL AWNINGS | 8,047.00 | | 8,047.70 | | 8,047.70 | 100% | (0.70) | |
| 7 | DRYWALL | 228,000.00 | 46,050.00 | 130,000.00 | | 176,050.00 | 77% | 51,950.00 | |
| 8 | PAINTING/STAINING | 54,308.00 | | 32,539.20 | | 32,539.20 | 60% | 21,768.80 | |
| 9 | CONVEYING SYSTEMS | 125,479.00 | 59,675.75 | 40,727.00 | | 100,402.75 | 80% | 25,076.25 | |
| 10 | BUILDING SPRINKLER | 56,100.00 | 52,060.80 | 3,029.40 | | 55,090.20 | 98% | 1,009.80 | |
| 11 | PLUMBING | 267,000.00 | 147,010.21 | 91,800.00 | | 238,810.21 | 89% | 28,189.79 | |
| 12 | HVAC | 84,200.00 | 80,200.00 | 11,140.00 | | 91,340.00 | 108% | (7,140.00) | |
| 13 | ELECTRICAL/SECURITY | 275,000.00 | 131,625.00 | 81,000.00 | | 212,625.00 | 77% | 62,375.00 | |
| 14 | INTEREST/EXCISE | 175,600.00 | 122,077.13 | 21,956.20 | | 144,033.33 | 82% | 31,566.67 | |
| 15 | SITE UTILITIES | 29,898.01 | | 29,898.01 | | 29,898.01 | 100% | | |
| 16 | GENERAL CONTRACTOR | 211,407.17 | 195,000.00 | 10,000.00 | | 205,000.00 | 97% | 6,407.17 | |
| 17 | DEVELOPER | 211,407.17 | 185,000.00 | 10,000.00 | | 195,000.00 | 92% | 16,407.17 | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 2,911,880.35 | 2,113,208.48 | 619,483.54 | | 2,732,692.02 | 94% | 179,188.33 | |

RRSB Parkside 02220

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Invoice 010

4-30-21                                  To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Craig Development (reimb) | | 3,460.87 |
| 1 | Craig Development (awning) | | 8,047.70 |
| 1 | Coddington County | | 5,280.76 |
| 1 | Watertight | | 91,800.00 |
| 1 | Kloos | | 81,000.00 |
| 1 | Baete-Forseth | | 11,140.00 |
| 1 | Schumacher Elevator | | 40,727.00 |
| 1 | Dakota Portable Toilets | | 175.73 |
| 1 | Cashway | | 26,457.71 |
| 1 | WDC | | 4,529.08 |
| 1 | Diamond Vogel | | 10,319.75 |
| 1 | Craig Development (GC fee) | | 10,000.00 |
| 1 | Innovative Wall | | 90,806.50 |
| 1 | Xtreme Fire | | 3,029.40 |
| 1 | Hebron | | 16,422.12 |
| 1 | Craig Development (Developer Fee) | | 10,000.00 |
| 1 | Carson Burghardt | | 22,219.45 |
| 1 | Limoges | | 9,000.00 |
| 1 | LL and Sons | | 29,898.01 |
| 1 | RL Drywall | | 130,000.00 |
| 1 | SIP | | 3,023.10 |
| | | Subtotal | 607,337.18 |
| | | Excise Tax | 12,146.36 |
| Due by 5.10.2021 | | **Total** | 619,483.54 |

Tel: 701-232-1355          Email: jcraig@craigprop.com



**Jesse Craig <jcraig701@gmail.com>**

---

## Cash Spent

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Mon, Feb 15, 2021 at 2:53 PM

Dylan Feb 1st - Feb 12th  80 hrs @ $17 = $1,360

Carson Feb 1st - Feb 12th 80 hrs @ $17 = $1,360

Feb 3rd - Libby 4 hours counting Clausens trucks @ $15 = $60

Feb 8th - Ground Thaw labor (Colton and Kyle) = $125


Feb 1st - $18.54 Mac's Hardware self tappers and trash bags for the office.

Feb 2nd - $50.61 Walmart for snacks and phone charger

Feb 4th - $203.02 Menards Ladder, light bulbs, Pad lock

Feb 10th - $12.68 Cenex fuel for ground thaw generator
$176.95 JH Larson for chord on Loren's big heater.

Feb 11th - $16.92 Cenex fuel for ground thaw generator
$62.74 Runnings supplies to make main parkside door self closing to keep heat in the building.

Feb 12th - $14.41 Cenex Fuel for ground thaw generator

**Check to Jesse Kiihl for reimbursement items = $555.87**

**Cash = $2,905**




On Sat, Jan 30, 2021 at 4:09 PM Jesse Craig <jcraig701@gmail.com> wrote:
> Yes
>
> Jesse R. Craig
>
> Work. 701-232-1355
> Fax. 701-232-1377
>
> The information transmitted in this email and any attachments is intended only for the personal and confidential use of
> the intended recipients. This message may be or may contain privileged and confidential communications. If you as the
> reader are not the intended recipient, you are hereby notified that you have received this communication in error and
> that any retention, review, use, dissemination, distribution or copying of this communication or the information
> contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately
> and delete the original message from your system.
>
>
>
> On Jan 30, 2021, at 2:22 PM, Jesse Kiihl <jesse.kiihl@prevailbuild.com> wrote:

RRSB Parkside 02222

 Gmail

**Jesse Craig <jcraig701@gmail.com>**

---

## Parkside - Canopy

2 messages

---

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>                                           Wed, Mar 24, 2021 at 12:44 PM
To: Jesse Craig <jcraig701@gmail.com>

See attached.

Here is an option for canopy at parkide. We would still need to find someone to install at this price. There are a few pics of what it looks like on the attachment too.

---------- Forwarded message ---------
From: **Mlc Stulken** <mic.stulken.cpp@gmail.com>
Date: Tue, Mar 23, 2021 at 2:49 PM
Subject: Fwd: General Awnings inquiry #6381690969
To: Jesse Kiihl <jesse.kiihl@prevailbuild.com>


Jesse,

Here is the quote from General Awnings. I verified the measurements that Dillion had marked on the print and they will work. Let me know if you have any questions.
---------- Forwarded message ---------
From: **Brian McNiel** <bmcniel@generalawnings.com>
Date: Tue, Mar 23, 2021, 12:03 PM
Subject: Re: General Awnings inquiry #6381690969
To: Mic Stulken <mic.stulken.cpp@gmail.com>


Dear Mic,

Please see the quote for the awnings that you are interested in here:

1 x Imperial Marquee Awning with Lattice Tubes = $5,628.70
    Width = 22'
    Projection = 4'
    All Parts Charcoal
    Delivered

1 x Imperial Marquee Awning with Lattice Tubes = $2,419.00
    Width = 7' 2"
    Projection = 4'
    All Parts Charcoal
    Delivered

Total = $8,047.70

The lead time would be about 6 weeks to receive delivery.


Please feel free to give us a call at 888.330.3115 x 310 to place an order or if you have any additional questions.

Thank you,

Brian McNiel
Account Specialist
GeneralAwnings.com
bmcniel@generalawnings.com
888-330-3115 x310

RRSB Parkside 02223

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

2020 – 11650

## 2020 TAXES DUE AND PAYABLE IN 2021

Legal:

Sch: 14-4     S/T/R: 19     1          Acres/Lots: .00

WATERTOWN CITY  ORIGINAL PLAT

W85' LOTS 19-22 BLK 1

315 E KEMP                                   ORIGINAL PLAT

Record#: 9352

| | |
|---|---|
| **First Half** | 2,640.38 |
| **Second Half** | 2,640.38 |
| **TOTAL** | 5,280.76 |

Taxes In Name Of

CRAIG HOLDINGS LLC
1405 1 AVE N
FARGO ND  58102

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 333,745 | 314,387 | 3.095 | 973.03 |
| WATERTOWN SCHOOL Non-Ag | 333,745 | 314,387 | 11.247 | 3,535.91 |
| WATERTOWN CITY | 333,745 | 314,387 | 2.432 | 764.59 |
| EAST DAKOTA WATER | 333,745 | 314,387 | 0.023 | 7.23 |

NA: 5280.76

| | |
|---|---|
| **TOTAL:** | 5,280.76 |

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩                    ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**                              CODINGTON
                                                  Record #
CRAIG HOLDINGS LLC                                 9352

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2020 – 11650 | 2,640.38 |
| | DELINQUENT AFTER APRIL 30th |

**-SECOND PAYMENT-**                             CODINGTON
                                                  Record #
CRAIG HOLDINGS LLC                                 9352

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2020 – 11650 | 2,640.38 |
| | DELINQUENT AFTER OCTOBER 31st |



RRSB Parkside 02224

# PAYMENT APPLICATION

RRSB Parkside 02225

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | Parkside Place<br>8 2nd St NE<br>Watertown SD 57201 | | |
|---|---|---|---|---|---|

| | | Application # | 2 |
|---|---|---|---|
| | | Period Start | 2/24/2021 |
| FROM: | Watertight, Inc.<br>18273 464th Ave<br>Castlewood, SD 57223 | Period End | 4/15/2021 |
| | | Application Date | |
| | | Subcontract # | |
| | | Date of Contract | |

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

FOR:

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| 1 **CONTRACT AMOUNT** | | $ | 260,000.00 |
|---|---|---|---|
| 2 **SUM OF ALL CHANGE ORDERS** | | | |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | | $260,000.00 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | | $ | 182,000.00 |
| 5 **RETAINAGE:** | | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | $ | 18,200.00 | |
| b. 10% of Material Stored (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | | $18,200.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | | $163,800.00 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | | $ | 72,000.00 |
| 8 **PAYMENT DUE** | | | $91,800.00 |
| 9 **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | | $78,000.00 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By: *Chris Serie*    Date: 4/15/2021

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** _ _ _ _ _ _ _ _ _ _ _ _ _ _ _    Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st. Ave. N<br>Fargo, ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>Watertown, SD 57201 | Application #<br>Period Start<br>Period End | 1<br>11/24/2020 | Distribution To:<br>☑ Owner<br>☐ Accounting |
|---|---|---|---|---|---|---|
| FROM: | Kloos Electric<br>311 27th St. NW<br>Watertown, SD 57201 | | | Application Date<br>Subcontract #:<br>Date of Contract | 11/24/2020<br><br>11/24/2020 | ☐ Architect<br>☐ Owner's Rep. |

*RRSB Parkside 02226*

| FOR: | | VIA CONTRUCTION MANAGER: | Prevail, LLC |
|---|---|---|---|
| | | VIA ARCHITECT: | TL Stroh Architect |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 275,000.00 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $0.00 |
| 3 **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $275,000.00 |
| 4 **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | $ | 236,250.00 |
| 5 **RETAINAGE:** | | |
| a. 5% of completed work<br>(Columns D+E on Continuation Page) | $ | - |
| b. 10% of Material Stored<br>(Column F on Continuation Page) | $ | 9,000.00 |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $23,625.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5) | $ | 212,625.00 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | | |
| 8 **PAYMENT DUE** | | $81,000.00 |
| 9 **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | $62,375.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:  Kloos Electric

By: _____  Date: 4-18-21

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount  — — — — — — — — — — — — — — — — Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____  Date: _____
ARCHITECT:
By: _____  Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 5 | Date: 04/14/2021 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Period To: | 04/30/21 | |
| | | Via (Architect): | | Architect's<br>Project No: | | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | | |

RRSB Parkside 02227

**Contractor's Application For Payment**

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |

| | Number | Date Approved | | |
|---|---|---|---|---|
| Change orders approved this month | | | | |

| Totals | | |
|---|---|---|
| Net change by change orders | -4,000.00 | ·: |

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 78,630.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 78,630.00 |
| Less previous certificates of payment | 67,490.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_   Date: _4-14-21_

State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _14_ day of _April_

_2021_ (year). Notary public: _Cheryl Swolley_

My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA (SEAL)

| | |
|---|---|
| 0.000% of taxable amount<br>No Excise & Watertown Use | 11,140.00 |
| Current sales tax | 0.00 |
| Current payment due | 11,140.00 |
| Balance to finish, including retainage | 5,570.00 |

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.



**SCHUMACHER ELEVATOR COMPANY**
PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Fax: (319) 406-1270
Internet: www.schumacherelevator.com
E-mail: accounting@schumacherelevator.com

# Invoice

## Billing Address

SOLD TO ACCT NO 1016885

CRAIG PROPERTIES
1405 1ST AVE N
FARGO ND 58102

## Shipping Address

SHIP TO ACCT NO 1016883

PARKSIDE PLACE APARTMENTS
8 2ND ST NE
WATERTOWN SD 57201

## Information

| | |
|---|---|
| **Document Number** | 90520815 |
| **Document Date** | 04/19/2021 |
| **Purchase Order No.** | NONE |
| **Purchase Order Date** | 00/00/0000 |
| **Sales Order Number** | 41413 |
| **Payment Terms** | Net 30 Days |
| **Billing Date** | **04/19/2021** |
| **Currency** | USD |

1 of 1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | *Progress invoice for the work completed through April 30, 2021.*<br>*100% Materials*<br>*10% Labor*<br>109776<br><br>HYDRAULIC ELEVATOR SYSTEM | 1 EA | 127,103.00 | 40,727.00 |
| | | | Items Tot | 40,727.00 |
| | | | State Tax | 0.00 |
| | | | County Tax | 0.00 |
| | | | City Tax | 0.00 |
| | | | **Total Amount** | $  40,727.00 |

zsec_invoice1std   01/2004



**Dakota Portable Toilets, Inc.**

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/12/2021 | 12026 |

| Bill To |
|---------|
| Craig Development
1405 1st Ave. N
Fargo, ND 58102 |

| Ship To |
|---------|
| Parkside
8 2nd St. NE
Watertown, SD
4/12-5/10 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $165.00 |
| **Sales Tax  (6.5%)** | $10.73 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $175.73 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com
letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Parkside 02229

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|---|---|
| 4/23/2021 | 2686 |

| Bill To |
|---|
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58102 |

| Ship To |
|---|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| | | | 4/23/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | Interest | Monthly Interest - May 2021 | 4,529.08 | 4,529.08 |
| | | NOTE: If payment has already been sent or remitted by credit card, please disregard this notice. | | |

| | Total | $4,529.08 |
|---|---|---|

RRSB Parkside 02230

# PAYMENT APPLICATION

RRSB Parkside 02231

| TO: | Parkside Place LLC | PROJECT: | **Parkside Place** | Application # | 5 | Distribution To: |
|---|---|---|---|---|---|---|
| | 1405 1st Ave N | | **8 2nd St NE** | Period Start | | ☐ Owner |
| | Fargo ND 58102 | | **Watertown SD 57201** | Period End | 2/24/2021 | ☐ Accounting |
| FROM: | Cashway Lumber | | | Application Date | 4/23/2021 | ☐ Architect |
| | 191 N Broadway | | | Subcontract #: | 4/23/2021 | ☐ Owner's Rep. |
| | P.O. Box 287 | | | Date of Contract | 10/16/2020 | |
| | Watertown SD 57201 | | | | | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 **CONTRACT AMOUNT** | | $ | 534,364.15 |
| 2 **SUM OF ALL CHANGE ORDERS** | | | $11,937.64 |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | | $546,301.79 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | | $ | 441,222.13 |
| 5 **RETAINAGE:** | | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | | | |
| b. 10% of Material Stored (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | $ | 441,222.13 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | | $ | 414,971.46 |
| 8 **PAYMENT DUE** | | | $26,250.67 |
| 9 **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | | $105,079.66 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  Derrick Nelson sales manager          Date:          4/23/2021

### Certification     ☐ Required     ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─          Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:

By: _____          Date: _____

ARCHITECT:

By: _____          Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| **TOTALS** | $0.00 | $0.00 |
| **NET CHANGES** | $0.00 | |

Page 1

# PAYMENT APPLICATION

| TO: | Parkside Place LLC | PROJECT: | Parkside Place | Application # |
| | 1405 1st Ave N | | **8 2nd St NE** | Period Start |
| | Fargo ND 58102 | | **Watertown SD 57201** | Period End |
| | | | | Application Date |
| FROM: | Cashway Lumber | | | Subcontract #: |
| | 191 N Broadway | | | Date of Contract |
| | P.O. Box 287 | | | |
| | Watertown SD 57201 | | | |
| FOR: | **Building Materials** | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is
(1) the Work has been perform
Contractor under the Contract
obligations under the Contract
payment.

| 1 | **CONTRACT AMOUNT** | | $ | 412,662.82 | |
| 2 | **SUM OF ALL CHANGE ORDERS** | | | $11,937.64 | CONTRACTOR: |
| 3 | **CURRENT CONTRACT AMOUNT** | (Line 1 + Line 2) | | $424,600.46 | By: Derrick Nelson sa |
| 4 | **TOTAL COMPLETED AND STORED** | | $ | 415,187.43 | |
| | (Column G on Continuation Page) | | | | |

5 **RETAINAGE:**
a. 5% of completed work _____
   (Columns D+E on Continuation Page)
b. 10% of Material Stored _____
   (Column F on Continuation Page)
Total Retainage (Line 5a + 5b or
   column I on Continuation Page) $0.00

| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** | | $415,178.50 | **Certification** |
| | (Line 4 Minus Line 5 Total) | | | |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** | $ | 414,971.46 | The construction Manager and |
| | (Line 6 from Prior Application) | | | the payment herein applied for |
| 8 | **PAYMENT DUE** | | $207.04 | Such work has been completed |
| | | | | accurately states the amount o |
| 9 | **BALANCE TO COMPLETION** | $9,421.96 | | Manager and Architect know o |
| | (Line 3 Minus Line 6) | | | |

**Certified Amount** .....

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

*(If the certified amount is differ*
GENERAL CONTRACTOR:
By:
ARCHITECT:
By:
Neither this Application nor pay
made only to Contractor, and is
Contract Documents or otherw

RRSB Parkside 02232

# Diamond Vogel

**DIAMOND VOGEL PAINT CENTER  -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:   CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
PO BOX 426
FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293167322**
Date:04/08/21                    Time:
Sales Rep:B78                    Page: 1
Clerk:ALU
PO#:N                            Job Name:PARKSIDE/GENER
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---------|---------|------|------|-------------|-------|-------|--------|
| 36 | 36 | DE1655-500 | 5 G | ASSURE INT. EGGSHELL TW/B C COLOR #:SW 6073 CARSON B FORMULA COLOR NAME:SW PERFECT GREIGE B | 180.0 | 11.3500 | 2043.00 |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal   : $   2043.00

Sales Tax   : $    132.80
**Invoice Total   : $   2175.80**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

Cash        Check      Check #      Credit Card      Card Type      Card #      Approval Code      Charge
                                                                                                   2175.80
**www.diamondvogel.com**

RRSB Parkside 02233

# Diamond Vogel

**DIAMOND VOGEL PAINT CENTER  -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:   CRAIG DEVELOPMENT, LLC
           1405 1ST AVE N
           PO BOX 426
           FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293167450**
Date:04/14/21              Time:
Sales Rep:B78             Page: 1
Clerk:TPS
PO#:PARKSIDE/GENERA       Job Name:PARKSIDE/GENER
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---------|---------|------|------|-------------|-------|-------|--------|
| 36 | 36 | DU1556-500 | 5 G | POSI-PRIME PRO PRIMER | 180.0 | 7.9900 | 1438.20 |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.  COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $  1438.20

Sales Tax  : $    93.48
**Invoice Total**  : $  **1531.68**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|------|-------|---------|-------------|-----------|--------|---------------|--------|
| | | | | | | | 1531.68 |

**www.diamondvogel.com**



**DIAMOND VOGEL PAINT CENTER  -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:    CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
PO BOX 426
FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293167321**
Date:04/06/21          Time:12:30
Sales Rep:B78         Page: 1
Clerk:ALU
PO#:N                 Job Name:PARKSIDE/GENER/
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|---|
| 36 | 36 | DU1556-500 | 5 G | POSI-PRIME PRO PRIMER | 180.0 | 7.9900 | 1438.20 |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal   : $  1438.20

Sales Tax   : $     93.48
**Invoice Total   : $  1531.68**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|---|---|---|---|---|---|---|---|
| | | | | | | | 1531.68 |

www.diamondvogel.com

RRSB Parkside 02235



**DIAMOND VOGEL PAINT CENTER  -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:     CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
PO BOX 426
FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293167179**
Date:04/02/21            Time:
Sales Rep:B78            Page: 1
Clerk:ALU
PO#:N                    Job Name:CARSON MACHINE
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---------|---------|------|------|-------------|-------|-------|--------|
| 1 | 1 | 17E-582 | EA | UM II 795 PC BLUELINK HB<br>SERIAL #B21A17E58200336<br>CONTROL #293-20486 | 1.0 | 3749.0000 | 3749.00 |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $  3749.00

Sales Tax  : $   243.69
**Invoice Total  : $  3992.69**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|------|-------|---------|-------------|-----------|--------|---------------|--------|
| | | | | | | | 3992.69 |

**www.diamondvogel.com**

# Diamond Vogel

**DIAMOND VOGEL PAINT CENTER   -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:   CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
PO BOX 426
FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293167525**
Date:04/17/21              Time: 9:37
Sales Rep:B78             Page: 1
Clerk:ALU
PO#:N                     Job Name:PARKSIDE/GENER
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---------|---------|------|------|-------------|-------|-------|--------|
| 18 | 18 | DE1655-500 | 5 G | ASSURE INT. EGGSHELL TW/B | 90.0 | 11.3500 | 1021.50 |
|   |   |   |   | C COLOR #:SW 6073 CARSON B FORMULA |   |   |   |
|   |   |   |   | COLOR NAME:SW PERFECT GREIGE B |   |   |   |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal   : $   1021.50

Sales Tax   : $     66.40
**Invoice Total   : $  1087.90**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|------|-------|---------|-------------|-----------|--------|---------------|--------|
|   |   |   |   |   |   |   | 1087.90 |

www.diamondvogel.com

RRSB Parkside 02237

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



# INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Craig Developement | Craig Developement | INVOICE | 1054 |
| 1405 1st Ave N | 1405 1st Ave N | DATE | 04/22/2021 |
| Fargo, ND  58102 USA | Fargo, ND  58102 USA | TERMS | Net 30 |
| | | DUE DATE | 05/22/2021 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0.30 | 3,360.00 | 1,008.00 |
| Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. one color | 0.28 | 7,326.00 | 2,051.28 |
| Rigid Board Insulation | To be put on areas receiving brick application. This price includes the attachment accessories and their application as well. | 0.1229096 | 17,102.00 | 2,102.00 |
| Brick System | Full bed brick being installed on 1st level brick designated areas | 0.35 | 183,820.00 | 64,337.00 |
| Dryvit EIFS System | 3" foam with a brick template to match in color to Hebron Opus colored brick.  Application to go above 1st floor on elevator/stair shafts. Price includes crown band that will separate top of first floor from the rest of floors above. If we skip the template process and go with 1color standard texture finish we would deduct $13,496.00 | 0 | 71,321.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) system to be put on all inset areas on upper 3 floors. Areas will be flat, v-groove free areas, with sporadic and veried area sizes of 1" foam, panelized in specialty finish(color or texture), and placed in a vertical alignment | 0.10 | 105,245.00 | 10,524.50 |
| EIFS System | Dryvit LCMD (WRB provided by others) on outset areas of building on uppper 3 floors. Standard Sandpebble finish using 1.5", with v-grooves to align with sides, tops, and bottoms of windows. | 0.15 | 39,500.00 | 5,925.00 |
| EIFS System | Patio area build-out on 2nd floor being estimated as specialty finish (Terraneo) | 0 | 11,484.00 | 0.00 |
| Caulking | Around windows and doors as they occur in specified claddings(Areas on window head will have flashing for a point of extraction for water to escape and will not be caulked. | 0.20 | 8,124.00 | 1,624.80 |
| WRB Backstop NT System | Liquid Applied moisture barrier system put over CMU and corefill areas | 1 | 3,233.92 | 3,233.92 |

| | BALANCE DUE | **$90,806.50** |
|---|---|---|

RRSB Parkside 02238

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*   PAGE 1 OF 2 PAGES

| TO GC: | PROJECT: **Parkside Apts** | APPLICATION NO: | 4 | Distribution to: |
|---|---|---|---|---|
| **Parkside Place LLC** | **Watertown, SD** | | | OWNER |
| **1405 1st Ave N** | | | | ARCHITECT |
| **Fargo, ND 58102** | | | | |
| FROM CONTRACTOR: | VIA ARCHITECT: | PERIOD TO: | 04/30/21 | X CONTRACTOR |
| **Xtreme Fire Protection** | | | | |
| **4102 N Cliff Ave** | | | | |
| **Sioux Falls, SD 57104** | | PROJECT NOS: | | |
| CONTRACT FOR: | Work performed | CONTRACT DATE: | | |

RRSB Parkside 02239

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | **56,100.00** |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 56,100.00 |
| 4. TOTAL COMPLETED & STORED TO | $ | 55,090.20 |
| DATE (Column G on G703) | | |
| 5. RETAINAGE: | | |
| a. **0** % of Completed Work | $ 0.00 | |
| (Column D + E on G703) | | |
| b. 0 % of Stored Material | $ 0.00 | |
| (Column F on G703) | | |
| Total Retainage (Lines 5a + 5b or | | |
| Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 55,090.20 |
| (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
| PAYMENT (Line 6 from prior Certificate) | $ | 52,060.80 |
| 8. CURRENT PAYMENT DUE | $ | **3,029.40** |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 1,009.80 |
| (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | **$0.00** | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:   **XTREME FIRE PROTECTION, LLC**
Fill out entirely w/Name, Date and Notary

By: _____   Date: **4/16/2021**

State of: South Dakota                County of: Minnehaha
Subscribed and sworn to before me   4/16/2021
Notary Public:
My Commission expires: 9/19/2025

ELIZABETH REYNOLDS
NOTARY PUBLIC
SEAL   SOUTH DAKOTA   SEAL
My Commission Expires: 09/19/25

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ............... $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____   Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992    THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**



## Invoice

| | |
|---|---|
| Invoice No. | S-INV00002292 |
| Order No. | S-ORD00002036 |
| Customer PO # | PARKVIEW |
| Document Date | March 25, 2021 |

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
INNOVATIVE WALL DESIGN
14 2ND AVE
WATERTOWN, SD

| Payment Terms | | Reference # or Name | | Salesperson | |
|---|---|---|---|---|---|
| Net30 | | PARKVIEW | | ADAM THYMIAN-SIOUX FALLS | |
| Carrier | DARYL P | Shipment # | | Shipment Date | March 10, 2021 |

| Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|
| OPUS UTILITY | 20-177 | 5,742 | EACH | 1.43 | 8,211.06 |
| | | | | Subtotal | 8,211.06 |
| | | | | Tax | 0.00 |
| | | | | **Total** | **8,211.06** |

Notice: An interest charge of 1.5% monthly (18% annually) will be charged on invoices not paid within 30 days from invoice date. A 25 % restocking fee will be assessed on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| 1420 Interstate Loop | 2300 Main Ave | 404 S Burlington Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W 50th S |
|---|---|---|---|---|---|---|
| Bismarck ND 58503 | Fargo, ND 58104 | Fergus Falls MN 56537 | Grand Forks ND 58203 | Minot ND 58701 | Rapid City SD 57702 | Sioux Falls SD 57105 |
| 701-250-1669 | 701-232-0781 | 218-739-3671 | 701-738-8000 | 701-839-6644 | 605-945-3733 | 605-331-3840 |



**Since 1904**

**HEBRON**
**BRICK COMPANY**
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00003581 |
| Order No. | S-ORD00002036 |
| Customer PO # | PARKVIEW |
| Document Date | April 8, 2021 |

**Billed to**

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**

INNOVATIVE WALL DESIGN
14 2ND AVE
WATERTOWN, SD

Net30                    PARKVIEW                              ADAM THYMIAN-SIOUX FALLS

DARYL P                                                  March 10, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-00008801 | OPUS UTILITY | 20-177 | 5,742 | EACH | $1.43 | $8,211.06 |
| | | | | | Subtotal | $8,211.06 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$8,211.06** |

Notice: An interest charge of 1.5% monthly (18% annually) will be charged on invoices not paid within 30 days from invoice date. A 25 % restocking fee will be assessed on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| 1420 Interstate Loop | 2300 Main Ave | 404 S Burlington Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W 50th S |
|---|---|---|---|---|---|---|
| Bismarck ND 58503 | Fargo, ND 58104 | Fergus Falls MN 56537 | Grand Forks ND 58203 | Minot ND 58701 | Rapid City SD 57702 | Sioux Falls SD 57105 |
| 701-250-1669 | 701-232-0781 | 218-739-3671 | 701-738-8000 | 701-839-6644 | 605-343-3733 | 605-331-3640 |

RRSB Parkside 02241

# PAYMENT APPLICATION

RRSB Parkside 02242

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | Parkside Place<br>8 2nd St NE<br>Watertown SD 57201 | Application # 01<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | Distribution To:<br>☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
|---|---|---|---|---|---|
| FROM: | Carson Burkhardt | | | | |
| FOR: | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

1 **CONTRACT AMOUNT** — $54,308.80

2 **SUM OF ALL CHANGE ORDERS** — -$1,000.00

CONTRACTOR:

3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) — $53,308.80

By: Carson Br[signature]     Date: 4/19/2020

4 **TOTAL COMPLETED AND STORED** — $35,539.20
(Column G on Continuation Page)

5 **RETAINAGE:**
  a. 10% of completed work — $2,521.94
   (Columns D+E on Continuation Page)
  b. 10% of Material Stored
   (Column F on Continuation Page)
  Total Retainage (Line 5a + 5b or
  column I on Continuation Page) — $0.00

6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** — $33,017.26
(Line 4 Minus Line 5 Total)

### Certification      ☐ Required      ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

7 **LESS PREVIOUS PAYMENT APPLICATIONS**
(Line 6 from Prior Application)

8 **PAYMENT DUE** — $22,219.45 ~~22,219.45~~

9 **BALANCE TO COMPLETION** — $0.00
(Line 3 Minus Line 6)

**Certified Amount** — — — — — — — — — — — — —     Date: _____

(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____     Date: _____

ARCHITECT:
By: _____     Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |



Limoges Construction, Inc.
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/26/2021 | 7845 |

**Bill To**

| Vendor No. |
|------------|
|  |

| Project | Subcontract Agreement No. | Project No. |
|---------|--------------------------|-------------|
| 2034-Parkside Place Apartments |  |  |

| Description | Amount |
|-------------|--------|
| Progress Billing | 10,000.00 |
| Less 10% | -1,000.00 |

| | |
|--|--|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $9,000.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $9,000.00 |

RRSB Parkside 02243

**LL & Sons Excavating, Inc.**
44504 SD HWY 22
HAZEL, SD 57242



# INVOICE

**BILL TO**
Parkside Place
1405 1st Ave North
Fargo, ND 58102

**INVOICE #** 11917
**DATE** 04/29/2021
**DUE DATE** 05/29/2021
**TERMS** Net 30

**JOB**
Parkside Place C3.0

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Storm Sewer | 1 | 4,300.00 | 4,300.00T |
| Water | 1 | 10,000.00 | 10,000.00T |
| Sewer | 1 | 3,500.00 | 3,500.00T |
| | | | |
| Relocate fire hydrant | 1 | 6,000.00 | 6,000.00T |
| Disconnect water service | 2 | 2,000.00 | 4,000.00T |
| Remove sanitary sewer service | 1 | 1,500.00 | 1,500.00T |

All unpaid balances more than 30 days past due may be subject to
1.5% monthly interest.

| | |
|---|---|
| SUBTOTAL | 29,300.00 |
| TAX | 598.01 |
| TOTAL | 29,898.01 |
| BALANCE DUE | **$29,898.01** |

info@llandsonsexcavating.com * 605-628-2638 * cell 605-881-8168
RRSB Parkside 02244

# R.L. Drywall and Insulation, Inc.

520 S. Valley View Road
Sioux Falls, SD  57106

# INVOICE

| Invoice Number: | 8447 |
| Invoice Date: | Apr 15, 2021 |
| Page: | 1 |

Voice:  605-274-7008
Fax:    605-274-0088

**Bill To:**

Parkside Place, LLC
1405 1st Ave
North Fargo, ND  58102

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PARKPL | 8 2nd St NE / Watertown | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Airborne | | 5/15/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 1ST DRAW DRYWALL | | 130,000.00 |

| | |
|---|---|
| Subtotal | 130,000.00 |
| Sales Tax | |
| Total Invoice Amount | 130,000.00 |
| Payment/Credit Applied | |
| **TOTAL** | **130,000.00** |

Check/Credit Memo No:

RRSB Parkside 02245

**Simplified Improvement Professionals**
PO BOX 9379
FARGO, ND 58106



| | | | | Invoice number | 02126 |
|---|---|---|---|---|---|
| | | | | Invoice date | 4/30/2021 |
| | | | | Due date | 5/15/2021 |

Parkside Place
PO BOX 426
Fargo, ND 58107

Project Location: 8 2nd St NE, Watertown, SD

| Item name | Description | QTY | AMOUNT | TOTAL |
|---|---|---|---|---|
| Site Supervision | | 1 | $600.00 | $600.00 |
| Site clean up | Site clean up | 11.5 | $55.00 | $632.50 |
| Skidsteer | use | 7 | $250.00 | $1,750.00 |
| Fuel | skidsteer | 1 | $37.77 | $37.77 |

| | | |
|---|---|---|
| **TOTAL** | | $3,020.27 |
| **SD State Tax** | 7.50% | $2.83 |
| **TOTAL DUE** | | $3,023.10 |

Please submit payment to Simplified Improvement Professionals within 28 days. Invoices must be paid in full. Missed payment will result in lien on property plus 18% interest charge.

****PLEASE NOTE OUR MAILING ADDRESS CHANGE****

RRSB Parkside 02246



# Volume Savings Program

| | |
|---|---|
| Quote #: | 7958219 |
| Volume Savings Expiration Date: | 6/2/2021 |
| Customer Name: | Jesse Craig |
| Selling System Quote Project Description: | list |
| Customer Phone#: | 7013719887 |
| Pricing is per Lowe's Store at: | Store #1650 FARGO,ND |
| Store Phone #: | (701) 433-2160 |
| Store Contact: | Diana Borg |

| Item # | Quantity | Item Description | OSP Unit Price | Extended OSP Price |
|---|---|---|---|---|
| 642555 | 84 | SS DRAYDEN 30.5-IN COMBO | 290.13 | 24,370.92 |
| 2365688 | 84 | A-R 25 IN X 37-IN BLACK MIRROR | 89.52 | 7,519.68 |
| 921297 | 84 | 48-IN FANIM AIRE DUO BN LED CFAN | 180.82 | 15,188.88 |
| 808414 | 84 | DELTA FOUNDATIONS 2H BN CS | 87.84 | 7,378.56 |
| 2743134 | 84 | PS PROFLS EL CH WH DF(806386) | 76.98 | 6,466.32 |
| 1608978 | 78 | 33-1 8 Kitchen Sink | 189.30 | 14,765.40 |
| 661931 | 36 | KPF-1612SS | 256.58 | 9,236.88 |
| 661531 | 36 | KPF-1612SS | 256.58 | 9,236.88 |

OSP Total: $94,163.52

Tax  $7,062.26

Total  $101,225,78

'All items requested for volume savings may not be listed if they did not qualify for OSP savings.

MANAGER SIGNATURE _____     DATE _____

'THIS ESTIMATE IS NOT VALID WITHOUT A MANAGER S SIGNATURE.

'LOWE S RESERVES THE RIGHT TO LIMIT THE QUANTITIES OF MERCHANDISE SOLD TO CUSTOMERS

'ALL OF THE PRODUCT MUST BE ORDERED BY THE EXPIRATION DATE IN ORDER TO RECEIVE VOLUME SAVINGS

'THIS IS AN ESTIMATE ONLY. DELIVERY OF ALL MATERIALS CONTAINED IN THIS ESTIMATE ARE SUBJECT TO AVAILABILITY FROM THE MANUFACTURER OR SUPPLIER. QUANTITY, EXTENSION, OR ADDITION ERRORS ARE SUBJECT TO CORRECTION. CREDIT TERMS SUBJECT TO APPROVAL BY LOWE'S CREDIT DEPARTMENT.

'LOWE S IS A SUPPLIER OF MATERIALS ONLY. LOWE S DOES NOT ENGAGE IN THE PRACTICE OF ENGINEERING, ARCHITECTURE, OR GENERAL CONTRACTING. LOWE'S DOES NOT ASSUME SELECTION OR CHOICE OF MATERIALS FOR A GENERAL OR SPECIFIC USE; FOR QUANTITIES OR SIZING OF MATERIALS; FOR THE USE OR INSTALLATION OF MATERIALS; OR FOR COMPLIANCE WITH ANY BUILDING CODE OR STANDARD OF WORKMANSHIP.

'LOWE S IS MAKING THE FOLLOWING QUOTE BASED ON ITS STANDARD COMMERCIAL TERMS, AND DOES NOT AGREE TO TERMS AND CONDITIONS, INCLUDING ANY GOVERNMENTAL REGULATIONS, NOT SPECIFICALLY INDICATED OR REFERENCED IN THE REQUEST FOR THIS QUOTATION. IF TERMS AND CONDITIONS ARE PRESENTED, PRODUCT SELECTION AND PRICING MAY CHANGE PENDING LEGAL REVIEW.

'TAXES AND DELIVERY WILL BE ADDED AT TIME OF PURCHASE AS APPLICABLE.

**Visit LowesForPros.com**

Learn About All the Ways Lowe's Saves

RRSB Parkside 02247

## APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF  2  PAGES

TO OWNER:
PARKSIDE PLACE, LLC
1405 1ST AVE N
FARGO, ND 58102
FROM CONTRACTOR:
CRAIG DEVELOPMENT, LLC
1405 1ST AVE N
FARGO, ND 58102
CONTRACT FOR:

PROJECT:
WATERTOWN MIXED USE
8 2ND ST NE
WATERTOWN, SD
VIA ARCHITECT:
TL STROH ARCHITECTS

VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD

APPLICATION #:  11
PERIOD TO:      05/31/21
PROJECT NOS:    8

CONTRACT DATE:

Distribution to:

☐ Owner
☐ Const. Mgr
☐ Architect
☒ Contractor

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---:|
| 1. ORIGINAL CONTRACT SUM---------------------- | $ | 5,650,000.00 |
| 2. Net change by Change Orders------------------$ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 5,650,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 5,220,253.68 |

(Column G on Continuation Sheet)

5. RETAINAGE:

a. _____ of Completed Work  $ _____
(Columns D+E on Continuation Sheet)

b. _____ of Stored Material  $ _____
(Column F on Continuation Sheet)

Total Retainage (Line 5a + 5b or

Total in Column I of Continuation Sheet-------  $ _____

| | | |
|---|---|---:|
| 6. TOTAL EARNED LESS RETAINAGE---------- | $ | 5,220,253.68 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate)----------------- | $ | 4,782,937.33 |
| 8. CURRENT PAYMENT DUE---------------------- | $ | 437,316.35 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | 429,746.32 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____  Date: _____

State of: _____
County of: _____

Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires:

### CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED --------------------------------- $ _____

(Attach explanation if amount certified differs from the amount applied for.  Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____  Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or of Contractor under this Contract.

RRSB Parkside 02248

**CONTINUATION SHEET**

ATTACHMENT TO PAY APPLICATION

| | |
|---|---|
| PROJECT: | |
| WATERTOWN MIXED USE | |
| 8 2ND ST NE | |
| WATERTOWN, SD | |

Page 2 of 2 Pages

| | |
|---|---|
| APPLICATION NUMBER: | 11 |
| APPLICATION DATE: | 05/31/21 |
| PERIOD TO: | 31-May-21 |
| ARCHITECT'S PROJECT NO: | 8 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | (G/C) | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 179,900.00 | 173,999.73 | 11,107.97 | | 185,107.70 | 103% | (5,207.70) | |
| 2 | SOIL BORINGS | 12,500.00 | 12,222.37 | 1,041.04 | | 13,263.41 | 106% | (763.41) | |
| 3 | GYPCRETE | 29,325.00 | | 29,325.00 | | 29,325.00 | 100% | | |
| 4 | MISC METALS | 12,200.00 | 14,576.35 | 1,136.10 | | 15,712.45 | 129% | (3,512.45) | |
| 5 | GENERAL W&L- ROUGH MATERIALS | 298,034.00 | 324,491.71 | 113,380.59 | | 437,872.30 | 147% | (139,838.30) | |
| 6 | GENERAL W&L FINISH CARP.LABOR | 56,619.50 | | 31,594.00 | | 31,594.00 | 56% | 25,025.50 | |
| 7 | COUNTERTOPS-KITCHEN | 24,133.00 | 14,000.00 | 6,706.54 | | 20,706.54 | 86% | 3,426.46 | |
| 8 | DRYWALL | 228,000.00 | 176,050.00 | 130,000.00 | | 306,050.00 | 134% | (78,050.00) | |
| 9 | POSTAL SPECIALTIES | 6,500.00 | | 3,503.02 | | 3,503.02 | 54% | 2,996.98 | |
| 10 | APPLIANCES & AC UNITS | 104,500.00 | | 59,982.93 | | 59,982.93 | 57% | 44,517.07 | |
| 11 | WINDOW TREATMENTS | 1,275.00 | | 9,450.00 | | 9,450.00 | 741% | (8,175.00) | |
| 12 | CONVEYING SYSTEMS | 125,479.00 | 100,402.75 | 21,700.25 | | 122,103.00 | 97% | 3,376.00 | |
| 13 | HVAC | 84,200.00 | 91,340.00 | 5,285.00 | | 96,625.00 | 115% | (12,425.00) | |
| 14 | ACCRUED INTEREST/EXCISE | 175,600.00 | 144,033.33 | 13,103.91 | | 157,137.24 | 89% | 18,462.76 | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 1,338,265.50 | 1,051,116.24 | 437,316.35 | | 1,488,432.59 | 111% | (150,167.09) | |

# Invoice 011

## Craig Development, LLC
## Box 426, Fargo, ND  58107

5/30/2021    To: Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Swanston | $ | 3,842.50 |
| 1 | Fabricators Unlimited | $ | 6,706.54 |
| 1 | Lockshop | $ | 3,503.02 |
| 1 | Circle C | $ | 15,962.00 |
| 1 | WMU | $ | 1,020.79 |
| 1 | Baete-Forseth | $ | 5,285.00 |
| 1 | Schumacher Elevator | $ | 21,700.25 |
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Cashway | $ | 113,380.59 |
| 1 | WDC | $ | 4,529.08 |
| 1 | | | |
| 1 | Don Johnson Const | $ | 29,325.00 |
| 1 | | | |
| 1 | Circle C | $ | 15,632.00 |
| 1 | Dugens | $ | 59,982.93 |
| 1 | Geotek | $ | 1,041.04 |
| 1 | | | |
| 1 | Geroges Sanitation | $ | 5,609.95 |
| 1 | Craig Development (reimb Menards) | $ | 9,450.00 |
| 1 | RL Drywall | $ | 130,000.00 |
| 1 | Macksteel | $ | 1,136.10 |
| 1 | SIP (reim Knox) | $ | 459.00 |
| | Subtotal | $ | 428,741.52 |
| | Excise Tax | $ | 8,574.83 |
| | Shipping & Handling | | |
| | **Total Due By 6/9/2021** | $ | **437,316.35** |

Thank you for your business!

**SWANSTON EQUIPMENT CORPORATION**
3450 West Main • PO Box 1963 • Fargo, ND 58107
(701) 293-7325 • Fax: (701) 293-9468
**www.swanston.com**

*Swanston*
EQUIPMENT CORPORATION

**Ship To:**  IN STORE PICKUP

| Branch | | |
|---|---|---|
| 01 - FARGO | | |

| Date | Time | Page |
|---|---|---|
| 05/19/2021 | 10:33:58 (O) | 1 |

| Account No. | Phone No. | Invoice No. |
|---|---|---|
| CRAIG001 | 7012321355 | G04885 |

| Ship Via | Purchase Order | |
|---|---|---|
| | | |

| | Salesperson |
|---|---|
| CHAD TATUM | 111 |

**Invoice To:**  CRAIG PROPERTIES
PO BOX 426
FARGO ND 58107

## GENERAL INVOICE

Order #: 002646

SUMMER RENT
   BOBCAT T450                                                    3600.00
   4/1/21 TO 10/31/21
   Stock #    F002150        Serial #    AUVP11544
ND SALES TAX                                                       180.00
CASS CO                                                             12.50
FARGO CITY                                                          50.00
 MJ
                                    IN HOUSE CHARGE:               3842.50

TERMS: DUE UPON RECEIPT

RRSB Parkside 02251

FABRIC... ...ED ...EMIT TO:
828 N.P. AVENUE                          828 N.P. AVE.
FARGO, ND 58102                          FARGO ND  58102

NO: 538271                    I N V O I C E                    NO: 538271

    CRAIG PROPERTIES, INC.              S  CRAIG PROPERTIES, INC.
    BOX 426                             H  BOX 426
                                        I
    FARGO ND  58107                     P  FARGO ND  58107

                          MISC: CURT
ACCT:4443      INV DATE:05-14-21 11:19   SHIP VIA: OUR TRUCK          PAGE:   1
INV#:538271    SHIP DATE:05-13-21 'WHSE'  MESG:2410&2412 ISLAND       O/S SLMN:2010
REF#:P54280A3   FRT TERM:                PO #:          -             I/S SLMN:1004

| ORDER | SHIP UNIT ITEM | SIZE | UOM | QUANTITY | PRICE | EXT |
|-------|---------------|------|-----|----------|-------|-----|
| 1 | 1 EA | POSTFORM | EA | 1 | 856.780 | 856.78 |
|   |   | POSTFORM TOPS |   |   |   |   |
|   |   | LAMINATE SQUARE EDGE |   |   |   |   |
|   |   | 4783-60 |   |   |   |   |
|   |   | 2 PC - 18 LF |   |   |   |   |
|   |   | TAG: 2410 2412 ISL |   |   |   |   |
|   |   | W/P54280A1 |   |   |   |   |
|   |   | DELIVER TO: |   |   |   |   |
|   |   | PARKSITE PLACE |   |   |   |   |
|   |   | #8 2ND STREET NORTHEAST |   |   |   |   |
|   |   | WATERTOWN SD  57201 |   |   |   |   |

                          SUB TOTAL                                   856.78

                          SALES  TAX                                   55.70

                          TOTAL                                       912.48

A SERVICE CHARGE OF 1 1/2% PER MONTH CHARGED ON INVOICES PAST DUE.    RRSB Parkside 02252
PAY TERMS:  1% 10TH PROX, NET 15TH PROX  DUE DATE: JUNE 15, 2021
YOU MAY DEDUCT      $8.57 IF PAID ON OR BEFORE     JUNE 10, 2021 (ADF OF      $.00)

FABRIC... REMIT TO:
828 N.P. AVENUE                          828 N.P. AVE.
FARGO, ND 58102                          FARGO ND  58102

NO: 537126                    I N V O I C E                    NO: 537126

CRAIG PROPERTIES, INC.                S  CRAIG PROPERTIES, INC.
BOX 426                               H  BOX 426
                                      1
FARGO ND  58107                       P  FARGO ND  58107

                            MISC: CURT

ACCT:4443      INV DATE:05-14-21 11:19    SHIP VIA: OUR TRUCK                    PAGE:   1
INV#:537126    SHIP DATE:05-13-21 'WHSE'  MESG:PARKSIDE PLACE-3RD FLR-36 UNIT   O/S SLMN:2010
REF#:P54290A1  FRT TERM:                   PO #:PARKSIDEPLACE   -                I/S SLMN:1004

| ORDER | SHIP | UNIT | ITEM | SIZE | UOM | QUANTITY | PRICE | EXT |
|-------|------|------|------|------|-----|----------|-------|-----|
| 1 | 1 | EA | POSTFORMCM | | EA | 1 | 7530.200 | 7530.20 |
| | | | POSTFORM TOPS COMMERCIAL | | | | | |
| | | | CUSTOM SQUARE EDGE | | | | | |
| | | | 4783-60 | | | | | |
| | | | 36 PC - 180 LF | | | | | |
| | | | TAG: 36 UNIT PARKSIDE PLACE | | | | | |

SUB TOTAL                                                      7530.20

SALES  TAX                                                      489.46

LESS DEPOSITS                                                  4666.67

TOTAL                                                          3352.99

PAID BY CK#: 37679              $4666.67

A SERVICE CHARGE OF 1 1/2% PER MONTH CHARGED ON INVOICES PAST DUE.    RRSB Parkside 02253
PAY TERMS:  1% 10TH PROX. NET 15TH PROX  DUE DATE: JUNE 15, 2021
YOU MAY DEDUCT    $75.30 IF PAID ON OR BEFORE    JUNE 10, 2021 (ADF OF    $.00)

FABRICATED FROM FED        REMIT TO:
828 N.P. AVENUE            828 N.P. AVE.
FARGO, ND 58102            FARGO ND  58102

NO: 529273                    I N V O I C E                    NO: 529273

    CRAIG PROPERTIES, INC.            S  CRAIG PROPERTIES, INC.
    BOX 426                           H  BOX 426
                                      I
    FARGO ND  58107                   P  FARGO ND  58107
                        MISC: CURT
ACCT:4443      INV DATE:04-30-21 07:11   SHIP VIA: OUR TRUCK              PAGE:   1
INV#:529273    SHIP DATE:04-29-21 'WHSE'  MESG:PARKSIDE PLACE           O/S SLMN:2010
REF#:P54280    FRT TERM:               PO #:PARKSIDEPLACE   -           I/S SLMN:1004
--------------------------------------------------------------------------------
 ORDER   SHIP UNIT ITEM       SIZE        UOM  QUANTITY   PRICE              EXT
--------------------------------------------------------------------------------
    1     1 EA  POSTFORMCM                EA      1  6673.930           6673.93
                POSTFORM TOPS COMMERCIAL
                CLASSIC A KITCHEN
                4783-60
                36 PC - 180 LF
                TAG: 36 UNIT


                DELIVER TO:
                PARKSIDE PLACE
                #8 2ND STREET NORTHWEST
                WATERTOWN SD  57201

                SUB TOTAL                                          6673.93

                SALES  TAX                                          433.81

                LESS DEPOSITS                                      4666.67

                TOTAL                                              2441.07








                    PAID BY CK#: 37679              $4666.67


A SERVICE CHARGE OF 1 1/2% PER MONTH CHARGED ON INVOICES PAST DUE.   RRSB Parkside 02254
PAY TERMS:  1% 10TH PROX. NET 15TH PROX  DUE DATE: MAY 15, 2021
YOU MAY DEDUCT    $66.74 IF PAID ON OR BEFORE    MAY 10, 2021 (ADF OF    $.00)



**The Lockshop**
**1404 33rd St S**
**Suite 2**
**Fargo ND  58103**
**Phone: 701-235-6645**

# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 5/18/2021 | 0000223102 | 0000222 |

**BILL TO:**

CRAIG PROPERTIES, INC.
PO BOX 426
FARGO ND  58107

**SHIP TO:**

Main Office
1617 1st Ave N
Fargo ND  58102

**DISPATCH #**

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| Parkside - SD | 10TH | Larry |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| | Contract Amount: 7493.06 | | |
| 1.00 | Labor | | |
| 1.00 | | 3,246.81 | 3,246.81 |
| 1.00 | Other Retail | 256.21 | 256.21 |
| | TOTAL | | 3,503.02 |
| 1.00 | Amount Earned to Date | 3,503.02 | 3,503.02 |
| | Draw request for 50% down per terms of quote - Parkside Mailboxes | | |

| | | |
|--|--|--|
| SUBTOTAL | | $3,503.02 |
| TAX | | $243.51 |
| TOTAL | | $3,746.53 |

RRSB Parkside 02255

**Circle C Construction LLC**
408 4th st n
Estelline, SD  57234 US
(605) 214-4597
ccc.jared@gmail.com

# INVOICE

**BILL TO**
Jesse Kiihl

**INVOICE #** 1194
**DATE** 05/28/2021
**DUE DATE** 05/28/2021

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Unit 1 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,307.00 | 1,307.00 |
| Unit 2 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving. | 6 | 1,307.00 | 7,842.00 |
| Unit 4 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,433.00 | 1,433.00 |
| Unit 5 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,310.00 | 1,310.00 |
| Unit 7 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,325.00 | 1,325.00 |
| Unit 8 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,315.00 | 1,315.00 |
| Nail filling | Labor to fill nail holes | 11 | 100.00 | 1,100.00 |
| Sink Cutting | Labor to cut kitchen sink holes 4th and 3rd floors | 22 | 15.00 | 330.00 |

3rd floor, Parkside Place LLC

**BALANCE DUE** **$15,962.00**

RRSB Parkside 02256

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| | | |
|---|---|---|
| | Customer Account Number | |
| | 002███7355-00R | |
| Due Date | Amount Due | Late Amount |
| 06/10/2021 | 1,020.79 | 1,071.83 |
| Service Address | | Amount Enclosed |
| B 2 ST NE HOUSE | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

*00 ██████ 2079*

** FIRST BILL **

---

Page 1                              *Please detach top portion and return with payment.*                              Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name                                    Service Address
002███7355-00    PARKSIDE PLACE, LLC           B 2 ST NE HOUSE

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 05/20/2021 | 04/16/2021 | 34 | MR | 11734 | 00000 | 1 | 11734 | kWh | |
| ELECTRIC: 0000030986 | 05/20/2021 | 04/16/2021 | 34 | MR | 2438 | | 1 | 2.44 | kW | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

May 2021

WATER (100 cuft)

May 2021

| | |
|---|---|
| PREVIOUS BALANCE | 991.79 |
| BILLING ADJUSTMENT    06/01/2021 | -991.79 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 16.00 |
| Electric Energy | 915.25 |
| Electric State Tax | 41.91 |
| Electric City Tax | 18.63 |
| TOTAL ELECTRIC CHARGES | 991.79 |
| WATER SERVICE | |
| Water Private Fire Service | 29.00 |
| TOTAL WATER CHARGES | 29.00 |
| | |
| CURRENT CHARGES | $1,020.79 |
| | |
| TOTAL AMOUNT DUE | $1,020.79 |

121360

| FIRST BILL | ELECTRIC GENERAL | 06/01/2021 | **06/10/2021** | **1,020.79** | 1,071.83 |
|---|---|---|---|---|---|
| **MESSAGES:** | | | | | |

RRSB Parkside 02257

## Application and Certificate For Payment

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 6 | Date: 05/11/2021 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number:<br>Via (Architect): | 20354 | Period To:<br>Architect's<br>Project No:<br>Contract Date: | 05/31/21 | |
| Phone: | 605 336-0545 | Contract For: | | | | |

RRSB Parkside 02258

### Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | -4,000.00 | ½ |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michele Blawat*　Date: 5-11-21

State of: *South Dakota* County of: *Minnehaha*

Subscribed and sworn to before me this 11 day of *May*

20 21 (year). Notary public: _____

My commission expires 9-5-2024.

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
(SEAL)

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 81,415.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 81,415.00 |
| Less previous certificates of payment | 78,630.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 2,785.00 |
| Current sales tax | 0.00 |
| Current payment due | 2,785.00 |
| Balance to finish, including retainage | 2,785.00 |

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 1 | Date: 11/16/2020 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 11/30/20 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Architect's<br>Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

RRSB Parkside 02259

## Contractor's Application For Payment

| Change Order Summary | | | Additions | Deductions |
|---|---|---|---|---|
| Change orders approved in<br>previous months by owner | | | | |
| | Number | Date<br>Approved | | |
| Change<br>orders<br>approved<br>this month | | | | |
| **Totals** | | | | |
| **Net change by change orders** | | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michele Black* Date: *11-16-2020*

State of: *South Dakota* County of: *Minnehaha*

Subscribed and sworn to before me this *16* day of *November*

*2020* (year). Notary public: *Cheryl Swolley*

My commission expires *9-5-1024*.

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
(SEAL)  (SEAL)

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 88,200.00 |
| Total completed and stored to date | 2,500.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 2,500.00 |
| Less previous certificates of payment | 0.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 2,500.00 |
| Current sales tax | 0.00 |
| Current payment due | 2,500.00 |
| Balance to finish, including retainage | 85,700.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____  Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.



**SCHUMACHER ELEVATOR COMPANY**
PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Fax: (319) 406-1270
Internet: www.schumacherelevator.com
E-mail: accounting@schumacherelevator.com

# Invoice

## Billing Address

SOLD TO ACCT NO 1016885

CRAIG PROPERTIES
1405 1ST AVE N
FARGO ND  58102

## Shipping Address

SHIP TO ACCT NO 1016883

PARKSIDE PLACE APARTMENTS
8 2ND ST NE
WATERTOWN SD  57201

## Information

| | |
|---|---|
| **Document Number** | 90523169 |
| **Document Date** | 05/18/2021 |
| | |
| **Purchase Order No.** | NONE |
| **Purchase Order Date** | 00/00/0000 |
| **Sales Order Number** | 41413 |
| **Payment Terms** | Net 30 Days |
| **Billing Date** | **05/18/2021** |
| **Currency** | USD |

1 of 1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Progress invoice for the work completed through May 31, 2021.* | | | |
| 0010 | 109776 | 1 EA | 127,103.00 | 21,700.25 |
| | HYDRAULIC ELEVATOR SYSTEM | | | |
| | | | Items Tot | 21,700.25 |
| | | | State Tax | 0.00 |
| | | | County Tax | 0.00 |
| | | | City Tax | 0.00 |
| | | | **Total Amount** | $  **21,700.25** |

zsec_invoice1std    01/2004

# Invoice

**Dakota Portable Toilets, Inc.**

PO Box 8513
Brookings, SD 57006

| Date | Invoice # |
|------|-----------|
| 5/10/2021 | 12199 |

| Bill To | Ship To |
|---------|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo, ND 58102 | Parkside<br>8 2nd St. NE<br>Watertown, SD<br>5/10-6/7 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $165.00 |
| **Sales Tax  (6.5%)** | $10.73 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $175.73 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Parkside 02261

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application #<br>Period Start<br>Period End |
|---|---|---|---|---|
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | Application Date<br>Subcontract #:<br>Date of Contract |
| FOR: | **Building Materials** | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is
(1) the Work has been perform
Contractor under the Contract
obligations under the Contract
payment.

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 551,059.61 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $12,148.44 |
| 3 | **CURRENT CONTRACT AMOUNT**   (Line 1 + Line 2) | | $563,208.05 |
| 4 | **TOTAL COMPLETED AND STORED** | $ | 528,292.68 |
| | (Column G on Continuation Page) | | |
| 5 | **RETAINAGE:** | | |
| | a.  5%  of completed work | | |
| | (Columns D+E on Continuation Page) | | |
| | b. 10% of Material Stored | | |
| | (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or | | |
| | column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** | $ | 528,292.68 |
| | (Line 4 Minus Line 5 Total) | | |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** | $ | 414,912.09 |
| | (Line 6 from Prior Application) | | |
| 8 | **PAYMENT DUE** | | $113,380.59 |
| 9 | **BALANCE TO COMPLETION** | $34,915.37 | |
| | (Line 3 Minus Line 6) | | |

CONTRACTOR:

By:   Derrick Nelson s:

### Certification

The construction Manager and
the payment herein applied for
Such work has been complete
accurately states the amount o
Manager and Architect know o

**Certified Amount**   .....

*(If the certified amount is differ*

GENERAL CONTRACTOR:
By:

ARCHITECT:
By:

Neither this Application nor pa
made only to Contractor, and i
Contract Documents or otherw

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

RRSB Parkside 02262

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
| --- | --- |
| 5/19/2021 | 2775 |

| Bill To |
| --- |
| Parkside Place, LLC<br>1405 1st Ave N<br>PO Box 426<br>Fargo, ND 58102 |

| Ship To |
| --- |
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
| --- | --- | --- | --- | --- | --- | --- |
| | | | 5/19/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 1 | Interest | Monthly Interest - June 2021<br><br>NOTE: If payment has already been sent or remitted by credit card, please disregard this notice. | 4,529.08 | 4,529.08 |

| If payment has already been sent or remitted by credit card, please disregard this notice. | **Total** | $4,529.08 |
| --- | --- | --- |

RRSB Parkside 02263

# MENARDS®

*Dedicated to Service & Quality™*

**PAGE 1 OF 1**

**WTWN30276596**

## SPECIAL ORDER CONTRACT
### GUEST COPY

Product must be paid for before it will be ordered from our vendor. Prices shown are valid today only.

**Cashier:**
**Please staple receipt to back.**

2100 9TH AVE SE
WATERTOWN, SD 57201
EMAIL: WTWNFloorcoverings@menards.com

STORE # 3097
FAX: 605-886-1903

**THANK YOU!**

| ESTIMATED DELIVERY DATE NOT BINDING ON MENARD INC. BASED ON PROMISES BY OTHERS | 06/04/2021 |
|---|---|

| SOLD BY | ORDER DATE |
|---|---|
| 1240092 | 05/13/2021 |
| Steve Cooley | |

**IMPORTANT**
1. Verify quoted product and quantity
2. Product will be ordered upon payment
3. Track order on Menards.com
4. Pick up order within 14 days of arrival at store
5. Retain receipt

**GUEST NAME - ADDRESS - PHONE**

**Prevail Build**
**Jesse Kiihl**
8 2nd St. NE
WATERTOWN, SD 57201
Phone #: 7017303502

**ADDITIONAL INFORMATION**
Ship To Home

**Prevail Build**
**Jesse Kiihl**
8 2nd St. NE
WATERTOWN, SD 57201
Phone #: 7017303502

| QTY ORDERED | DESCRIPTION | SKU | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|
| 75 | Bali Essentials Special Order<br>Vendor Part #: SMTMVIN_205<br>Bali® Essentials 1" Cordless Vinyl Blind<br>Approximate delivery 22 days from order date.<br>Color: White<br>Blinds Per Headrail: 1<br>Mount Type: Inside<br>the Room your Custom Blinds should be labeled for:<br>Living Room<br>Total Blind Size: W: 71" x H: 80" | 700-0500 | $126.00 | $9,450.00 |

READ THIS CONTRACT CAREFULLY. The terms and conditions set forth in this document are a complete and final expression of the parties. The contract cannot be altered except by written instrument explicitly signed and executed by the General Manager. Any and all claims under this contract must be brought within one year of purchase. Special order product may be refunded at Menards® sole discretion with a 25% restocking fee. Purchaser is responsible for providing to Menards® all measurements, sizes, and colors stated above. Purchaser's exclusive remedy, if any product is defective or fails to conform to the terms of the contract, is replacement of the product. All defects and non-conformities must be reported to Menards® within 3 days of receiving the product. Purchaser understands that all product is sold AS IS and the manufacturer's warranty, if any, is controlling. MENARDS® MAKES NO WARRANTIES, EXPRESS OR IMPLIED AS TO THE MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OF THE PRODUCT. There are no representations that the products listed herein meet local, state, or federal code requirements. Menards® liability shall not exceed the purchase price of the products sold. MENARDS® SHALL NOT BE LIABLE FOR ANY SPECIAL, INCIDENTAL, OR CONSEQUENTIAL DAMAGES. Menards® agrees to email Purchaser when the product is available for pick-up. If Purchaser fails to provide an email address, it is Purchaser's responsibility to check the status of the order by visiting Menards.com. If Purchaser refuses or fails to pick up the product within 15 days from the date of its availability, Menards® may liquidate the product and shall be entitled to a 25% restocking fee. Menards® may withhold any payment received as partial satisfaction. Purchaser agrees that Menards® is not liable if the vendor, which supplies the product on this contract, fails to perform. Purchaser agrees that any and all controversies or claims arising out of or relating to this contract, or the breach thereof, shall be settled by binding arbitration administered by the American Arbitration Association under its applicable Consumer or Commercial Arbitration Rules. Purchaser agrees that all arbitrators selected shall be attorneys. This provision shall supersede any contrary rule or provision of the forum state.
YOUR PURCHASE OF THE PRODUCT ON THIS CONTRACT CONSTITUTES YOUR

| SUB-TOTAL: | $9,450.00 |
|---|---|
| SHIPPING CHARGES: | $0.00 |
| PRE-TAX TOTAL: | $9,450.00 |
| VENDOR: **Bali Essentials** | |

WARRANTY INFO:
For the most accurate and up-to-date status of your order, please visit:
**www.menards.com**

**If this is a partial pickup, please verify all quantities/items being signed for. Menards® is not responsible for shortages after leaving the yard.**



RRSB Parkside 02264

# DON JOHNSON CONSTRUCTION, LLC

General Contractors since 1973                    Gypsum Cement Applicators since 1983

8600 E 38th St.
Sioux Falls, SD 57110
Email: Tecktor2000@sio.midco.net
Amy's Email: ajohnson0906@sio.midco.net

Office & Fax:  605 371 2407
Don's Cell:  605 359 6570
Amy's Cell:  605 366 3347

## INVOICE

**Client:**                                         **Project/Job/Task:**      #AJ9-Parkside-4500

Craig Properties
Watertown, SD
Jesse Kiihl
Jesse.kiihl@prevailbuild.com

Parkside Place
Watertown, SD
USG Levelrock 4500
Pour Dates: 4/14 & 4/19 2021

May 17, 2021

Jesse,

We hope you are happy with our efforts.  This invoice is for the LR 4500 gypsum underlayment on 4th and 3rd floors.

$ 29,325.00 - Total

We came in a little under the budget # I had given you in November.  A few dollars saved is always a good thing.

Would you like an insurance cert issued?  If so, please send me the cert holder info and I will request one be forwarded to you.

I have also included our W-9 here.

Any questions, comments, requests, please contact me.

Thanks so much,

Amy Johnson

RRSB Parkside 02265

Dugan Sales & Service, Inc.
7 North Broadway
Watertown, SD 57201

Phone - (605) 886-4060

# Contractor Invoice

| Date | Invoice # |
|------|-----------|
| 5/4/2021 | 2365 |

**Name / Address**

Craig Development-Parkside
1405 1st Ave N
Fargo, ND 58102

| P.O. No. | Rep | Customer Phone |
|----------|-----|----------------|
| Floor 4/3 | JM | 701-371-9887 |

| Qty | Item | Description | Rate | Total |
|-----|------|-------------|------|-------|
| 18 | WRT318FZDB | WHIRLPOOL-18 CU FT FREEZER TOP REFRIGERATOR-BLACK | 575.00 | 10,350.00 |
| 18 | WDF130PAHB | WHIRLPOOL-UNDER COUNTER DISHWASHER-24 IN-BLACK | 300.00 | 5,400.00 |
| 18 | WMH31017HB | WHIRLPOOL-OTR MW BLACK | 200.00 | 3,600.00 |
| 18 | WFE505W0HB | WHIRLPOOL-ELECTRIC RANGE 5 BURNER SMOOTH TOP | 575.00 | 10,350.00 |
| 18 | FFTA123WA1 | FRIGIDAIRE-AC UNITS | 635.00 | 11,430.00 |
| 18 | Parts | Sleeves | 74.00 | 1,332.00 |

| | |
|---|---|
| **Subtotal** | $42,462.00 |
| **Sales Tax  (6.5%)** | $2,760.03 |
| **Total** | $45,222.03 |

RRSB Parkside 02266

Dugan Sales & Service, Inc.
7 North Broadway
Watertown, SD 57201

Phone - (605) 886-4060

# Contractor Invoice

| Date | Invoice # |
|------|-----------|
| 5/4/2021 | 2366 |

| Name / Address |
|----------------|
| Craig Development-Parkside<br>1405 1st Ave N<br>Fargo, ND 58102 |

| P.O. No. | Rep | Customer Phone |
|----------|-----|----------------|
| Floor 4/3 Laundry | JM | 701-371-9887 |

| Qty | Item | Description | Rate | Total |
|-----|------|-------------|------|-------|
| 18 | NTW4516FW | AMANA - WASHER - TOP LOAD | 385.00 | 6,930.00 |
| 18 | NED4655EW | AMANA - DRYER - ELECTRIC | 385.00 | 6,930.00 |

| | |
|---|---|
| **Subtotal** | $13,860.00 |
| **Sales Tax (6.5%)** | $900.90 |
| **Total** | $14,760.90 |

RRSB Parkside 02267

**Circle C Construction LLC**

408 4th st n
Estelline, SD  57234 US
(605) 214-4597
ccc.jared@gmail.com

# INVOICE

**BILL TO**
Jesse Kiihl

| | |
|---|---|
| **INVOICE #** | 1192 |
| **DATE** | 05/14/2021 |
| **DUE DATE** | 05/14/2021 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Unit 1 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,307.00 | 1,307.00 |
| Unit 2 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving. | 6 | 1,307.00 | 7,842.00 |
| Unit 4 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,433.00 | 1,433.00 |
| Unit 5 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,310.00 | 1,310.00 |
| Unit 7 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,325.00 | 1,325.00 |
| Unit 8 Parkside | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,315.00 | 1,315.00 |
| Nail filling | Labor to fill nail holes | 11 | 100.00 | 1,100.00 |

4th floor, Parkside Place LLC

**BALANCE DUE**                                    **$15,632.00**

RRSB Parkside 02268

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2021 | 206221 |

### Bill To

Craig Development For Parkside Apts
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| WATERTOWN SD | | 6/19/2021 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | (Roll-off Dumpster Service) Dumped-2/24/21 | 100.00 | 100.00T |
| 1.95 | Landfill Disposal Fee Per Ton | 44.00 | 85.80T |
| | (Roll-off Dumpster Service) Dumped-3/4/21 | 100.00 | 100.00T |
| 1.94 | Landfill Disposal Fee Per Ton | 44.00 | 85.36T |
| | (Roll-off Dumpster Service) Dumped-3/10/21 | 100.00 | 100.00T |
| 1.52 | Landfill Disposal Fee Per Ton | 44.00 | 66.88T |
| | (Roll-off Dumpster Service) Dumped-3/17/21 | 100.00 | 100.00T |
| 4.56 | Landfill Disposal Fee Per Ton | 44.00 | 200.64T |
| | (Roll-off Dumpster Service) Dumped-3/19/21 | 100.00 | 100.00T |
| 5.86 | Landfill Disposal Fee Per Ton | 44.00 | 257.84T |
| | (Roll-off Dumpster Service) Dumped-3/23/21 | 100.00 | 100.00T |
| 2.97 | Landfill Disposal Fee Per Ton | 44.00 | 130.68T |
| | (Roll-off Dumpster Service) Dumped-3/26/21 | 100.00 | 100.00T |
| 3.91 | Landfill Disposal Fee Per Ton | 44.00 | 172.04T |
| | (Roll-off Dumpster Service) Dumped-3/27/21 | 100.00 | 100.00T |
| 1.99 | Landfill Disposal Fee Per Ton | 44.00 | 87.56T |
| | (Roll-off Dumpster Service) Dumped-3/30/21 | 100.00 | 100.00T |
| 4.96 | Landfill Disposal Fee Per Ton | 44.00 | 218.24T |

WE ACCEPT
VISA-MASTERCARD-
DISCOVER &
AMERICAN EXPRESS

| Subtotal | |
|----------|--|
| Sales Tax (6.5%) | |
| **Total** | |

Page 1

RRSB Parkside 02269

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2021 | 206221 |

**Bill To**

Craig Development For Parkside Apts
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| WATERTOWN SD | | 6/19/2021 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | (Roll-off Dumpster Service) Dumped-3/31/21 | 100.00 | 100.00T |
| 4.86 | Landfill Disposal Fee Per Ton | 44.00 | 213.84T |
| | (Roll-off Dumpster Service) Dumped-4/2/21 | 100.00 | 100.00T |
| 3.38 | Landfill Disposal Fee Per Ton | 44.00 | 148.72T |
| | (Roll-off Dumpster Service) Dumped-4/7/21 | 100.00 | 100.00T |
| 3.95 | Landfill Disposal Fee Per Ton | 44.00 | 173.80T |
| | (Roll-off Dumpster Service) Dumped-4/9/21 | 100.00 | 100.00T |
| 5.91 | Landfill Disposal Fee Per Ton | 44.00 | 260.04T |
| | (Roll-off Dumpster Service) Dumped-4/12/21 | 100.00 | 100.00T |
| 4.94 | Landfill Disposal Fee Per Ton | 44.00 | 217.36T |
| | (Roll-off Dumpster Service) Dumped-4/14/21 | 100.00 | 100.00T |
| 4.76 | Landfill Disposal Fee Per Ton | 44.00 | 209.44T |
| | (Roll-off Dumpster Service) Dumped-4/20/21 | 100.00 | 100.00T |
| 2.29 | Landfill Disposal Fee Per Ton | 44.00 | 100.76T |
| | (Roll-off Dumpster Service) Dumped-4/23/21 | 100.00 | 100.00T |
| 3.85 | Landfill Disposal Fee Per Ton | 44.00 | 169.40T |
| | (Roll-off Dumpster Service) Dumped-4/30/21 | 100.00 | 100.00T |

WE ACCEPT
VISA-MASTERCARD-
DISCOVER &
AMERICAN EXPRESS

**Subtotal**

**Sales Tax (6.5%)**

**Total**

RRSB Parkside 02270

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2021 | 206221 |

605-886-3161

Bill To

Craig Development For Parkside Apts
1405 1st Ave. N
Fargo. ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| WATERTOWN SD | | 6/19/2021 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3.99 | Landfill Disposal Fee Per Ton | 44.00 | 175.56T |
| | (Roll-off Dumpster Service) Dumped-5/5/21 | 100.00 | 100.00T |
| 1.06 | Landfill Disposal Fee Per Ton | 44.00 | 46.64T |
| | (Roll-off Dumpster Service) Dumped-5/11/21 | 100.00 | 100.00T |
| 1.57 | Landfill Disposal Fee Per Ton | 44.00 | 69.08T |
| | (Roll-off Dumpster Service) Dumped-5/19/21 | 100.00 | 100.00T |
| 1.77 | Landfill Disposal Fee Per Ton | 44.00 | 77.88T |

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

WE ACCEPT
VISA-MASTERCARD-
DISCOVER &
AMERICAN EXPRESS

| | |
|--|--|
| **Subtotal** | $5,267.56 |
| **Sales Tax (6.5%)** | $342.39 |
| **Total** | $5,609.95 |

RRSB Parkside 02271

# Invoice

**GEOTEK ENGINEERING
& TESTING SERVICES, INC.**
909 East 50th Street North
Sioux Falls, South Dakota 57104
605-335-5512   Fax 605-335-0773
1-800-354-5512  www.geotekeng.com

Prevail
100 East Kemp Ave., Suite E
Watertown, SD  57201

**Invoice Number** 20F50E2-IN

**Invoice Date:** 5/25/2021

**Contact** Jesse Kiihl

**Customer P.O.:**

**Terms:** Net 30

| Description | Quantity | | Unit Cost | Amount |
|---|---|---|---|---|
| PROJECT<br>CRAIG PROPERTIES - PARKVIEW<br>8 2ND STREET NORTHEAST<br>WATERTOWN, SOUTH DAKOTA | | | | |
| MOBILIZATION<br>ACI Certified Technician Mob. | 2.00 | TRIP | 380.00 | $760.00 |
| CONCRETE TESTS/INSPECTION/REPORTING<br>ACI Certified Tech -field test | 1.50 | HOUR | 85.00 | $127.50 |
| Concrete Compression Cylinders | 4.00 | TEST | 20.00 | $80.00 |
| Cylinder Molds | 4.00 | MOLD | 2.50 | $10.00 |

Balances not paid within 30 days of invoice date are
subject to 1 1/2% per month FINANCE CHARGE.

| | |
|---|---|
| Net Invoice: | $977.50 |
| Freight: | 0.00 |
| Sales Tax: | $63.54 |
| **Invoice Total:** | **$1,041.04** |

RRSB Parkside 02272

# SALES ORDER

No. 521618    PG 1 OF 1

**MACKSTEEL WAREHOUSE**
415 20ᵗʰ Avenue SE
Watertown, SD 57201
P: (605)882-2177 F: (605)882-2980

RRSB Parkside 02273

| | |
|---|---|
| PURCHASE ORDER # | PARK SIDE PLACE |
| JOB NAME | |
| PREVAIL 1405 1ST AVE N FARGO | |
| RESALE # | |

| BUYER | |
|---|---|
| JESSE 237-4954 | |
| SALES REP | DEREK VOHLKEN |
| PICKED BY | |
| TIME DUE | 3 - 10:00A |
| TERMS | CHECK |

| ORDER DATE | 05/13/2021 |
|---|---|
| SHIP DATE | 05/15/2021 |
| SHIP VIA | WILL CALL |

**SOLD TO**
DAILY SALES
415 20TH AVE SE
WATERTOWN, SD 57201

**PICK-UP LOCATION**
MACKSTEEL WAREHOUSE, INC.
415 20TH AVENUE SE
WATERTOWN, SD 57201

| LINE | QUANTITY | DESCRIPTION | WIDTH | LENGTH | WEIGHT | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| | | 6E540 1&3 LINE 2 WHITE SHELF #8 IN WELDING | | | | | |
| 1 | 2 PCS | Item ID: RS200 POST 6-5/8" .188W 7FT CLEANED & GREY PRIMED CUT EACH STICK IN HALF<br><br>SEND TO WELDING | | | 180.943 | 69.0000/PC | 138.00 |
| 2 | 2 PCS | Item ID: HP14 A36 STEEL PLATE 1/4" | 10.000" | 10.000" | 14.181 | 27.4790/PC | 54.96 |
| 3 | 4 PCS | Item ID: RSPC6 PIPE CAP 6" (6-5/8"OD) TAKE TO WELDING | | | 4.8 | 7.7000/PC | 30.80 |
| 4 | 1 PCS | Item ID: WELD WELDING WELD PER PRINT | | | | 75.0000/PC | 75.00 |
| 5 | 12 PCS | Item ID: RS200 POST 6-5/8" .188W 7FT CLEANED & GREY PRIMED | | | 1,085.658 | 64.0000/PC | 768.00 |

All sales subject to our standard terms and conditions.
All orders subject to prior sale.
Thank you for your order.

| TOTAL WT | SUBTOTAL | CUTTING | SALES TAX | | | | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,285 LBS | $1,066.76 | $0.00 | $69.34 | | | | $1,136.10 |

Copyright 2021 Bayern Software  Carmel, Indiana  (317)723-5458  www.bayernsoftware.com



**The Knox Company**
1601 W Deer Valley Road
Phoenix, AZ 85027
Telephone..: (800) 552-5669
Fax............: (623) 687-2290
Visit us at...: www.knoxbox.com

# Sales Order Confirmation

| | |
|---|---|
| Number............................: | SO0003154014-1 |
| Date ................................: | 5/17/2021 |
| Page ...............................: | 1    of  1 |
| Sales order ....................: | SO0003154014 |
| Invoice account...............: | CUS00614090 |
| Requisition ......................: | |
| Your ref. ..........................: | |
| Recipient..........................: | JB005 |
| Payment terms................: | Prepaid |
| Payment method.............: | CC |
| Mode of delivery .............: | FXG |

**Invoice address**
Parkside Place
8 2nd st ne
WATERTOWN, SD 57201

**Delivery address**
Parkside Place
8 2ND ST NE
WATERTOWN, SD 57201-3622

| Line Ship date number | Description | Quantity | Unit | Unit price | Dsc. | Amount |
|---|---|---|---|---|---|---|
| 1  3261 | 3200 SURFACE, BLACK, HINGED PS-15-0009-10-92 | 1.00 | EA | 429.00 | | 429.00 |

Quantity : 1.00  Location : FG-A00
PS-15-0009-10-92        BOXES
Installation address : 8  2nd St, NE, , WATERTOWN SD, 57201

| Transaction text | Misc. charges value |
|---|---|
| Shipping & Handling | 30.00 |

*paid for on Cap1 card.*

| Sales balance | Total discount | Misc. charges | Sales tax | | Total |
|---|---|---|---|---|---|
| 429.00 | 0.00 | 30.00 | 0.00 | $ | **459.00** |

RRSB Parkside 02274

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Invoice 012

6/30/2021    To: Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Diamond Vogel | $ | 4,754.45 |
| 1 | Stan Houston | $ | 1,024.36 |
| 1 | Infrastructure | $ | 266.25 |
| 1 | Fabricators Unlimited | $ | 3,353.00 |
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Baete-Forseth | $ | 2,225.00 |
| 1 | Dugans | $ | 66,859.69 |
| 1 | Hebron | $ | 5,096.52 |
| 1 | Cashway | $ | 12,362.10 |
| 1 | Schumacher | $ | 5,000.00 |
| 1 | Seppanen Contracting | $ | 61,125.40 |
| 1 | Watertight | $ | 59,670.00 |
| 1 | Burghardt Construction | $ | 11,888.56 |
| 1 | Limoges | $ | 72,061.20 |
| 1 | T & J Parking Lot Maint | $ | 1,588.19 |
| 1 | B & W Construction | $ | 5,532.30 |
| 1 | Innovative Wall | $ | 154,629.27 |
| 1 | Geroges Sanitation | | |
| 1 | Craig Development (reimb) | $ | 6,380.95 |
| 1 | RL Drywall | | |
| 1 | LL & Sons | $ | 35,512.31 |
| 1 | Lockshop | $ | 3,746.53 |
| | Subtotal | $ | 513,251.81 |
| | Excise Tax | $ | 10,265.04 |
| | Shipping & Handling | | |
| | **Total Due By 7/10/2021** | $ | **523,516.85** |

Thank you for your business!

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF 2 PAGES

| | | |
|---|---|---|
| TO OWNER:<br>PARKSIDE PLACE, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>FROM CONTRACTOR:<br>CRAIG DEVELOPMENT, LLC<br>1405 1ST AVE N<br>FARGO, ND 58102<br>CONTRACT FOR: | PROJECT:<br>WATERTOWN MIXED USE<br>8 2ND ST NE<br>WATERTOWN, SD<br>VIA ARCHITECT:<br>TL STROH ARCHITECTS<br><br>VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD | APPLICATION #: 12<br>PERIOD TO: 06/30/21<br>PROJECT NOS: 8<br><br>CONTRACT DATE:<br><br>Distribution to:<br>☐ Owner<br>☐ Const. Mgr<br>☐ Architect<br>☒ Contractor |

RRSB Parkside 02276

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM---------------------- | $ | 5,650,000.00 |
| 2. Net change by Change Orders------------------$ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 5,650,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 5,743,770.53 |

(Column G on Continuation Sheet)

5. RETAINAGE:

a. _____ of Completed Work $ _____
(Columns D+E on Continuation Sheet)

b. _____ of Stored Material $ _____
(Column F on Continuation Sheet)

Total Retainage (Line 5a + 5b or

Total in Column I of Continuation Sheet-------- $ _____

| | | |
|---|---|---|
| 6. TOTAL EARNED LESS RETAINAGE---------- | $ | 5,743,770.53 |

(Line 4 less Line 5 Total)

7. LESS PREVIOUS CERTIFICATES FOR PAYMENT

| | | |
|---|---|---|
| (Line 6 from prior Certificate)----------------- | $ | 5,220,253.68 |
| 8. CURRENT PAYMENT DUE----------------------- | $ | 523,516.85 |

9. BALANCE TO FINISH, INCLUDING RETAINAGE

(Line 3 less Line 6) $ _____ -93,770.53 _____

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____ Date: _____

State of: _____
County of: _____

Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED --------------------------------- $

(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT:

By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

**CONTINUATION SHEET**

ATTACHMENT TO PAY APPLICATION

Page 2 of    2    Pages

PROJECT:
WATERTOWN MIXED USE
8 2ND ST NE
WATERTOWN, SD

APPLICATION NUMBER:    12
APPLICATION DATE:    06/30/21
PERIOD TO:    30-Jun-21
ARCHITECT'S PROJECT NO:    8

RRSB Parkside 02277

| A | B | C | D | E | F | G | % (G/C) | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 179,900.00 | 185,107.70 | 9,169.23 | | 194,276.93 | 108% | (14,376.93) | |
| 2 | TESTING AND INSPECTIONS | 50,000.00 | 52,311.40 | 266.25 | | 52,577.65 | 105% | (2,577.65) | |
| 3 | CONCRETE | 310,000.00 | 310,367.27 | 72,061.20 | | 382,428.47 | 123% | (72,428.47) | |
| 4 | MASONRY | 385,000.00 | 422,774.54 | 154,629.27 | | 577,403.81 | 150% | (192,403.81) | |
| 5 | GENERAL W&L- CARP. LABOR | 165,000.00 | 148,042.90 | 5,532.30 | | 153,575.20 | 93% | 11,424.80 | |
| 6 | GENERAL W&L CARP. MATLS | 298,034.00 | 437,872.30 | 12,362.10 | | 450,234.40 | 151% | (152,200.40) | |
| 7 | COUNTERTOPS-KITCHEN | 24,133.00 | 20,706.54 | 3,353.00 | | 24,059.54 | 100% | 73.46 | |
| 8 | EXTERIOR INSULATION AND FINISH SYST | | | 5,096.52 | | 5,096.52 | | (5,096.52) | |
| 9 | PAINTING/STAINING | 54,308.00 | 32,539.20 | 16,643.01 | | 49,182.21 | 91% | 5,125.79 | |
| 10 | POSTAL SPECIALTIES | 6,500.00 | 3,503.02 | 3,746.53 | | 7,249.55 | 112% | (749.55) | |
| 11 | APPLIANCES & AC | 104,500.00 | 59,982.93 | 66,859.69 | | 126,842.62 | 121% | (22,342.62) | |
| 12 | CONVEYING SYSTEMS | 125,479.00 | 122,103.00 | 5,000.00 | | 127,103.00 | 101% | (1,624.00) | |
| 13 | PLUMBING | 267,000.00 | 238,810.21 | 59,670.00 | | 298,480.21 | 112% | (31,480.21) | |
| 14 | ACCRUED INTEREST/EXCISE | 175,600.00 | 167,402.28 | 10,265.04 | | 177,667.32 | 101% | (2,067.32) | |
| 15 | SITE UTILITIES | | 29,898.01 | 96,637.71 | | 126,535.72 | | (126,535.72) | |
| 16 | HVAC | 84,200.00 | 96,625.00 | 2,225.00 | | 98,850.00 | 117% | (14,650.00) | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 2,229,654.00 | 2,328,046.30 | 523,516.85 | | 2,851,563.15 | 128% | (621,909.15) | |



DIAMOND VOGEL PAINT -293-
114 EAST KEMP

WATERTOWN SD 57201

Account Number:29300943            REPRINT TICKET

Sold To:    CRAIG DEVELOPMENT, LLC
            1405 1ST AVE N
            PO BOX 426
            FARGO ND 58102

Chrg INVOICE
Invoice #:293167467
Date:04/14/21            Time: 8:15
Sales Rep:B78           Page: 1
Clerk:ALU
PO#:N                   Job Name:PARKSIDE PREP
Ship Via:CUST PICKUP    Terms:NET 30
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|---|
| 3 | 3 | ZZ529-020 | EA | ZZ529 DV TAPE 2"" | 3.0 | 5.8800 | 17.64 |
| 6 | 6 | MM716-020 | EA | 2090 LONG MSK TAP BULK 2" | 6.0 | 8.5500 | 51.30 |
| 4 | 4 | PC489-001 | EA | BUILDERS PAPER 35""X140' | 4.0 | 9.7800 | 39.12 |

THANK YOU FOR SHOPPING AT DIAMOND VOGEL
PLEASE COME BACK AGAIN!

Terms:

Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $   108.06

Sales Tax  : $     7.02
Invoice Total  : $   115.08

For complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

Cash      Check      Check #      Credit Card      Card Type      Card #      Approval Code      Charge
                                                                                                 115.08

www.diamondvogel.com

RRSB Parkside 02278

**Current Transactions for CRAIG DEVELOPMENT, LLC**

**29300943**

| Posting date | Ref. Numb. | Code | Orig. Amount | Amt. Due | Balance owed | 4,379.27 |
|---|---|---|---|---|---|---|
| 20210402 | 293167179 | I | 3,992.69 | 3,992.69 | 3,992.69 | |
| 20210406 | 293167321 | I | 1,531.68 | 1,531.68 | 5,524.37 | |
| 20210408 | 293167322 | I | 2,175.80 | 2,175.80 | 7,700.17 | |
| 20210414 | 293167450 | I | 1,531.68 | 1,531.68 | 9,231.85 | |
| 20210414 | 293167467 | I | 115.08 | 115.08 | 9,346.93 | |
| 20210414 | 293167474 | I | 23.65 | 23.65 | 9,370.58 | |
| 20210414 | 293167493 | I | 141.92 | 141.92 | 9,512.50 | |
| 20210417 | 293167525 | I | 1,087.90 | 1,087.90 | 10,600.40 | |
| 20210428 | 293167681 | I | 28.84 | 28.84 | 10,629.24 | |
| 20210428 | 293167682 | I | 87.13 | 87.13 | 10,716.37 | |
| 20210428 | 293167684 | I | 38.54 | 38.54 | 10,754.91 | |
| 20210429 | 293167694 | I | 32.21 | 32.21 | 10,787.12 | |
| 20210429 | 293167704 | I | 32.21 | 32.21 | 10,819.33 | |
| 20210429 | 293167713 | I | 32.21 | 32.21 | 10,851.54 | |
| 20210505 | 293167802 | I | 40.03 | 40.03 | 10,891.57 | |
| 20210506 | 293167817 | I | 40.03 | 40.03 | 10,931.60 | |
| 20210517 | 293167953 | I | 11.60 | 11.60 | 10,943.20 | |
| 20210521 | 293168036 | I | 1,162.63 | 1,162.63 | 12,105.83 | |
| 20210525 | 293168102 | I | 120.88 | 120.88 | 12,226.71 | |
| 20210525 | 293168107 | I | 13.47 | 13.47 | 12,240.18 | |
| 20210526 | 293168133 | I | 120.88 | 120.88 | 12,361.06 | |
| 20210528 | 293168176 | P | -10,319.75 | -10,319.75 | 2,041.31 | |
| 20210601 | 293168157 | I | 1,087.90 | 1,087.90 | 3,129.21 | |
| 20210601 | 293168189 | I | 382.92 | 382.92 | 3,512.13 | |
| 20210602 | 293168228 | I | 483.51 | 483.51 | 3,995.64 | |
| 20210615 | 293168424 | I | 32.57 | 32.57 | 4,028.21 | |
| 20210615 | 293168437 | I | 200.17 | 200.17 | 4,228.38 | |
| 20210616 | 293168458 | I | 30.01 | 30.01 | 4,258.39 | |
| 20210622 | 293168539 | I | 120.88 | 120.88 | 4,379.27 | |

# Diamond Vogel

**DIAMOND VOGEL PAINT CENTER -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:    CRAIG DEVELOPMENT, LLC
            1405 1ST AVE N
            PO BOX 426
            FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293168590**
Date:06/24/21          Time:13:46
Sales Rep:B78          Page: 1
Clerk:TPS
PO#:N                  Job Name:4TH CIELINGS
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---------|---------|------|------|-------------|-------|-------|--------|
| 1 | 1 | MI157-030 | EA | MIRACLE WIPES 30 CNT | 1.0 | 7.0900 | 7.09 |

**\*\*\*\*\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!\*\*\*\*\*\***

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

| | |
|---|---|
| Product Subtotal | : $    7.09 |
| Sales Tax | : $     .46 |
| **Invoice Total** | **: $    7.55** |

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|------|-------|---------|-------------|-----------|--------|---------------|--------|
| | | | | | | | 7.55 |

**www.diamondvogel.com**

RRSB Parkside 02280

# Diamond Vogel

**DIAMOND VOGEL PAINT CENTER   -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:    CRAIG DEVELOPMENT, LLC
            1405 1ST AVE N
            PO BOX 426
            FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293168628**
Date:06/26/21            Time:11:53
Sales Rep:B78           Page: 1
Clerk:BJB
PO#:N
Ship Via:CUST PICKUP    Job Name:PARKSIDE/GENERA
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|---|
| 2 | 2 | PP100-090 | EA | GREEN PLASTIC PAINT TRAY | 2.0 | 1.2600 | 2.52 |
| 2 | 2 | ZZ606-009 | EA | DV WHITE COVER  9"" X3/16 | 2.0 | 2.4600 | 4.92 |
| 2 | 2 | MR280-001 | EA | 5 WIRE PRO ROLLR FRAME 9" | 2.0 | 1.6900 | 3.38 |
| 2 | 2 | WO426-020 | EA | 4230 ALPHA TAS 2"" | 2.0 | 10.3600 | 20.72 |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $    31.54

Sales Tax  : $     2.05
**Invoice Total  : $    33.59**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|---|---|---|---|---|---|---|---|
| | | | | | | | 33.59 |

www.diamondvogel.com

RRSB Parkside 02281



**DIAMOND VOGEL PAINT CENTER  -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:    CRAIG DEVELOPMENT, LLC
            1405 1ST AVE N
            PO BOX 426
            FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293168627**
Date:06/26/21              Time:11:50
Sales Rep:B78             Page: 1
Clerk:BJB
PO#:METAL DOORS          Job Name:PARKSIDE/GENERA
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---------|---------|------|------|-------------|-------|-------|--------|
| 5 | 5 | ME0554-100 | GAL | VERSACRYL 303 MIDSHEEN NB<br>C COLOR #:CARSON 062621<br>COLOR NAME:CARSON PARKSIDE DOORS | 5.0 | 41.1200 | 205.60 |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $    205.60

Sales Tax  : $     13.36
**Invoice Total  : $   218.96**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|------|-------|---------|-------------|-----------|--------|---------------|--------|
| | | | | | | | 218.96 |

**www.diamondvogel.com**

RRSB Parkside 02282

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 6/10/2021 |
| INVOICE NUMBER | 05   39729 |
| ACCOUNT NUMBER | 116357 |

SOLD TO:  CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

SHIP TO:  CRAIG DEVELOPMENT

1405 1ST AVE N
.FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE
RATE of 18%, will be charged on all accounts which become past due and a 1 1/2%
additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PER-
MISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED
FROM US.
Enter claims against transportation company for loss sustained due to
loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER PARKSIDE PLACE | JOB | | | | SOLD BY SCOTT S | |
|---|---|---|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | | | ORDERED BY | |
| PICK-UP | | 6/10/2021 | 649678 | | CARSON | | |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| SON 715 | BACKER-ROD 3/4"   45029395 1100' ROLL | 50.0 | | .230 | LF | | 11.50 |
| SON 714-SON | BACKER-ROD 5/8" 1550' ROLL  45029396 | 25.0 | | .190 | LF | | 4.75 |
| SON 713S | BACKER-ROD 1/2" 45029394 2500'PER ROLL | 25.0 | | .160 | LF | | 4.00 |
| NBN PPC620 | YELLOW CONE FOR BULK/ SAUSAGE GUN | 6.0 | | 1.050 | EA | | 6.30 |
| SIK 1ALIMESTONEP | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | 40.0 | | 9.250 | TB | | 370.00 |
| KRA CC218 | FLOOR SCRAPER 18" | 1.0 | | 36.990 | EA | | 36.99 |

| | |
|---|---|
| LINE TOTAL: | 433.54 |
| SUBTOTAL: | 433.54 |
| WATERTOWN SD | 28.18 |
| TOTAL: | 461.72 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder.
In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke
this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02283

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

**Sioux Falls**
3020 W. 12th St
605-336-3727
800-952-3033

**Rapid City**
1210 Deadwood Ave
605-348-1155
800-242-1948

**Sioux City**
412 Lewis Blvd
712-255-3001
800-255-8440

**Aberdeen**
39213 133rd St
605-262-3727
877-346-7499

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

**Omaha**
4240 S 50th St

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 6/24/2021 |
| INVOICE NUMBER | 05    46596 |
| ACCOUNT NUMBER | 116357 |

**SOLD TO:** CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

**SHIP TO:** CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER | | JOB | | | SOLD BY MATT A |
|---|---|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | | ORDERED BY | |
| PICK-UP | | 6/24/2021 | 654636 | MIC | | |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| SIK 1ALIMESTONEP | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | 20.0 | | 9.250 | TB | | 185.00 |
| BUT CGFS1 | CLEAR GUARD FIRST SEAL 1 GALLON | 1.0 | | 43.300 | EA | | 43.30 |

| | |
|---|---|
| LINE TOTAL: | 228.30 |
| SUBTOTAL: | 228.30 |
| WATERTOWN SD | 14.84 |
| TOTAL: | 243.14 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder.
In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON  EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

RRSB Parkside 02284

# *Stan* HOUSTON
## EQUIPMENT COMPANY, INC.

| | |
|---|---|
| **Sioux Falls** | **Rapid City** |
| 3020 W. 12th St | 1210 Deadwood Ave |
| 605-336-3727 | 605-348-1155 |
| 800-952-3033 | 800-242-1948 |
| **Sioux City** | **Aberdeen** |
| 412 Lewis Blvd | 39213 133rd St |
| 712-255-3001 | 605-262-3727 |
| 800-255-8440 | 877-346-7499 |

**Watertown**
920 9th Ave SW
605-878-3727
800-854-4953

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 5/27/2021 |
| INVOICE NUMBER | 35813 |
| CONTRACT NUMBER | 05  244771 |
| PAGE | 1 |

SHIP TO: CRAIG DEVELOPMENT

8 2ND ST NE
WATERTOWN, SD

BILL TO: 116357  CRAIG DEVELOPMENT

1405 1ST AVE N
JOB ADDRESS: .FARGO, ND SD 58102

ORDERED BY:  JESSE
PHONE #
PO:

**RENTAL SALES INVOICE**

DATE OUT:  5/19/2021  TIME OUT:  7:50

DATE IN:  5/26/2021  TIME IN:  8:01

SALES REP:  73   64

TERMS:  NET 10TH

| QTY | ITEM | | MINIMUM | DAILY | WEEKLY | 4-WEEKS | ITEM AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | MIS | F203-A  15408 | 50.00 | 50.00 | 150.00 | 450.00 | 150.00 |
| | | DRI-EAZ 1200 DEHUMIDIFIER | | | | | |
| | | S/N -    168857 | | | | | |
| 1 | MIS | F203-A  15411 | 50.00 | 50.00 | 150.00 | 450.00 | 150.00 |
| | | DRI-EAZ 1200 DEHUMIDIFIER | | | | | |
| | | S/N -    168117 | | | | | |

| | | | |
|---|---|---|---|
| PICKUP DATE: | 5/19/2021 | SUBTOTAL | 300.00 |
| PICKUP TIME: | 7:50 | | |
| DELIVERY DATE: | 0/00/0000 | | |
| DELIVERY TIME: | | | |
| | | WT6 | 19.50 |
| | | PLEASE PAY THIS AMOUNT | 319.50 |

RRSB Parkside 02285

**infrastructure**
design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 21002 |
| Date | 05/17/2021 |

Project **19120 - Craig Properties Downtown Dev
Sur - The Lofts**

For Professional Services Through 04/10/2021

**19120.03 - Parking Easement Exhibit**

Professional Fees

| | Billed Amount |
|---|---|
| Beau M. Koopal | 250.00 |
| Invoice subtotal | 250.00 |
| Taxable Sales | 16.25 |
| **Invoice total** | **266.25** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com.*
*For billing questions, please contact our office at 605-271-5527.*

RRSB Parkside 02286

FABRICATED SUPPLIED    REMIT TO:
828 N.P. AVENUE                    828 N.P. AVE.
FARGO, ND 58102                   FARGO ND  58102

NO: 537127                 I N V O I C E                        NO: 537127

CRAIG PROPERTIES, INC.              S  CRAIG PROPERTIES, INC.
BOX 426                             H  BOX 426
                                    I
FARGO ND  58107                     P  FARGO ND  58107

                        MISC: CURT

ACCT:4443        INV DATE:05-28-21 12:42   SHIP VIA: OUR TRUCK              PAGE:   1
INV#:537127      SHIP DATE:05-27-21 'WHSE'  MESG:PARKSIDE PLACE            O/S SLMN:2010
REF#:P54280A2    FRT TERM:                  PO #:              -           I/S SLMN:1004
---------------------------------------------------------------------------------------

| ORDER | SHIP UNIT | ITEM | SIZE | UOM | QUANTITY | PRICE | EXT |
|-------|-----------|------|------|-----|----------|-------|-----|
| 1 | 1 EA | POSTFORMCM | | EA | 1 | 7194.630 | 7194.63 |

POSTFORM TOPS COMMERCIAL
CLASSIC A KITCHEN
34 PC - 171 LF
TAG: PARKSIDE PLACE

SHIP TO:
PARKSIDE PLACE
#8 2ND STREET NORTHEAST
WATERTOWN SD 57201

SUB TOTAL                                              7194.63

SALES  TAX                                              467.65

LESS DEPOSITS                                          4666.66

TOTAL                                                  2995.62

PAID BY CK#: 37679                    $4666.66

RRSB Parkside 02287

A SERVICE CHARGE OF 1 1/2% PER MONTH CHARGED ON INVOICES PAST DUE.
PAY TERMS:  1% 10TH PROX. NET 15TH PROX  DUE DATE: JUNE 15, 2021
YOU MAY DEDUCT    $71.95 IF PAID ON OR BEFORE    JUNE 10, 2021 (ADF OF    $.00)

FABRICATED & SOLD BY   REMIT TO:
828 N.P. AVENUE          828 N.P. AVE.
FARGO, ND 58102          FARGO ND  58102

NO: 537287                    I N V O I C E                    NO: 537287

CRAIG PROPERTIES, INC.        S  CRAIG PROPERTIES, INC.
BOX 426                       H  BOX 426
                              I
FARGO ND  58107               P  FARGO ND  58107

                     MISC: CURT

ACCT:4443      INV DATE:05-28-21 12:42    SHIP VIA: OUR TRUCK              PAGE:   1
INV#:537287    SHIP DATE:05-27-21 'WHSE'  MESG:36 UNIT                 O/S SLMN:2010
REF#:C26099    FRT TERM:                  PO #:PARKSIDEPLACE    —      I/S SLMN:1004
----------------------------------------------------------------------------------
 ORDER   SHIP UNIT ITEM        SIZE        UOM  QUANTITY   PRICE            EXT
----------------------------------------------------------------------------------
   1      1 EA   CUSTOMCM                   EA      1    335.570         335.57
                 CUSTOM TOPS COMMERCIAL
                 LAMINATE SQUARE EDGE
                 4783-60
                 1 PC - 6 LF
                 TAG: PARKSIDE PLACE WATERTOWN

                 SHIP W/P54280A2

                 SHIP TO:
                 PARKSIDE PLACE
                 #8 2ND STREET NORTHEAST

                 SUB TOTAL                                               335.57

                 SALES  TAX                                               21.81

                 TOTAL                                                   357.38

A SERVICE CHARGE OF 1 1/2% PER MONTH CHARGED ON INVOICES PAST DUE.   RRSB Parkside 02288
PAY TERMS:  1% 10TH PROX. NET 15TH PROX  DUE DATE: JUNE 15, 2021
YOU MAY DEDUCT     $3.36 IF PAID ON OR BEFORE    JUNE 10, 2021 (ADF OF      $.00)

# Invoice

**Dakota Portable Toilets, Inc.**

PO Box 8513
Brookings, SD 57006

| Date | Invoice # |
|------|-----------|
| 6/7/2021 | 12403 |

**Bill To**

Craig Development
1405 1st Ave. N
Fargo, ND 58102

**Ship To**

Parkside
8 2nd St. NE
Watertown, SD
6/7-7/5

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $165.00 |
| **Sales Tax  (6.5%)** | $10.73 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $175.73 |

If you would prefer your invoices emailed to you rather than mailed, please send us an email at info@dakotaportabletoilets.com letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Parkside 02289

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 7 | Date: 06/15/2021 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 06/30/21 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Architect's<br>Project No:<br>Contract Date: | | |
| | | Via (Architect): | | | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

**Contractor's Application For Payment**

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in<br>previous months by owner | | | -4,000.00 |
| | Number | Date<br>Approved | |
| Change<br>orders<br>approved<br>this month | | | |
| **Totals** | | | |
| **Net change by change orders** | | -4,000.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

| Original contract sum | 88,200.00 |
|---|---|
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 83,640.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 83,640.00 |
| Less previous certificates of payment | 81,415.00 |

Contractor:
By: _Michele Blank_ Date _6-15-21_
State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _15_ day of _June_
_2021_ (year). Notary public: _____
My commission expires _9-5-2024_.

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

| 0.000% of taxable amount<br>No Excise & Watertown Use | 2,225.00 |
|---|---|
| Current sales tax | 0.00 |
| Current payment due | **2,225.00** |
| Balance to finish, including retainage | 560.00 |

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

Dugan Sales & Service, Inc.
7 North Broadway
Watertown, SD 57201

Phone - (605) 886-4060

# Contractor Invoice

| Date | Invoice # |
|---|---|
| 6/7/2021 | 2405 |

**Name / Address**

Craig Development-Parkside
1405 1st Ave N
Fargo, ND 58102

| P.O. No. | Rep | Customer Phone |
|---|---|---|
| Floor 3/2 Laundry | JM | 701-371-9887 |

| Qty | Item | Description | Rate | Total |
|---|---|---|---|---|
| 18 | NTW4516FW | AMANA - WASHER - TOP LOAD | 385.00 | 6,930.00 |
| 18 | NED4655EW | AMANA - DRYER - ELECTRIC | 385.00 | 6,930.00 |

| | |
|---|---|
| **Subtotal** | $13,860.00 |
| **Sales Tax (6.5%)** | $900.90 |
| **Total** | $14,760.90 |

RRSB Parkside 02291

Dugan Sales & Service, Inc.
7 North Broadway
Watertown, SD 57201

Phone - (605) 886-4060

# Contractor Invoice

| Date | Invoice # |
|------|-----------|
| 6/7/2021 | 2404 |

| Name / Address |
|---|
| Craig Development-Parkside<br>1405 1st Ave N<br>Fargo, ND 58102 |

| P.O. No. | Rep | Customer Phone |
|----------|-----|----------------|
| Floor 3/2 | JM | 701-371-9887 |

| Qty | Item | Description | Rate | Total |
|-----|------|-------------|------|-------|
| 18 | WRT318FZDB | WHIRLPOOL-18 CU FT FREEZER TOP REFRIGERATOR-BLACK | 575.00 | 10,350.00 |
| 18 | WDF130PAHB | WHIRLPOOL-UNDER COUNTER DISHWASHER-24 IN-BLACK | 300.00 | 5,400.00 |
| 18 | WMH31017HB | WHIRLPOOL-OTR MW BLACK | 200.00 | 3,600.00 |
| 18 | WFE505W0HB | WHIRLPOOL-ELECTRIC RANGE 5 BURNER SMOOTH TOP | 575.00 | 10,350.00 |
| 18 | FFTA123WA1 | FRIGIDAIRE-AC UNITS | 635.00 | 11,430.00 |
| 18 | Parts | Sleeves | 74.00 | 1,332.00 |

| | |
|---|---|
| **Subtotal** | $42,462.00 |
| **Sales Tax (6.5%)** | $2,760.03 |
| **Total** | $45,222.03 |



**Dugan**
SALES & SERVICE

7 North Broadway
Watertown, SD 57201
Phone # (605) 886-4060

| INVOICE | |
|---|---|
| **Date** | **Invoice #** |
| 6/15/2021 | WO-38436 |

## Bill To

Craig Development
1405 1st Ave N
Fargo, ND 58102

| P.O. Number | Terms | Customer Phone | Rep |
|---|---|---|---|
| | Net 30 | (605) 222-3622 | TP |

| Qty | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | NTW4516FW | AMANA - WASHER - TOP LOAD | 449.00 | 449.00 |
| | | Serial Number: CA2008723 | | |
| 1 | NED4655EW | AMANA - DRYER - ELECTRIC | 449.00 | 449.00 |
| | | Serial Number: MA2254862 | | |
| 1 | Delivery Fee | Delivery Fee | 50.00 | 50.00 |
| 1 | Parts | Washer hoses and Dryer cord | 35.00 | 35.00 |
| | | John and Jack | | |

A finance charge of 1.5% per month (APR of 18%) will be added to all accounts over 30 days.  All claims and returned goods must be accompanied by this invoice.

| | |
|---|---|
| **Subtotal** | $983.00 |
| **Sales Tax  (6.5%)** | $63.90 |
| **Payments/Credits** | $0.00 |
| **Customer Total Balance** | $2,914.93 |

RRSB Parkside 02293



**Dugan** SALES & SERVICE

7 North Broadway
Watertown, SD 57201
Phone # (605) 886-4060

| INVOICE | |
| --- | --- |
| **Date** | **Invoice #** |
| 6/19/2021 | WO-38477 |

## Bill To

Craig Development
1405 1st Ave N
Fargo, ND 58102

| P.O. Number | Terms | Customer Phone | Rep |
| --- | --- | --- | --- |
| #1404 lofts wtn | | (605) 222-3622 | SM |

| Qty | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 1 | NTW4516FW | AMANA - WASHER - TOP LOAD Serial Number: CA0805205 | 449.00 | 449.00 |
| 1 | NED4655EW | AMANA - DRYER - ELECTRIC Serial Number: MA2254866 | 449.00 | 449.00 |
| 1 | Delivery Fee | Delivery Fee | 50.00 | 50.00 |
| 1 | Parts | cord and hoses | 35.00 | 35.00 |

A finance charge of 1.5% per month (APR of 18%) will be added to all accounts over 30 days.  All claims and returned goods must be accompanied by this invoice.

| | |
| --- | --- |
| **Subtotal** | $983.00 |
| **Sales Tax  (6.5%)** | $63.90 |
| **Payments/Credits** | $0.00 |
| **Customer Total Balance** | $3,961.83 |

RRSB Parkside 02294



**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00012256 |
| Order No. | S-ORD00002036 |
| Customer PO # | PARKVIEW |
| Document Date | June 15, 2021 |

**Billed to**

CRAIG DEVELOPMENT LLC

1405 1ST AVE N

FARGO, ND 58102

**Ship-to Address**

INNOVATIVE WALL DESIGN

14 2ND AVE

WATERTOWN, SD

Net 30 days          PARKVIEW                          ADAM THYMIAN-SIOUX FALLS

DARYL P                                                March 10, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-00008801 | OPUS UTILITY | 20-177 | 3,564 | EACH | $1.43 | $5,096.52 |
| | | | | | Subtotal | $5,096.52 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$5,096.52** |

Notice: An interest charge of 1.5% monthly (18% annually) will be charged on invoices not paid within 30 days from invoice date. A 25 % restocking fee will be assessed on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| 1420 Interstate Loop | 2300 Main Ave | 404 S Burlington Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W 50th S |
|---|---|---|---|---|---|---|
| Bismarck ND 58503 | Fargo, ND 58104 | Fergus Falls MN 56537 | Grand Forks ND 58203 | Minot ND 58701 | Rapid City SD 57702 | Sioux Falls SD 57105 |
| 701-250-1669 | 701-232-0781 | 218-739-3671 | 701-738-8000 | 701-839-6644 | 605-593-8753 | 605-339-9640 |

RRSB Parkside 02205

# PAYMENT APPLICATION

| TO: | Parkside Place LLC | PROJECT: | **Parkside Place** | Application # |
| | 1405 1st Ave N | | **8 2nd St NE** | Period Start |
| | Fargo ND 58102 | | **Watertown SD 57201** | Period End |
| | | | | Application Date |
| FROM: | Cashway Lumber | | | Subcontract #: |
| | 191 N Broadway | | | Date of Contract |
| | P.O. Box 287 | | | |
| | Watertown SD 57201 | | | |
| FOR: | **Building Materials** | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.

Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | | $ 564,900.82 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $12,644.83 |
| 3 | **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $577,545.65 |
| 4 | **TOTAL COMPLETED AND STORED** | | $ 567,767.79 |
| | (Column G on Continuation Page) | | |
| 5 | **RETAINAGE:** | | |
| | a.  5%  of completed work | | |
| | (Columns D+E on Continuation Page) | | |
| | b. 10%  of Material Stored | | |
| | (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or | | |
| | column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** | | $ 567,767.79 |
| | (Line 4 Minus Line 5 Total) | | |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** | | $ 555,405.69 |
| | (Line 6 from Prior Application) | | |
| 8 | **PAYMENT DUE** | | $12,362.10 |
| 9 | **BALANCE TO COMPLETION** | $9,777.86 | |
| | (Line 3 Minus Line 6) | | |

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is
(1) the Work has been perform
Contractor under the Contract
obligations under the Contract
payment.

CONTRACTOR:

By:   Derrick Nelson s

## Certification

The construction Manager and
the payment herein applied for
Such work has been complete
accurately states the amount o
Manager and Architect know o

**Certified Amount**        .....

*(If the certified amount is differ*

GENERAL CONTRACTOR:
By:
ARCHITECT:
By:

Neither this Application nor pay
made only to Contractor, and i
Contract Documents or otherw

RRSB Parkside 02296



**SCHUMACHER ELEVATOR COMPANY**
PO Box 393
One Schumacher Way
Denver, Iowa 50622

**Phone: (319) 984-5676**
**Fax: (319) 406-1270**
**Internet: www.schumacherelevator.com**
**E-mail: accounting@schumacherelevator.com**

# Invoice

## Billing Address

SOLD TO ACCT NO 1016885

CRAIG PROPERTIES
1405 1ST AVE N
FARGO ND  58102

## Shipping Address

SHIP TO ACCT NO 1016883

PARKSIDE PLACE APARTMENTS
8 2ND ST NE
WATERTOWN SD  57201

## Information

| | |
|---|---|
| **Document Number** | 90526034 |
| **Document Date** | 06/30/2021 |
| | |
| **Purchase Order No.** | NONE |
| **Purchase Order Date** | 00/00/0000 |
| **Sales Order Number** | 41413 |
| **Payment Terms** | Net 30 Days |
| **Billing Date** | **06/30/2021** |
| **Currency** | USD |

1 of 1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Final invoice for the Parkside Apartments project.* *Contract ID: SA172401* | | | |
| 0010 | 109776 | 1 EA | 127,103.00 | 5,000.00 |
| | HYDRAULIC ELEVATOR SYSTEM | | | |
| | | | Items Tot | 5,000.00 |
| | | | State Tax | 0.00 |
| | | | County Tax | 0.00 |
| | | | City Tax | 0.00 |
| | | | **Total Amount** | $  5,000.00 |

zsec_invoice1std   01/2004



**everything concrete+**
**seppanen**
**CONTRACTING INC.**

18699 442nd Ave
Bryant, SD 57221
John E Seppanen (605) 237-8192
Russell Seppanen (605) 881-7773

| Date | Invoice # |
|------|-----------|
| 6/24/2021 | 1979 |

**Bill To**

Prevail Build
111E Kemp Ave. Suite E
Watertown, SD 57201

| Terms | | Project |
|-------|--|---------|
| | | Parkside Place-Exterior Concrete |

| Description | Qty |
|-------------|-----|
| Labor and material for 7029 SF of 6" exterior broom finish Paving with 4500 psi exterior granite rock concrete and #4 rebar 2' oc./sq ft | 7,029 |
| Labor and materials for 1644 SF of 6" broom finish sidewalk with 4500 psi exterior granite rock concrete and #4 rebar 30" ocew./SF | 1,644 |
| Labor and materials for 184 SF of 6" colored and stamped sidewalk with 4500 psi exterior concrete and #4 rebar 30" ocew./SF | 184 |
| Labor and materials  for 145 LF of  curb and gutter. with 4500 psi exterior concrete/lin ft | 145 |
| pump truck cost./ea | 2 |

| Thank you for your business. | Total | $61,125.40 |
|------------------------------|-------|------------|

No Excise Tax included Please include exemption certificate.

Phone #   (605) 628-3760        Fax #   (605) 628-3761        john@seppanencontractinginc.com  www.seppanencontracting.com

# PAYMENT APPLICATION

| TO: | Parkside Place LLC | **PROJECT:** | **Parkside Place** | Application # |
| | 1405 1st Ave N | | **8 2nd St NE** | Period Start |
| | Fargo ND 58102 | | **Watertown SD 57201** | Period End |
| | | | | Application Date |
| FROM: | Watertight, Inc. | | | Subcontract #: |
| | 18273 464th Ave | | | Date of Contract |
| | Castlewood, SD 57223 | | | |
| FOR: | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is
(1) the Work has been perform
Contractor under the Contract i
obligations under the Contract
payment.

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ 260,000.00 | |
| 2 | **SUM OF ALL CHANGE ORDERS** | | CONTRACTOR: |
| 3 | **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | $260,000.00 | By: *Chris Serie* |
| 4 | **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ 248,300.00 | |
| 5 | **RETAINAGE:** | | |
| | a. 10% of completed work (Columns D+E on Continuation Page) | $ 24,830.00 | |
| | b. 10% of Material Stored (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or column I on Continuation Page) | $24,830.00 | |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | $223,470.00 | |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ 163,800.00 | |
| 8 | **PAYMENT DUE** | $59,670.00 | |
| 9 | **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | $36,530.00 | |

## Certification

The construction Manager and
the payment herein applied for
Such work has been completed
accurately states the amount o
Manager and Architect know o

**Certified Amount** .....

*(If the certified amount is differe*

GENERAL CONTRACTOR:
By: _____

ARCHITECT:
By: _____

Neither this Application nor pay
made only to Contractor, and i
Contract Documents or otherw

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

RRSB Parkside 02299

# PAYMENT APPLICATION

| TO: | Parkside Place, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | PROJECT: | Parkside Place<br>8 2nd St NE<br>Watertown, SD 57201 | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 2<br><br><br>6/25/2021 | Distribution To:<br>☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
| FROM: | Burghardt Construction<br>425 2nd St NE<br>Watertown, SD 57201 | | | | | |
| FOR: | **Parkside Painting** | | | | | |

RRSB Parkside 02300

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 54,308.80 |
| 2 SUM OF ALL CHANGE ORDERS | | ($1,000.00) |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | $53,308.80 |
| 4 TOTAL COMPLETED AND STORED<br>(Column G on Continuation Page) | $ | 47,786.48 |
| 5 RETAINAGE:<br>a. 10% of completed work<br>(Columns D+E on Continuation Page)<br>b. 10% of Material Stored<br>(Column F on Continuation Page)<br>Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $5,521.52 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE<br>(Line 4 Minus Line 5 Total) | | |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS<br>(Line 6 from Prior Application) | $ | 22,219.45 |
| 8 PAYMENT DUE | | $11,888.56 |
| 9 BALANCE TO COMPLETION<br>(Line 3 Minus Line 6) | $53,308.80 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | ($1,000.00) |
| Total changes approved this month | | |
| TOTALS | $0.00 | ($1,000.00) |
| NET CHANGES | ($1,000.00) | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By: _____ Date: 6/25/21

### Certification  ☐ Required  ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____ Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____ Date: _____
ARCHITECT:
By: _____ Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1



**Limoges Construction, Inc.**
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/25/2021 | 7897 |

| Bill To |
|---------|
|  |

| Vendor No. |
|------------|
|  |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2034-Parkside Place Apartments |  |  |

| Description | Amount |
|-------------|--------|
| Progress Billing | 84,000.00 |
| CO#2 Stairwell Floor deduct | -3,932.00 |
| Less 10% | -8,006.80 |

| | |
|---|---|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $72,061.20 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $72,061.20 |

RRSB Parkside 02301

# T & J PARKING LOT MAINTENANCE

52 Sunrise Dr. NE
Watertown SD 57201
605-880-0511

**INVOICE**

| Date | Invoice # |
|------|-----------|
| 6/26/2021 | 191 |

Bill To :

Craig Properties LLC
Attn: Jesse

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       | Lot maintenance |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Parking lot lay out and striping | | **$1,404.00** |
|   | Additional numbers & ramp Paint | | **$150.00** |
|   | | Tax | **$34.19** |

| | **Total** | **$1,588.19** |

RRSB Parkside 02302

# PAYMENT APPLICATION

RRSB Parkside 02303

| TO: | Parkside Place, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | PROJECT: | **Parkside Place** | Application # | 3 | Distribution To: |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Period Start | | ☐ Owner |
| | | | | Period End | | ☐ Accounting |
| FROM: | B&W Construction<br>P.O. Box 78<br>Castlewood, SD 57223 | | | Application Date | 6/25/2021 | ☐ Architect |
| | | | | Subcontract #: | | ☐ Owner's Rep. |
| | | | | Date of Contract | 12/15/2020 | |
| FOR: | **Framing Final Bill** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

| 1 CONTRACT AMOUNT | $ | 152,425.00 |
| --- | --- | --- |
| 2 SUM OF ALL CHANGE ORDERS | | $1,150.20 |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | $153,575.20 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | $ | 153,575.20 |

CONTRACTOR:

By: _____     Date: 6-25-21

5 RETAINAGE:
  a.  10% of completed work
    (Columns D+E on Continuation Page)
  b.  10% of Material Stored
    (Column F on Continuation Page)
  Total Retainage (Line 5a + 5b or
    column I on Continuation Page)    $0.00

| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | $153,575.20 |
| --- | --- | --- |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | $ | 148,042.90 |
| 8 PAYMENT DUE | | $5,532.30 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6)   Total Retainage | $0.00 | |

### Certification
☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _ _ _ _ _ _ _ _ _ _ Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____  Date: _____
ARCHITECT:
By: _____  Date: _____
Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
| --- | --- | --- |
| Total changes approved in previous months | $0.00 | |
| Total changes approved this month | $1,150.20 | |
| TOTALS | $1,150.20 | $0.00 |
| NET CHANGES | $1,150.20 | |

Page 1

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Craig Developement | Craig Developement | INVOICE | 1061 |
| 1405 1st Ave N | 1405 1st Ave N | DATE | 05/28/2021 |
| Fargo, ND  58102 USA | Fargo, ND  58102 USA | TERMS | Net 30 |
| | | DUE DATE | 07/15/2021 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0.40 | 3,360.00 | 1,344.00 |
| Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. one color | 0.35 | 7,326.00 | 2,564.10 |
| Brick System | Full bed brick being installed on 1st level brick designated areas | 0.10 | 183,820.00 | 18,382.00 |
| Dryvit EIFS System | 3" foam with a brick template to match in color to Hebron Opus colored brick.  Application to go above 1st floor on elevator/stair shafts. Price includes crown band that will separate top of first floor from the rest of floors above. If we skip the template process and go with 1color standard texture finish we would deduct $13,496.00 | 0 | 71,321.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) system to be put on all inset areas on upper 3 floors. Areas will be flat, v-groove free areas, with sporadic and veried area sizes of 1" foam, panelized in specialty finish(color or texture), and placed in a vertical alignment | 0.35 | 105,245.00 | 36,835.75 |
| EIFS System | Dryvit LCMD (WRB provided by others) on outset areas of building on uppper 3 floors. Standard Sandpebble finish using 1.5", with v-grooves to align with sides, tops, and bottoms of windows. | 0 | 39,500.00 | 0.00 |
| EIFS System | Patio area build-out on 2nd floor being estimated as specialty finish (Terraneo) | 0 | 11,484.00 | 0.00 |
| Caulking | Around windows and doors as they occur in specified claddings(Areas on window head will have flashing for a point of extraction for water to escape and will not be caulked. | 0.10 | 8,124.00 | 812.40 |

Parkside Apartments Phase 2
Does Not Include: Excise Tax (Assumed GC Responsiblity)

BALANCE DUE                                **$59,938.25**

RRSB Parkside 02304

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



# INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Craig Developement | Craig Developement | INVOICE | 1062 |
| 1405 1st Ave N | 1405 1st Ave N | DATE | 06/25/2021 |
| Fargo, ND  58102 USA | Fargo, ND  58102 USA | TERMS | Net 30 |
| | | DUE DATE | 07/15/2021 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0.15 | 3,360.00 | 504.00 |
| Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. one color | 0.27 | 7,326.00 | 1,978.02 |
| Brick System | Full bed brick being installed on 1st level brick designated areas | 0.20 | 183,820.00 | 36,764.00 |
| Dryvit EIFS System | 3" foam with a brick template to match in color to Hebron Opus colored brick.  Application to go above 1st floor on elevator/stair shafts. Price includes crown band that will separate top of first floor from the rest of floors above. If we skip the template process and go with 1color standard texture finish we would deduct $13,496.00 | 0 | 71,321.00 | 0.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) system to be put on all inset areas on upper 3 floors. Areas will be flat, v-groove free areas, with sporadic and veried area sizes of 1" foam, panelized in specialty finish(color or texture), and placed in a vertical alignment | 0.40 | 105,245.00 | 42,098.00 |
| EIFS System | Dryvit LCMD (WRB provided by others) on outset areas of building on uppper 3 floors. Standard Sandpebble finish using 1.5", with v-grooves to align with sides, tops, and bottoms of windows. | 0 | 39,500.00 | 0.00 |
| EIFS System | Patio area build-out on 2nd floor being estimated as specialty finish (Terraneo) | 0.95 | 11,484.00 | 10,909.80 |
| Caulking | Around windows and doors as they occur in specified claddings(Areas on window head will have flashing for a point of extraction for water to escape and will not be caulked. | 0.30 | 8,124.00 | 2,437.20 |

Parkside Apartments Phase 2
Does Not Include: Excise Tax (Assumed GC Responsibility)

**BALANCE DUE**          **$94,691.02**

RRSB Parkside 02305

 Gmail

**Jesse Craig <jcraig701@gmail.com>**

## Re: Cash Spent

1 message

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>                    Mon, Jun 7, 2021 at 11:05 AM
To: Jesse Craig <jcraig701@gmail.com>

There are some areas in (Blue) that may need to be my cost.

April 9th - $400 Half shop rent April
$62.28 Fuel for lift and skid

April 12th - $1,793.50 Carson 105.5 hours March 6th to April 2nd (Jesse Paid this on April 16th with check # 37838)
$12.78 Square space inc monthly email fee

April 16th - $65.12 Walmart snacks and office supplies
Deposited JC $2,517.57 check for last cash spent and Carson's $1,793.50

April 19th - ($92.64) Menards keypad door lock for shop door (this can be my cost or we could split it?)
$88.87 Menards Trash cans and trash bags for each level at parkside
$61.70 Willys Lunch for 3 guys in exchange of labor to move all mud and sheetrock from 3rd floor to 2nd floor so Carson
could paint.

April 20th - $72.02 Fuel for skid and lift

April 21st - $25 city hall Road closed permit for crane

April 22nd - $135.24 Mac's for dollys to transport materials without scratching poly floors
($106.49) Runnings 2 way radios for loading material into the building. (cannot see when basket is fully loaded. This can
be my cost if you dont agree with purchase)

April 23rd - ($21.74) County Fair Coke and ice for Masons lunch I bought them

April 26th - $21.28 County Fair wet wipes for the window caulker
($77.27) Dominos pizza for the Masons
$680 Carson 40 hours (April 5th - April 23rd)

April 27th - $72.72 Mac's hardware Sand tubes for road closed signs we are borrowing from Clausens

April 29th - $12.12 Mac's hardware bolts to weld onto a lintel we made to keep masons moving in front of pre-cast
$221 Libby Carson's Wife 13 hours (April

May 4th - $184.04 Larrys Lumber door shims for Parkside

May 6th - $65 Studio Three Beau for Mic's business cards

May 7th - $400 Half shop rent May

May 11th - $12.78 monthly email fee
$1,385.50 Cason 81.5 hours (April 26th to May 7th)

May 12th - $8.48 Menards water house valve

May 17th - $60 City Hall for Craig Development residential contractor license

May 18th - $79.88 Benchmark foam to get 60 psi foam from lofts ripped in half for generations topping slab

May 19th - Deposited $9,450 for blinds
$7548.19 Menards for Parkside Blinds $1,901.81 difference
*deduct*

RRSB Parkside 02306

May 25th - $830.71 LS Customs fork extensions and metal grate to close off trash chute at generations

May 26th - ($585.50) City Hall Building Permit for 1702 5th Ave NW house
($525.50) City Hall Building Permit 1701 5th Ave NW house (Do you want me to cover this and track it until sale is final?)

$1,037.00 Carson 61 hours for May 10th - May 20th

May 27th - $25 City Hall permit to block road west of generations
$1,136.10 Mack Steel Bollards for Parkside
$400 Half shop rent June

June 6th - $100 Ethan T for labor to get 2nd floor cabinets in and all vanities.

Eddie the Caulker 16 hours at $20/hr = $330

**Total Cash spent = $7,491.95**

$1,499.14 on items that may be my cost??

*cover for our portion of Closing costs ?*

Half of shop rent (April, May, June) $1,200

On Fri, Apr 2, 2021 at 2:12 PM Jesse Craig <jcraig701@gmail.com> wrote:
Miks check was sent yesterday as was yours

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

On Apr 2, 2021, at 2:01 PM, Jesse Kiihl <jesse.kiihl@prevailbuild.com> wrote:

March 15th - $15.94 Menards Plumbers level to set AC Cans with a slope.

March 16th - $9.57 Macs Latch Magnet to keep door shut in the wind
$56.80 Sioux Valley Fuel for bobcat

March 18th - $87.87 JB screen printing 5 prevail shirts for Mic

March 24th - $156.49 Menards Garden hoses to get water to 4th floor for Mud

March 25th - $3.44 Pro-rated monthly charge for Mic's email address

March 26th - $34.08 Vistaprint Mic's business cards
$170.01 Sioux Valley ground thaw fuel 1/2 tank

March 29th - $136.63 Cresent Electic for chord end to hook up your "turtle"

April 2nd - $53.24 Menards magnet to pick up screws and nails in parking lot    RRSB Parkside 02307

**LL & Sons Excavating, Inc.**
44504 SD HWY 22
HAZEL, SD  57242



# INVOICE

**BILL TO**
Parkside Place
1405 1st Ave North
Fargo, ND  58102

**INVOICE #** 12073
**DATE** 06/29/2021

**TERMS** Due on receipt

**JOB**
Parkside Place - C2.0

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Protect & Reset Comm Vault | 1 | 600.00 | 600.00T |
| Protect & Reset Electric Vault | 1 | 600.00 | 600.00T |
| Move Electric Vault Up | 1 | 600.00 | 600.00T |
| Move Comm Vault Up | 1 | 600.00 | 600.00T |
| Reset Drop Inlet Lid | 1 | 1,000.00 | 1,000.00T |
| Protect Utility Island | 1 | 300.00 | 300.00T |
| Remove sidewalk, curb & gutter | | 2,547.00 | 2,547.00T |
| Base Course | 1 | 2,000.00 | 2,000.00T |
| Saw Asphalt Pavement, per LF | 600 | 4.00 | 2,400.00T |
| Compact | 1 | 800.00 | 800.00T |
| Removal of Asphalt, per SY | 1,730 | 13.50 | 23,355.00T |

All unpaid balances more than 30 days past due may be subject to
1.5% monthly interest.

| | |
|---|---|
| SUBTOTAL | 34,802.00 |
| TAX | 710.31 |
| TOTAL | 35,512.31 |
| BALANCE DUE | **$35,512.31** |



**The Lockshop**
**1404 33rd St S**
**Suite 2**
**Fargo ND  58103**
**Phone: 701-235-6645**

# INVOICE

| DATE | INVOICE # | CUST # |
|---|---|---|
| 6/25/2021 | 0000224937 | 0000222 |

**BILL TO:**

CRAIG PROPERTIES, INC.
PO BOX 426
FARGO ND  58107

**SHIP TO:**

Parkside
8 2nd St NE
Watertown, SD 57201

**DISPATCH #**

| P.O. NUMBER | TERMS | SALES PERSON |
|---|---|---|
| parkside CBU's | 10TH | Larry |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|
|  | Contract Amount: 7493.06 |  |  |
|  | Previous Invoices: |  |  |
|  |   Invoice 0000223102 on 5/18/2021 for $3746.53 |  |  |
| 1.00 | Labor |  |  |
| 1.00 |  | 6,493.62 | 6,493.62 |
| 1.00 | Other Retail | 512.42 | 512.42 |
|  | TOTAL |  | 7,006.04 |
| 1.00 | Amount Earned to Date | 7,006.04 | 7,006.04 |
|  | Less Previous Draw Request |  | -3,503.02 |
|  | Remainder of Parkside mailboxes |  |  |

|  |  |
|---|---|
| SUBTOTAL | $3,503.02 |
| TAX | $243.51 |
| TOTAL | $3,746.53 |

RRSB Parkside 02309

# APPLICATION AND CERTIFICATE FOR PAYMENT

PAGE ONE OF 2 PAGES

| TO OWNER: | PROJECT: | APPLICATION #: 13 | Distribution to: |
|---|---|---|---|
| PARKSIDE PLACE, LLC | WATERTOWN MIXED USE | PERIOD TO: 07/30/21 | |
| 1405 1ST AVE N | 8 2ND ST NE | PROJECT NOS: 8 | ☐ Owner |
| FARGO, ND 58102 | WATERTOWN, SD | | ☐ Const. Mgr |
| FROM CONTRACTOR: | VIA ARCHITECT: | CONTRACT DATE: | ☐ Architect |
| CRAIG DEVELOPMENT, LLC | TL STROH ARCHITECTS | | ☒ Contractor |
| 1405 1ST AVE N | | | |
| FARGO, ND 58102 | VIA CONSTRUCTION MANAGER: CRAIG DEVELOPMENT/PREVAIL BUILD | | |
| CONTRACT FOR: | | | |

RRSB Parkside 02310

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM---------------------- | $ | 6,150,000.00 |
| 2. Net change by Change Orders------------------$ | $ | |
| 3. CONTRACT SUM TO DATE (Line 1 +/- 2) | $ | 6,150,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE-$ | | 6,160,625.48 |
| (Column G on Continuation Sheet) | | |

**5. RETAINAGE:**

| | | |
|---|---|---|
| a. _____ of Completed Work | $ | |
| (Columns D+E on Continuation Sheet) | | |
| b. _____ of Stored Material | $ | |
| (Column F on Continuation Sheet) | | |
| Total Retainage (Line 5a + 5b or | | |
| Total in Column I of Continuation Sheet-------- | $ | |
| 6. TOTAL EARNED LESS RETAINAGE----------- | $ | 6,160,625.48 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | |
| (Line 6 from prior Certificate)------------------- | $ | 5,743,770.53 |
| 8. CURRENT PAYMENT DUE----------------------- | $ | 416,854.95 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | |
| (Line 3 less Line 6) | $ | -10,625.48 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown therein is now due.

CONTRACTOR:

By: _____    Date: _____

State of: _____
County of: _____

Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires:

## CERTIFICATE FOR PAYMENT

In accordance with Contract Documents, based on on-site observations and the data comprising application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED -------------------------------- $ _____

*(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this application and on the Continuation Sheet that are changed to conform to the amount certified.)*

ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

# CONTINUATION SHEET

ATTACHMENT TO PAY APPLICATION

PROJECT:
WATERTOWN MIXED USE
8 2ND ST NE
WATERTOWN, SD

Page 2 of    2    Pages

| APPLICATION NUMBER: | 13 |
|---|---|
| APPLICATION DATE: | 07/30/21 |
| PERIOD TO: | 30-Jul-21 |
| ARCHITECT'S PROJECT NO: | 8 |

RRSB Parkside 02311

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not In D or E) | Total Completed And Stored To Date (D + E + F) | % (G/C) | Balance To Finish (C - G) | Retainage (If Variable Rate) |
| | | | From Previous Application (D + E) | This Period | | | | | |
| 1 | GENERAL CONDITIONS | 179,900.00 | 194,276.93 | 2,310.83 | | 196,587.76 | 109% | (16,687.76) | |
| 2 | EXCAVATION | 204,500.00 | 204,490.06 | 4,776.10 | | 209,266.16 | 102% | (4,766.16) | |
| 3 | GENERAL W&L CARP. LABOR | 165,000.00 | 153,575.20 | 8,571.50 | | 162,146.70 | 98% | 2,853.30 | |
| 4 | GENERAL W&L CARP. MATLS | 298,034.00 | 450,234.40 | 5,065.03 | | 455,299.43 | 153% | (157,265.43) | |
| 5 | MILLWORK- CABS | 53,347.80 | | 57,209.30 | | 57,209.30 | 107% | (3,861.50) | |
| 6 | BUILDING INSULATION | 70,000.00 | 68,465.00 | 1,477.69 | | 69,942.69 | 100% | 57.31 | |
| 7 | EXTERIOR INSULATION & FINISH SYSTEMS | | 5,096.52 | 52,473.10 | | 57,569.62 | | (57,569.62) | |
| 8 | SEALANTS | 5,000.00 | | 2,208.78 | | 2,208.78 | 44% | 2,791.22 | |
| 9 | OVERHEAD DOORS | 17,400.00 | 4,204.09 | 13,122.47 | | 17,326.56 | 100% | 73.44 | |
| 10 | GLASS & GLAZING | 46,475.00 | 12,500.00 | 35,750.00 | | 48,250.00 | 104% | (1,775.00) | |
| 11 | CARPET/EPOXY | 20,200.00 | | 28,440.00 | | 28,440.00 | 141% | (8,240.00) | |
| 12 | PAINT/STAIN | 54,308.00 | 49,182.21 | 201.71 | | 49,383.92 | 91% | 4,924.08 | |
| 13 | BUILDING SPRINKLER | 56,100.00 | 55,090.20 | 4,609.80 | | 59,700.00 | 106% | (3,600.00) | |
| 14 | PLUMBING | 267,000.00 | 298,480.21 | 36,530.00 | | 335,010.21 | 125% | (68,010.21) | |
| 15 | HVAC | 84,200.00 | 98,850.00 | 560.00 | | 99,410.00 | 118% | (15,210.00) | |
| 16 | ELECTRICAL/SECURITY | 275,000.00 | 212,625.00 | 57,375.01 | | 270,000.01 | 98% | 4,999.99 | |
| 17 | ACCRUED INTEREST/EXCISE | 175,600.00 | 167,402.28 | 8,173.63 | | 175,575.91 | 100% | 24.09 | |
| 18 | DRYWALL | 228,000.00 | 306,050.00 | 98,000.00 | | 404,050.00 | 177% | (176,050.00) | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| | SUBTOTALS PAGE 2 | 2,200,064.80 | 2,280,522.10 | 416,854.95 | | 2,697,377.05 | 123% | (497,312.25) | |

# CONTINUATION SHEET

Page 3 of    2    Pages

# Invoice 013

## Craig Development, LLC
## Box 426, Fargo, ND  58107

7/31/2021    To: Parkside Place, LLC

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | Sign Pro | $ | | 1,922.10 |
| 1 | Popham Construction | $ | | 213.00 |
| 1 | Diamond Vogel | $ | | 201.71 |
| 1 | Circle C | $ | | 8,571.50 |
| 1 | Dakota Portable Toilets | $ | | 175.73 |
| 1 | Baete-Forseth | $ | | 560.00 |
| 1 | Don Johnson Construction | $ | | 28,440.00 |
| 1 | Craig Dev (reimb WMU) | $ | | 2,208.78 |
| 1 | Cashway | $ | | 5,065.03 |
| 1 | Kloos | $ | | 57,375.01 |
| 1 | Xtreme Fire | $ | | 4,609.80 |
| 1 | Watertight | $ | | 36,530.00 |
| 1 | Innovative Wall | $ | | 52,473.10 |
| 1 | Limoges | | | |
| 1 | Brians Glass | $ | | 35,750.00 |
| 1 | B & W Construction | | | |
| 1 | Justice Fire | $ | | 1,477.69 |
| 1 | Geroges Sanitation | | | |
| 1 | Rusco | $ | | 57,209.30 |
| 1 | RL Drywall | $ | | 98,000.00 |
| 1 | Clausen | $ | | 4,776.10 |
| 1 | Lake Area Door | $ | | 13,122.47 |
| | | Subtotal | $ | 408,681.32 |
| | | Excise Tax | $ | 8,173.63 |
| | | Shipping & Handling | | |
| | | **Total Due By 8/10/2021** | $ | 416,854.95 |

Thank you for your business!

RRSB Parkside 02312

# DON JOHNSON CONSTRUCTION, LLC

General Contractors since 1973          Gypsum Cement Applicators since 1983

8600 E 38th St.
Sioux Falls, SD 57110
Email: Tecktor2000@sio.midco.net
Amy's Email: ajohnson0906@sio.midco.net

Office & Fax:  605 371 2407
Don's Cell:  605 359 6570
Amy's Cell: 605 366 3347

## INVOICE

| Client: | Project/Job/Task: | #AJ9B-Parkside-Sealer |
|---|---|---|

Craig Properties
Watertown, SD
Jesse Kiihl
Jesse.kiihl@prevailbuild.com

Parkside Place
Watertown, SD
Sealer for 2nd, 3rd, 4th floors
Task Dates: 4/27 & 4/28, 5/3 & 5/4,
          6/7 & 6/8, 6/22, 2021

July 28, 2021

Jesse,

We hope you are happy with our efforts.  This invoice is for the Sealer applied on 4th, 3rd and 2nd floors.

$ 28,440.00 - Total

We came in a little under the budget # I had given you in March.  A few dollars saved is always a good thing.

Would you like an insurance cert issued?  If so, please send me the cert holder info and I will request one be forwarded to you.

I have also included our W-9 here.

I will send over the product data to you for future reference.

Any questions, comments, requests, please contact me.

Thanks so much,

Amy Johnson

RRSB Parkside 02313



Please pay from this **INVOICE**

**2220 2nd Avenue East | West Fargo, ND 58078**
Phone: **701-461-7309**    Email: **info@signprofargo.com**

| Sold To: | Ship To: | Invoice No. |
|---|---|---|
| CP Business Management | | **73130** |
| 1405 1st Ave. N, Ste. B | | |
| Fargo, ND 58102 | | **Date** |
| | | 6/28/2021 |

| P.O. Number | Payment Terms | Payment Due Date |
|---|---|---|
| Mindy Craig | Net 15 Days | 7/13/2021 |

| Qty. | Item No. | Description | Price Each | Total |
|---|---|---|---|---|
| 36 | SIGNS | 12" X 4" Custom Apartment Door Signs on Brushed Silver Dibond w/Raised Black Dibond Numbers & VHB Tape on Back for PARKSIDE PLACE:<br>-- 2201-2212, 2301-2312, 2401-2412 | 38.00 | **1,368.00T** |
| 8 | DIBOND | 18" X 12" Custom LANDING Signs on Brushed Silver Dibond Material w/VHBTape on Back:<br>(1 Each): East Stair - 1-4<br>(1 Each): West Stair - 1-4 | 35.00 | **280.00T** |
| 14 | DIBOND | 8" X 3" Custom ROOM ID Signs on Brushed Silver Dibond Material w/VHB Tape on Back | 10.00 | **140.00T** |
| | | Picked up | | |

*Thank You!  Ask Us How Vehicle Wraps Can Help Promote Your Business!*

| | |
|---|---|
| Sales Tax (7.5%) | $134.10 |
| **TOTAL** | **$1,922.10** |

RRSB Parkside 02314

Popham Construction LLC
PO Box 227
Castlewood, SD 57223
605-793-2757
pconstruction09@gmail.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2021 | 7927 |

| Bill To |
|---------|
| Parkside |

| Description | Serviced | Amount |
|-------------|----------|--------|
| Swept Underground Garage by County Fair Foods | 6/30/2021 | 200.00T |

Happy Fourth of July!

Payment due within 15 days of billing date. Invoice not paid when due shall be subjected to a late charge of 2% per month, 24% annual

| | |
|---|---|
| **Subtotal** | $200.00 |
| **Tax** | $13.00 |
| **Total** | $213.00 |

RRSB Parkside 02315



**DIAMOND VOGEL PAINT CENTER  -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:  CRAIG DEVELOPMENT, LLC
          1405 1ST AVE N
          PO BOX 426
          FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293169288**
Date:07/29/21                Time:13:16
Sales Rep:B78                Page: 1
Clerk:ALU
PO#:N                        Job Name:LOFT MAINT
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 1 | MI157-030 | EA | MIRACLE WIPES 30 CNT | 1.0 | 7.0900 | 7.09 |
| 1 | 1 | BH503-001 | 6PK | HANDY PAIL LINER 6 PK | 1.0 | 5.1900 | 5.19 |
| 1 | 1 | MR280-001 | EA | 5 WIRE PRO ROLLR FRAME 9" | 1.0 | 1.6900 | 1.69 |
| 1 | 1 | WO426-025 | EA | 4230 ALPHA TAS 2 1/2"" | 1.0 | 12.3300 | 12.33 |
| 1 | 1 | ZZ607-009 | EA | DV WHITE COVER  9"" X 3/8 | 1.0 | 2.7300 | 2.73 |
| 1 | 1 | PP100-090 | EA | GREEN PLASTIC PAINT TRAY | 1.0 | 1.2600 | 1.26 |

**\*\*\*\*\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL.  COME BACK AGAIN!\*\*\*\*\*\***

T erms:
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $    30.29

Sales Tax  : $     1.97
**Invoice Total  : $    32.26**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|---|---|---|---|---|---|---|---|
| | | | | | | | 32.26 |

**www.diamondvogel.com**

RRSB Parkside 02316



**DIAMOND VOGEL PAINT CENTER  -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

Sold To:    CRAIG DEVELOPMENT, LLC
            1405 1ST AVE N
            PO BOX 426
            FARGO ND 58102

**Chrg INVOICE**
**Invoice #:293168820**
Date:07/07/21              Time:11:26
Sales Rep:B78             Page: 1
Clerk:ALU
PO#:DOORS                 Job Name:PARKSIDE/GENERA
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 1 | ME0554-100 | GAL | VERSACRYL 303 MIDSHEEN NB | 1.0 | 41.1200 | 41.12 |
| | | | | C COLOR #:BURGHARDT 05052021 | | | |
| | | | | COLOR NAME:BLACK DOORS VERS303 | | | |
| 1 | 1 | WO426-020 | EA | 4230 ALPHA TAS 2"" | 1.0 | 10.3600 | 10.36 |
| 1 | 1 | WO427-025 | EA | 4231 ALPHA AS 2 1/2"" | 1.0 | 12.4300 | 12.43 |
| 2 | 2 | PP100-090 | EA | GREEN PLASTIC PAINT TRAY | 2.0 | 1.2600 | 2.52 |
| 1 | 1 | WO157-043 | EA | JK MOHAIR BLEND 4.5 X 1/4 | 1.0 | 3.3000 | 3.30 |
| 2 | 2 | WO150-040 | EA | JUMBO-KOTER 12"" FRAME | 2.0 | 4.6500 | 9.30 |
| 2 | 2 | MR280-001 | EA | 5 WIRE PRO ROLLR FRAME 9" | 2.0 | 1.6900 | 3.38 |
| 2 | 2 | ZZ607-009 | EA | DV WHITE COVER  9"" X 3/8 | 2.0 | 2.7300 | 5.46 |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal  : $    87.87

Sales Tax  : $     5.71
**Invoice Total  : $    93.58**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|---|---|---|---|---|---|---|---|
| | | | | | | | 93.58 |

**www.diamondvogel.com**

RRSB Parkside 02317

# Diamond Vogel

**DIAMOND VOGEL PAINT CENTER  -293**
114 E KEMP
WATERTOWN, SD 57201
(605)886-2540

**Account Number:29300943**

**Chrg INVOICE**
**Invoice #:293168848**
Date:07/08/21                Time:11:21
Sales Rep:B78               Page: 1
Clerk:TPS
PO#:N                      Job Name:TOUCH UP
Ship Via:CUST PICKUP
Phone:(701)232-1355
Ship To: SAME

Sold To:    CRAIG DEVELOPMENT, LLC
            1405 1ST AVE N
            PO BOX 426
            FARGO ND 58102

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---------|---------|------|------|-------------|-------|-------|--------|
| 1 | 1 | US351-180 | EA | EASY SAND 5 - 18# BAG | 1.0 | 11.3600 | 11.36 |

******THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!******

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

Product Subtotal   : $    11.36

Sales Tax  : $     .74
**Invoice Total  : $    12.10**

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|------|-------|---------|-------------|-----------|--------|---------------|--------|
| | | | | | | | 12.10 |

**www.diamondvogel.com**

RRSB Parkside 02318

# Diamond Vogel

| | |
|---|---|
| **DIAMOND VOGEL PAINT CENTER  -293**<br>114 E KEMP<br>WATERTOWN, SD 57201<br>(605)886-2540<br><br>**Account Number:29300943** | **Chrg INVOICE**<br>**Invoice #:293169258**<br>Date:07/28/21      Time:10:17<br>Sales Rep:B78     Page: 1<br>Clerk:ALU<br>PO#:N             Job Name:LOFT MAIT<br>Ship Via:CUST PICKUP<br>Phone:(701)232-1355<br>Ship To: SAME |

Sold To:    CRAIG DEVELOPMENT, LLC
            1405 1ST AVE N
            PO BOX 426
            FARGO ND 58102

| Ordered | Shipped | Item | Size | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 1 | PC550-720 | EA | AMF-72 72"" ADVANCE FILM | 1.0 | 9.6500 | 9.65 |
| 1 | 1 | MM716-020 | EA | 2090 LONG MSK TAP BULK 2" | 1.0 | 8.5500 | 8.55 |
| 1 | 1 | US220-100 | GAL | PLUS 3 LT WT JT CMPD-GAL | 1.0 | 7.5400 | 7.54 |
| 1 | 1 | MM410-001 | EA | SANDING SPONGE FINE ANGLD | 1.0 | 3.4700 | 3.47 |
| 1 | 1 | ZZ607-009 | EA | DV WHITE COVER  9"" X 3/8 | 1.0 | 2.7300 | 2.73 |
| 1 | 1 | MR280-001 | EA | 5 WIRE PRO ROLLR FRAME 9" | 1.0 | 1.6900 | 1.69 |
| 1 | 1 | WO426-025 | EA | 4230 ALPHA TAS 2 1/2"" | 1.0 | 12.3300 | 12.33 |
| 1 | 1 | TT985-020 | EA | TEXTURE TEK OP W/B | 1.0 | 12.6600 | 12.66 |
| 1 | 1 | PP100-090 | EA | GREEN PLASTIC PAINT TRAY | 1.0 | 1.2600 | 1.26 |

**\*\*\*\*\*\*THANK YOU FOR SHOPPING AT DIAMOND VOGEL.   COME BACK AGAIN!\*\*\*\*\*\***

**T erms:**
Merchandise cannot be returned for credit without our permission.  Claims for
shortages or errors must be made in writing within ten (10) days after
receipt of goods.
All accounts are due 30 days from date of purchase.  A finance charge will
be assessed on all accounts that are 30 days past the due date.

| | |
|---|---|
| Product Subtotal | : $    59.88 |
| Sales Tax | : $     3.89 |
| **Invoice Total** | **: $    63.77** |

F or complete listing of terms and conditions please see reverse side of invoice or visit www.diamondvogel.com/termsconditions

| Cash | Check | Check # | Credit Card | Card Type | Card # | Approval Code | Charge |
|---|---|---|---|---|---|---|---|
| | | | | | | | 63.77 |

**www.diamondvogel.com**

**Circle C Construction LLC**
408 4th st n
Estelline, SD  57234 US
(605) 214-4597
ccc.jared@gmail.com

# INVOICE

**BILL TO**
Jesse Kiihl

**INVOICE #** 1209
**DATE** 07/23/2021
**DUE DATE** 07/23/2021

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Unit 1B Parkside** | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,257.00 | 1,257.00 |
| **Unit 2B Parkside** | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 2 | 1,252.00 | 2,504.00 |
| **Unit 4 Parkside** | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,433.00 | 1,433.00 |
| **Unit 5B Parkside** | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,260.00 | 1,260.00 |
| **Unit 6 Parkside** | Labor to install doors, casing, baseboard, cabinets and counter tops, and closet shelving | 1 | 1,312.50 | 1,312.50 |
| **Nail filling** | Labor to fill nail holes | 7 | 100.00 | 700.00 |
| **Sink Cutting** | Labor to cut kitchen sink holes only | 7 | 15.00 | 105.00 |

Progress on 2nd floor,  Parkside Place

**BALANCE DUE**

## $8,571.50

RRSB Parkside 02320

# PAYMENT APPLICATION

| | | |
|---|---|---|
| TO: | Parkside Place LLC | **PROJECT:** |
| | 1405 1st Ave N | |
| | Fargo ND 58102 | |

**PROJECT:** **Parkside Place**
**8 2nd St NE**
**Watertown SD 57201**

Ap
$
Da

| FROM: | Watertight, Inc. |
|---|---|
| | 18273 464th Ave |
| | Castlewood, SD 57223 |

FOR:

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below
the Work has been performe
Contractor under the Contrac
obligations under the Contra
payment.

| | | | | |
|---|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | | $260,000.00 | |
| 2 | **SUM OF ALL CHANGE ORDERS** | | | |
| 3 | **CURRENT CONTRACT AMOUNT** | (Line 1 + Line 2) | $260,000.00 | |
| 4 | **TOTAL COMPLETED AND STORED** | | $260,000.00 | |
| | (Column G on Continuation Page) | | | |
| 5 | **RETAINAGE:** | | | |
| | a. 10% of completed work | | | |
| | (Columns D+E on Continuation Page) | | | |
| | b. 10% of Material Stored | | | |
| | (Column F on Continuation Page) | | | |
| | Total Retainage (Line 5a + 5b or | | | |
| | column I on Continuation Page) | | $24,830.00 | |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** | | $235,170.00 | |
| | (Line 4 Minus Line 5 Total) | | | |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** | | $223,470.00 | |
| | (Line 6 from Prior Application) | | | |
| 8 | **PAYMENT DUE** | | $36,530.00 | |
| 9 | **BALANCE TO COMPLETION** | | $0.00 | |
| | (Line 3 Minus Line 6) | | | |

**CONTRACTOR:**

By: *Chris Ser*

## Certification

The construction Manager ar
payment herein applied for, t
work has been completed to
accurately states the amount
and Architect know of no rea

**Certified Amount**

*(If the certified amount is diff
that are changed to match th*

**GENERAL CONTRACTOR:**
By:

**ARCHITECT:**
By:

Neither this Application nor p
only to Contractor, and is wit
Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

RRSB Parkside 02321

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | **PROJECT:** | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** |
|---|---|---|---|

| | | |
|---|---|---|
| Application # | | 6 |
| Period Start | | 6/26/2021 |
| Period End | | 7/26/2021 |
| Application Date | | 7/2/2021 |
| Subcontract #: | | |
| Date of Contract | | 10/16/2020 |

FROM:    Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201

Distribution To:
☐ Owner
☐ Accounting
☐ Architect
☐ Owner's Rep.

FOR:    **Building Materials**

RRSB Parkside 02322

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 569,398.29 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $13,245.94 |
| 3 **CURRENT CONTRACT AMOUNT**    (Line 1 + Line 2) | | $582,644.23 |
| 4 **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | $ | 572,832.82 |
| 5 **RETAINAGE:**<br>  a.   5%  of completed work<br>    (Columns D+E on Continuation Page)<br>  b.  10% of Material Stored<br>    (Column F on Continuation Page)<br>  Total Retainage (Line 5a + 5b or<br>    column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | $ | 572,832.82 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | $ | 567,767.79 |
| 8 **PAYMENT DUE** | | $5,065.03 |
| 9 **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | $9,811.41 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:    Derrick Nelson sales manager      Date:    7/26/2021

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount            Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*
GENERAL CONTRACTOR:
By:              Date:
ARCHITECT:
By:              Date:
Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | Parkside Place<br>8 2nd St NE<br>Watertown SD 57201 | Application # | 3 | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Period Start | 3/1/2021 | ☐ Owner |
| | | | | Period End | 3/22/2021 | ☐ Accounting |
| FROM: | Innovative Wall Designs, Inc.<br>302 N Perry Ln<br>Harrisburg SD 57032 | | | Application Date | 4/22/2021 | ☐ Architect |
| | | | | Subcontract #: | | ☐ Owner's Rep. |
| | | | | Date of Contract | | |
| FOR: | Parkside Apts Phase 2 | | | | | |

RRSB Parkside 02323

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 459,752.00 |
| 2 **SUM OF ALL CHANGE ORDERS** | | ($13,496.00) |
| 3 **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $446,256.00 |
| 4 **TOTAL COMPLETED AND STORED**  (Column G on Continuation Page) | $ | 415,756.75 |

5 **RETAINAGE:**
a.   5%  of completed work
       (Columns D+E on Continuation Page) _____
b.   10% of Material Stored
       (Column F on Continuation Page) _____
Total Retainage (Line 5a + 5b or
column I on Continuation Page)                              $0.00

| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**  (Line 4 Minus Line 5 Total) | | $415,756.75 |
|---|---|---|
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**  (Line 6 from Prior Application) | $ | 415,756.75 |
| 8 **PAYMENT DUE** | | $52,473.10 |
| 9 **BALANCE TO COMPLETION**  (Line 3 Minus Line 6) | $30,499.25 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By: _____    Date: _____

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount  ─ ─ ─ ─ ─ ─ ─ ─ ─ ─    Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st. Ave. N<br>Fargo, ND 58102 | PROJECT: | Parkside Place<br>8 2nd St NE<br>Watertown, SD 57201 | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 1<br>11/24/2020<br><br>7/26/2021<br><br>11/24/2020 | Distribution To:<br>☑ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |

FROM:  Kloos Electric
311 27th St. NW
Watertown, SD 57201

FOR:

VIA CONTRUCTION MANAGER:   Prevail, LLC
VIA ARCHITECT:   TL Stroh Architect

**RRSB Parkside 02324**

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 CONTRACT AMOUNT | $ | 275,000.00 |
| 2 SUM OF ALL CHANGE ORDERS | | $0.00 |
| 3 CURRENT CONTRACT AMOUNT  (Line 1 + Line 2) | | $275,000.00 |
| 4 TOTAL COMPLETED AND STORED  (Column G on Continuation Page) | $ | 275,000.00 |

5 RETAINAGE:
  a.  5%  of completed work       $        -
     (Columns D+E on Continuation Page)
  b.  10% of Material Stored      $        -
     (Column F on Continuation Page)
  Total Retainage (Line 5a + 5b or
  column I on Continuation Page)                    $5,000.00

| | | |
|---|---|---|
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE  (Line 4 Minus Line 5 Total) | $ | 270,000.00 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS  (Line 6 from Prior Application) | | |
| 8 PAYMENT DUE | | $57,375.01 |
| 9 BALANCE TO COMPLETION  (Line 3 Minus Line 6) | $5,000.00 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:   Kloos Electric

By: *[signature]*       Date: 7-26-21

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount   — — — — — — — — — — — —   Date:

(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By:                                        Date:
ARCHITECT:
By:                                        Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*    PAGE 1 OF  2  PAGES

RRSB Parkside 02325

| | | |
|---|---|---|
| TO GC: | PROJECT: **Parkside Apts** | APPLICATION NO: 5 |
| **Parkside Place LLC** | **Watertown, SD** | |
| **1405 1st Ave N** | | |
| **Fargo, ND 58102** | | PERIOD TO: **07/31/21** |
| FROM CONTRACTOR: | VIA ARCHITECT: | |
| **Xtreme Fire Protection** | | |
| **4102 N Cliff Ave** | | PROJECT NOS: |
| **Sioux Falls, SD  57104** | | |
| CONTRACT FOR: | Work performed | CONTRACT DATE: |

Distribution to:
☐ OWNER
☐ ARCHITECT
☒ CONTRACTOR
☐
☐

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

1. ORIGINAL CONTRACT SUM .................................. $  **56,100.00**
2. Net change by Change Orders ............................... $  0.00
3. CONTRACT SUM TO DATE (Line 1 ± 2) ............. $  56,100.00
4. TOTAL COMPLETED & STORED TO
   DATE    (Column G on G703) ....................... $  56,100.00
5. RETAINAGE:
   a.  __0__ % of Completed Work      $  0.00
   (Column D + E on G703)
   b.  __0__ % of Stored Material      $  0.00
   (Column F on G703)
   Total Retainage (Lines 5a + 5b or

   Total in Column I of G703) .......................... $  0.00
6. TOTAL EARNED LESS RETAINAGE ............... $  56,100.00
   (Line 4 Less Line 5 Total)
7. LESS PREVIOUS CERTIFICATES FOR
   PAYMENT (Line 6 from prior Certificate) ....... $  55,090.20
8. CURRENT PAYMENT DUE ............................. $  **1,009.80**
9. BALANCE TO FINISH, INCLUDING RETAINAGE  $  0.00
   (Line 3 less Line 6)

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | **$0.00** | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:    **XTREME FIRE PROTECTION, LLC**
**Fill out entirely w/Name, Date and Notary**

By:  _____    Date:  **7/14/2021**

State of: South Dakota                County of: Minnehaha
Subscribed and sworn to before me    7/14/2021
Notary Public.
My Commission expires:
9/19/2025

*ELIZABETH REYNOLDS*
NOTARY PUBLIC
SOUTH DAKOTA
My Commission Expires 09/19/25

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED .................... $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992    THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*    PAGE 1 OF 2 PAGES

| | | | |
|---|---|---|---|
| TO GC: | PROJECT: | APPLICATION NO: | **I** |
| **The Lofts LLC** | **Watertown, SD** | | Distribution to: |
| **1405 1st Ave N** | | | OWNER |
| **Fargo, ND 58102** | | PERIOD TO: **07/31/21** | ARCHITECT |
| FROM CONTRACTOR: | VIA ARCHITECT: | | X CONTRACTOR |
| **Xtreme Fire Protection** | | | |
| **4102 N Cliff Ave** | | PROJECT NOS: | |
| **Sioux Falls, SD 57104** | | | |
| CONTRACT FOR: | Work performed | CONTRACT DATE: | |

*(right margin, rotated)* RRSB Parkside 02326

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | **3,600.00** |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 3,600.00 |
| 4. TOTAL COMPLETED & STORED TO | $ | 3,600.00 |
| DATE    (Column G on G703) | | |
| 5. RETAINAGE: | | |
| a. **0** % of Completed Work | $ 0.00 | |
| (Column D + E on G703) | | |
| b. 0 % of Stored Material | $ 0.00 | |
| (Column F on G703) | | |
| Total Retainage (Lines 5a + 5b or | | |
| Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 3,600.00 |
| (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
| PAYMENT (Line 6 from prior Certificate) | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | $ | **3,600.00** |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 0.00 |
| (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | **$0.00** | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:    **XTREME FIRE PROTECTION, LLC**
Fill out entirely w/Name, Date and Notary

By _____    Date: **7/14/2021**

State of: South Dakota    County of: Minnehaha
Subscribed and sworn to before me    7/14/2021
Notary Public:
My Commission expires:
9/19/2025

ELIZABETH REYNOLDS
NOTARY PUBLIC
SEAL    SOUTH DAKOTA    SEAL
My Commission Expires 09/19/25

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED .................... $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992    THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

# Brian's Glass & Door, LLC

533 First Avenue NW, No. 4
P.O. Box 743
Watertown, South Dakota 57201-0743
Phone: 605-886-5328 • 800-886-5328
Fax: 605-886-5234
briansglass@iw.net

# Invoice

**85227**

**DATE** 7/19/21

**BILL TO:** Craig Development
Park place
1405 1st Ave N
Fargo, ND 58102

**SHIP TO:** Craig Development

| P.O. NUMBER | TERMS | REP | SHIP | VIA | F.O.B. | PROJECT |
|---|---|---|---|---|---|---|
| | | | | | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 2 | | Glass Kits | | |
| 2 | | H/M doors | | |
| 2 | | Lever locks keyed to Customers key | | |
| 2 | | Closers | | |
| 2 | | Sets of Hinges | | |
| 2 | | H/m doors Installed in Customers frames | | |

Signature_____

**TOTAL** 1,494.60

Brian's Glass and Door LLC

533 1st Ave NW #4
Watertown, SD 57201
605-886-5328

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/9/2021 | 85091 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| Parkside | | | 7/9/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | HM Sales | Hollow metal doors<br>103 Elevator door equipment<br>104 Sprinkler room<br>Excise tax not included | 2,650.00<br><br>0.00% | 2,650.00<br><br>2,650.00<br>0.00 |

| | Total | $2,650.00 |
|---|-------|-----------|

Brian's Glass and Door LLC

# Invoice

533 1st Ave NW #4
Watertown, SD 57201
605-886-5328

| Date | Invoice # |
|------|-----------|
| 7/9/2021 | 85082 |

| Bill To | Ship To |
|---------|---------|
| Craig Development<br>1405 1st Ave N<br>Fargo, ND 58102 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| Parkside | | | 7/9/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Neg Sales | 7 Aluminum doors<br>3 Aluminum storefronts<br>7 Aluminum stairwell windows<br>Excise tax not included | 22,250.00<br><br>0.00% | 22,250.00<br><br>22,250.00<br>0.00 |

| | Total | $22,250.00 |
|---|-------|-----------|

RRSB Parkside 02329

Brian's Glass and Door LLC

533 1st Ave NW #4
Watertown, SD 57201
605-886-5328

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/9/2021 | 85090 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave N<br>Fargo, ND 58102 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| Parkside | | | 7/9/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | HM Sales | Hollow metal doors<br>102, STR1, STR2, STR4, STR5, STR6, STR7. STR8, STR9<br>Excise tax not included | 10,850.00 | 10,850.00 |
| | | | | 10,850.00 |
| | | | 0.00% | 0.00 |

| Total | $10,850.00 |
|-------|------------|

RRSB Parkside 02330

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 8 | Date: 07/13/2021 |
|---|---|---|---|---|---|---|

| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 20354 | Period To: | 07/31/21 |
| | | Via (Architect): | | Architect's Project No: | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | |

RRSB Parkside 02331

**Contractor's Application For Payment**

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | −4,000.00 |

| | Number | Date Approved | | |
|---|---|---|---|---|
| Change orders approved this month | | | | |

| Totals | | | |
|---|---|---|---|
| Net change by change orders | | | −4,000.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Micah Bladt_ Date: 7-13-21

State of: South Dakota County of: Minnehaha

Subscribed and sworn to before me this 13 day of July
2021 (year). Notary public: _Cheryl Swolley_

My commission expires: 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

| Original contract sum | 88,200.00 |
|---|---|
| Net change by change orders | −4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 84,200.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 84,200.00 |
| Less previous certificates of payment | 83,640.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 560.00 |
| Current sales tax | 0.00 |
| Current payment due | 560.00 |
| Balance to finish, including retainage | 0.00 |

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.



**FIRE & SAFETY**

3601 N. Potsdam Avenue
Sioux Falls, SD  57104

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2021 | 209115 |

**Phone #**   6053673176

www.justicefire.com

| Bill To | Ship To |
|---------|---------|
| Parkside Place - Billing<br>1405 1st Ave N<br>Fargo, ND 58102 | Parkside Place<br>8 2nd St NE<br>Watertown, SD 57201 |

| P.O. Number | Terms | Due Date | Rep |
|-------------|-------|----------|-----|
|  | Net 30 | 7/30/2021 | JK |

| Description | Quantity | Rate | Amount |
|-------------|----------|------|--------|
| Annual Maintenance Fire Extinguisher Inspection | 12 | 4.75 | 57.00 |
| Amerex 5lb ABC Fire Extinguisher, Wall Bracket | 1 | 90.00 | 90.00 |
| Amerex 5lb ABC Fire Extinguisher with Vehicle Bracket | 5 | 90.00 | 450.00 |
| Amerex 10lb ABC Fire Extinguisher | 6 | 128.00 | 768.00 |
| Service Call | 1 | 22.50 | 22.50 |
| | | | |
| 06.30.2021- jesse.kiihl@prevailbuild.com | | | |

A minimum of a $2 finance charge or 1.5% of total invoice will be applied to past due
accounts

FOR ALL YOUR FIRE PROTECTION NEEDS!
Fire Extinguishers*Fire Alarms*Suppression Systems*First-Aid*Emergency Lights
Fire Training on Site*CO2 Beverage Service

Like us on Facebook!

***All major credit cards are accepted!***

**Please provide us with an Accounts Payable email address to receive your invoices
immediately.**

| | |
|---|---|
| **Subtotal** | $1,387.50 |
| **Sales Tax  (6.5%)** | $90.19 |
| **Total** | $1,477.69 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,477.69 |

RRSB Parkside 02332

# R.L. Drywall and Insulation, Inc.

520 S. Valley View Road
Sioux Falls, SD 57106

# INVOICE

Invoice Number:  8447-2
Invoice Date:    Jun 8, 2021
Page:            1

Voice:   605-274-7008
Fax:     605-274-0088

| Bill To: | Ship to: |
|---|---|
| Parkside Place, LLC<br>1405 1st Ave<br>North Fargo, ND  58102 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PARKPL | 8 2ND ST NE/WATERTOWN | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 7/8/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | DRYWALL AS PER BID  $228000.00<br>1ST DRAW 4/12/21 -$130000.00<br>BALANCE DUE  $98000.00 | | 98,000.00 |
| | | Subtotal | | 98,000.00 |
| | | Sales Tax | | |
| | | Total Invoice Amount | | 98,000.00 |
| | | Payment/Credit Applied | | |
| | | **TOTAL** | | **98,000.00** |

Check/Credit Memo No:

RRSB Parkside 02333

# Statement

**RUSCO WINDOW COMPANY, INC.**

411 40TH STREET S
FARGO, ND 58103

| Date |
| --- |
| 6/30/2021 |

| To: |
| --- |
| CRAIG PROPERTIES<br>PO BOX 426<br>FARGO, ND 58107 |

| Amount Due | Amount Enc. |
| --- | --- |
| $57,209.30 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 06/04/2021 | INV #6524. Due 07/04/2021. Orig. Amount $53,484.30.<br>SMART 081245CH/081246CH/081247CH<br>--- CABINETS $50,220.00<br>--- Tax: WATERTOWN, SD @ 6.5% = 3,264.30 | 53,484.30 | 53,484.30 |
| 06/30/2021 | INV #6901. Due 07/30/2021. Orig. Amount $3,725.00.<br>--- SECURITY ASTRAGAL, 3 @ $360.00 = 1,080.00<br>--- SECURITY ASTRAGAL, 2 @ $360.00 = 720.00<br>--- SECURITY ASTRAGAL, 3 @ $360.00 = 1,080.00<br>--- LABOR, 13 @ $65.00 = 845.00<br>--- Tax: Fargo ND Group Tax @ 7.5% = 0.00 | 3,725.00 | 57,209.30 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 57,209.30 | 0.00 | 0.00 | 0.00 | 0.00 | $57,209.30 |

RRSB Parkside 02334

**DAKOTA**
605.880.1699

Dakota Portable Toilets, Inc.

PO Box 8513
Brookings, SD 57006

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/5/2021 | 12640 |

| Bill To |
|---------|
| Craig Development<br>1405 1st Ave. N<br>Fargo. ND 58102 |

| Ship To |
|---------|
| Parkside<br>8 2nd St. NE<br>Watertown. SD<br>7/5-8/2 |

Due on receipt

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Portable Toilet Rental with Weekly Service | 165.00 | 165.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $165.00 |
| **Sales Tax  (6.5%)** | $10.73 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $175.73 |

If you would prefer your invoices emailed to you rather than mailed. please send us an email at info@dakotaportabletoilets.com
letting us know that you would like to make the switch.

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| 605-880-1699 | 866-371-6218 | info@dakotaportabletoilets.com | www.dakotaportabletoilets.com |

RRSB Parkside 02335

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  631



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 07/05/2021 | $4,776.10 | 08/04/2021 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 06/08/2021 | Generation - Level off lower level | | | |
| 06/08/2021 | skidsteer hours | 10 | 100.00 | 1,000.00T |
| 06/08/2021 | skidsteer hours | 10 | 100.00 | 1,000.00T |
| 06/08/2021 | truck hours | 6 | 125.00 | 750.00T |
| 06/08/2021 | 2 men hours | 17 | 65.00 | 1,105.00T |
| 06/08/2021 | crushed gravel tons | 27.82 | 13.50 | 375.57T |
| 06/11/2021 | skidsteer hours | 4.50 | 100.00 | 450.00T |

| | |
|---|---|
| SUBTOTAL | 4,680.57 |
| TAX | 95.53 |
| TOTAL | 4,776.10 |

| TOTAL DUE | $4,776.10 |
|-----------|-----------|

THANK YOU.

RRSB Parkside 02336

# LAKE AREA DOOR

**1748 7th Ave. SW**
**Watertown, SD 57201**

# Invoice

| Date | Invoice # |
|---|---|
| 6/29/2021 | 10684 |

**Bill To**

Prevail LLC.
100 East Kemp Ave
Suite E
Watertown, SD 57201

**Ship To**

| S.O. # | P.O. # | | Terms |
|---|---|---|---|
| 2950 | | | Due on rece… |

| Description | Qty. | U/M | Rate | Amount |
|---|---|---|---|---|
| 2" TG Door / R-Valu = 18 / U-Factor = .136 | | | | |
| 16'-2" wide x 7'-6" high White Flush Panel 2" TG Door.  3" Angle Mounted Track with 15" Radius, 100,000 Cycle Springs, and Weather Seals. | 2 | ea | 1,835.00 | 3,670.00T |
| R.O. Requirements:  16'-2" x 7'-5" | 1 | | 0.00 | 0.00 |
| H.R. Requirements:  22" | 1 | | 0.00 | 0.00 |
| T-50-11L5 x 10'  Heavy Duty LiftMaster 1/2 HP Trolley. | 2 | ea | 3,000.00 | 6,000.00T |
| Includes: Wall Station, Safety Sensors. | 1 | | 0.00 | 0.00T |
| Key Fob Transmitter | 50 | ea | | 0.00T |
| Key Switch | 2 | ea | 95.00 | 190.00T |
| Lumber Material at Jambs and Opening. | 2 | ea | 100.00 | 200.00T |
| Labor:  Sub-Contracted:  Metal Wraps @ Jambs. | 2 | | 850.00 | 1,700.00T |
| Labor:  Prep Openings with Lumber for Springs and Operators,  Install 2 Doors and 2 Operators. | 1 | | 1,100.00 | 1,100.00T |
| 6.5% Sales Tax is Included | 1 | | 0.00 | 0.00T |
| Exclusions:  Header, Spring Bucks, Jambs, Electrical Work, Any Excessive Work Spent Hooking Old Operators Up, Framing/Carpentry Work, Tear Out of Old Door and Operator Unless Otherwise Noted Above | 1 | | 0.00 | 0.00 |

It's been a pleasure working with you!

**Lake Area Door warrants the parts that are both supplied and installed by our professional servicemen for one year.This warranty does not cover parts that are not supplied by Lake Area Door or become damage due to wear and tear/overuse.**

| Total | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

Watertown 605.882.4068  Gettysburg 605.295.8159  SF 605.370.4040  jeremy@lakeareadoor.com

RRSB Parkside 02337

# LAKE AREA DOOR

**1748 7th Ave. SW**
**Watertown, SD 57201**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/29/2021 | 10684 |

**Bill To**

Prevail LLC.
100 East Kemp Ave
Suite E
Watertown, SD 57201

**Ship To**

| S.O. # | P.O. # | | Terms |
|--------|--------|--|-------|
| 2950 | | | Due on rece... |

| Description | Qty. | U/M | Rate | Amount |
|-------------|------|-----|------|--------|
| Excise Tax | | | 2.041% | 262.47 |

It's been a pleasure working with you!

**Lake Area Door warrants the parts that are both supplied and installed by our professional servicemen for one year. This warranty does not cover parts that are not supplied by Lake Area Door or become damage due to wear and tear/overuse.**

| | |
|--|--|
| **Total** | $13,122.47 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $13,122.47 |

Watertown 605.882.4068  Gettysburg 605.295.8159  SF 605.370.4040  jeremy@lakeareadoor.com

RRSB Parkside 02338

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002- ▇ 7249-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 42.05 | 44.15 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE | |

PARKSIDE PLACE,
1405 1ST AVE N
FARGO ND 58102-4

*[handwritten note on yellow sticky:]*
Parkside total
+ $ 2208.78
due for 5/20 - 6/21
electrical + water.
- Do you want me to
pay out of CP Bus.
until I have funds a
Do you want to pay?

*[handwritten:] temp meter.*

**Page 1**

**MUNICIPAL UTILITIES DEPT.**

**Service Address**
8 2 ST NE

**Page 1**

| Meter Number | Present | | ltiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|
| ELECTRIC: 0000048860 | 05/25/20 | | 1 | 664 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

*[bar chart with values 2,250 / 1,875 / 1,500 / 1,125 / 750 / 375; months: Dec 2020, Jan 2021, Feb, Mar, Apr, May, Jun]*

| | |
|---|---|
| PREVIOUS BALANCE | -42.87 |
| BALANCE FORWARD | -42.87 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 16.00 |
| Electric Energy | 63.74 |
| Electric State Tax | 3.59 |
| Electric City Tax | 1.59 |
| TOTAL ELECTRIC CHARGES | 84.92 |
| CURRENT CHARGES | $84.92 |
| TOTAL AMOUNT DUE | $42.05 |

*[handwritten:] Temp meter.*

Deposit $6,000.00 on account as of Jul 01,2021

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 07/01/2021 | 07/12/2021 | 42.05 | 44.15 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02339

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233  www.watertownmu.com*

| Customer Account Number | | |
|---|---|---|
| 002 | 7428-00 | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 07/12/2021 | 24.90 | 26.15 |
| **Service Address** | | **Amount Enclosed** |
| 8 2 ST NE 2406 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1          *Please detach top portion and return with payment.*          Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number   Name   Service Address
002███7428-00   PARKSIDE PLACE, LLC   8 2 ST NE 2406

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049043 | 06/21/2021 | 05/28/2021 | 24 | MR | 00132 | 00000 | 1 | 132 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 11.88 |
| Electric State Tax | 1.05 |
| Electric City Tax | 0.47 |
| TOTAL ELECTRIC CHARGES | 24.90 |
| | |
| CURRENT CHARGES | $24.90 |
| | |
| TOTAL AMOUNT DUE | $24.90 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | **07/12/2021** | 24.90 | 26.15 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02340

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| | Customer Account Number | |
|---|---|---|
| | 002-■7431-00 | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 19.44 | 20.41 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE 2409 | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-■7431-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2409 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049014 | 06/21/2021 | 05/28/2021 | 24 | MR | 00075 | 00000 | 1 | 75 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

JUN
2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 6.75 |
| Electric State Tax | 0.82 |
| Electric City Tax | 0.37 |
| TOTAL ELECTRIC CHARGES | 19.44 |
| | |
| CURRENT CHARGES | $19.44 |
| | |
| TOTAL AMOUNT DUE | $19.44 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 19.44 | 20.41 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02341

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233    www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-████7355-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 1,442.17 | 1,460.69 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE HOUSE | | |



PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

---

**Page 1**          Please detach top portion and return with payment.          **Page 1**

MUNICIPAL UTILITIES DEPT.   Account Number      Name                      Service Address

002-████7355-00   PARKSIDE PLACE, LLC      8 2 ST NE HOUSE

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000030986 | 06/21/2021 | 05/20/2021 | 32 | MR | 14906 | 11734 | 1 | 3172 | kWh | |
| ELECTRIC: 0000030986 | 06/21/2021 | 05/20/2021 | 32 | MR | 7370 | | 1 | 7.37 | kW | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

WATER (100 cu.ft)

| | |
|---|---|
| PREVIOUS BALANCE | 1,020.79 |
| LATE PENALTY   06/11/2021 | 51.04 |
| BALANCE FORWARD | 1,071.83 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 16.00 |
| Electric Energy | 304.51 |
| Electric State Tax | 14.42 |
| Electric City Tax | 6.41 |
| TOTAL ELECTRIC CHARGES | 341.34 |
| WATER SERVICE | |
| Water Private Fire Service | 29.00 |
| TOTAL WATER CHARGES | 29.00 |
| | |
| CURRENT CHARGES | $370.34 |
| | |
| TOTAL AMOUNT DUE | $1,442.17 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 07/01/2021 | 07/12/2021 | 1,442.17 | 1,460.69 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02342

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002 ███ 7359-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 104.97 | 108.01 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 201 | | |



PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

---

**Page 1**                    *Please detach top portion and return with payment.*                    **Page 1**

MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 002 ███ 7359-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 201 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER:  0200529173 | 06/21/2021 | 05/20/2021 | 32 | MR | 0006 | 0001 | 1 | 5 | ccf | |

### YOUR MONTHLY USAGE

WATER (100 cu.ft)

May Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 42.11 |
| LATE PENALTY   06/11/2021 | 2.11 |
| BALANCE FORWARD | 44.22 |
| | |
| WATER SERVICE | |
| Water Customer Charge | 11.60 |
| Water Consumption | 16.05 |
| TOTAL WATER CHARGES | 27.65 |
| SEWER SERVICE | |
| Sewer Customer Charge | 27.30 |
| Sewer Consumption | 5.80 |
| TOTAL SEWER CHARGES | 33.10 |
| | |
| CURRENT CHARGES | $60.75 |
| | |
| TOTAL AMOUNT DUE | $104.97 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 07/01/2021 | 07/12/2021 | 104.97 | 108.01 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02343

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number | |
|---|---|---|
| | 002 ▮ 7401-00 | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 13.49 | 14.16 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2301 | | |



PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND 58102

** FIRST BILL **

---

*Page 1*                     *Please detach top portion and return with payment.*                     *Page 1*

MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 002-▮7401-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2301 |

| Meter Number | Present | Previous | Billing Days | Code | Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Read Dates | | | | Meter Readings | | | | | |
| ELECTRIC: 0000049038 | 06/21/2021 | 05/28/2021 | 24 | MR | 00013 | 00000 | 1 | 13 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

JUN 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 1.17 |
| Electric State Tax | 0.57 |
| Electric City Tax | 0.25 |
| TOTAL ELECTRIC CHARGES | 13.49 |
| CURRENT CHARGES | $13.49 |
| TOTAL AMOUNT DUE | $13.49 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 13.49 | 14.16 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02344

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number | |
|---|---|---|
| | 002█████7402-00 | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 19.15 | 20.11 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2302 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 002█████7402-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2302 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049039 | 06/21/2021 | 05/28/2021 | 24 | MR | 00072 | 00000 | 1 | 72 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

JUN 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 6.48 |
| Electric State Tax | 0.81 |
| Electric City Tax | 0.36 |
| TOTAL ELECTRIC CHARGES | 19.15 |
| | |
| CURRENT CHARGES | $19.15 |
| | |
| TOTAL AMOUNT DUE | $19.15 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 19.15 | 20.11 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02345

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233    www.watertownmu.com**

| Customer Account Number | | |
|---|---|---|
| 002███7403-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 19.44 | 20.41 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2303 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

*Please detach top portion and return with payment.*

| MUNICIPAL UTILITIES DEPT. | Account Number | Name | Service Address |
|---|---|---|---|
| | 002-███7403-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2303 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000049040 | 06/21/2021 | 05/28/2021 | 24 | MR | 00075 | 00000 | 1 | 75 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 6.75 |
| Electric State Tax | 0.82 |
| Electric City Tax | 0.37 |
| TOTAL ELECTRIC CHARGES | 19.44 |
| CURRENT CHARGES | $19.44 |
| TOTAL AMOUNT DUE | $19.44 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 19.44 | 20.41 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02346

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233    www.watertownmu.com**

| | Customer Account Number |
|---|---|
| | 002-▉7405-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 18.67 | 19.60 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2304 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1                Please detach top portion and return with payment.                Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-▉7405-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2304 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049041 | 06/21/2021 | 05/28/2021 | 24 | MR | 00067 | 00000 | 1 | 67 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 6.03 |
| Electric State Tax | 0.79 |
| Electric City Tax | 0.35 |
| TOTAL ELECTRIC CHARGES | 18.67 |
| | |
| CURRENT CHARGES | $18.67 |
| | |
| TOTAL AMOUNT DUE | $18.67 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 18.67 | 19.60 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02347

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number | | |
|---|---|---|
| 002-███ 7406-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2305 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 002 ███ 7406-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2305 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049034 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

JUN 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02348

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-███7408-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 19.44 | 20.41 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2306 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**   Account Number          Name                Service Address
                          002-███7408-00    PARKSIDE PLACE, LLC    8 2 ST NE 2306

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049035 | 06/21/2021 | 05/28/2021 | 24 | MR | 00075 | 00000 | 1 | 75 | kWh | |

### YOUR MONTHLY USAGE
ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 6.75 |
| Electric State Tax | 0.82 |
| Electric City Tax | 0.37 |
| TOTAL ELECTRIC CHARGES | 19.44 |
| CURRENT CHARGES | $19.44 |
| TOTAL AMOUNT DUE | $19.44 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 19.44 | 20.41 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02349

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-████7410-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 13.97 | 14.67 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2307 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-████7410-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2307 |

| Meter Number | Present (Read Dates) | Previous (Read Dates) | Billing Days | Code | Present (Meter Readings) | Previous (Meter Readings) | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049036 | 06/21/2021 | 05/28/2021 | 24 | MR | 00018 | 00000 | 1 | 18 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

JUN
2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 1.62 |
| Electric State Tax | 0.59 |
| Electric City Tax | 0.26 |
| TOTAL ELECTRIC CHARGES | 13.97 |
| | |
| CURRENT CHARGES | $13.97 |
| | |
| TOTAL AMOUNT DUE | $13.97 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 13.97 | 14.67 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02350

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233  www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002- ███ 7411-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 20.97 | 22.02 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2308 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1      *Please detach top portion and return with payment.*      Page 1

MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 002- ███ 7411-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2308 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049037 | 06/21/2021 | 05/28/2021 | 24 | MR | 00091 | 00000 | 1 | 91 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 8.19 |
| Electric State Tax | 0.89 |
| Electric City Tax | 0.39 |
| TOTAL ELECTRIC CHARGES | 20.97 |
| | |
| CURRENT CHARGES | $20.97 |
| | |
| TOTAL AMOUNT DUE | $20.97 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 20.97 | 22.02 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02351

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
| --- |
| 002-███-7412-00 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 07/12/2021 | 18.96 | 19.91 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2309 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND 58102



** FIRST BILL **

---

Page 1                    Please detach top portion and return with payment.                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
| --- | --- | --- | --- | --- |
| | 002-███-7412-00 | PARKSIDE PLACE, LLC | | 8 2 ST NE 2309 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049026 | 06/21/2021 | 05/28/2021 | 24 | MR | 00070 | 00000 | 1 | 70 | kWh | |

| YOUR MONTHLY USAGE | |
| --- | --- |
| ELECTRIC (kWh) | |

| | |
| --- | --- |
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 6.30 |
| Electric State Tax | 0.80 |
| Electric City Tax | 0.36 |
| TOTAL ELECTRIC CHARGES | 18.96 |
| | |
| CURRENT CHARGES | $18.96 |
| | |
| TOTAL AMOUNT DUE | $18.96 |

Jun 2021

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 18.96 | 19.91 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02352

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002 ███ 7413-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 19.44 | 20.41 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2310 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | | Service Address | | | | |
|---|---|---|---|---|---|---|---|---|
| | 002 ███ 7413-00 | PARKSIDE PLACE, LLC | | 8 2 ST NE 2310 | | | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049027 | 06/21/2021 | 05/28/2021 | 24 | MR | 00075 | 00000 | 1 | 75 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 6.75 |
| Electric State Tax | 0.82 |
| Electric City Tax | 0.37 |
| TOTAL ELECTRIC CHARGES | 19.44 |
| | |
| CURRENT CHARGES | $19.44 |
| | |
| TOTAL AMOUNT DUE | $19.44 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 19.44 | 20.41 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02353

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-███7414-00 | | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 07/12/2021 | 29.21 | 30.67 |
| **Service Address** | | **Amount Enclosed** |
| 8 2 ST NE 2311 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | | | |
|---|---|---|---|---|---|---|---|---|
| | 002-███7414-00 | | PARKSIDE PLACE, LLC | | 8 2 ST NE 2311 | | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049028 | 06/21/2021 | 05/28/2021 | 24 | MR | 00177 | 00000 | 1 | 177 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 15.93 |
| Electric State Tax | 1.23 |
| Electric City Tax | 0.55 |
| TOTAL ELECTRIC CHARGES | 29.21 |
| CURRENT CHARGES | $29.21 |
| TOTAL AMOUNT DUE | $29.21 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 29.21 | 30.67 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02354

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-███7415-00 | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 19.91 | 20.91 |
| **Service Address** | | **Amount Enclosed** |
| 8 2 ST NE 2312 | | |



PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

### MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 002-███7415-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2312 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049029 | 06/21/2021 | 05/28/2021 | 24 | MR | 00080 | 00000 | 1 | 80 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 7.20 |
| Electric State Tax | 0.84 |
| Electric City Tax | 0.37 |
| TOTAL ELECTRIC CHARGES | 19.91 |
| CURRENT CHARGES | $19.91 |
| TOTAL AMOUNT DUE | $19.91 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 19.91 | 20.91 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02355

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-███7423-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 14.45 | 15.17 |
| **Service Address** | | **Amount Enclosed** |
| 8 2 ST NE 2401 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

**Page 1**                    *Please detach top portion and return with payment.*                    **Page 1**

**MUNICIPAL UTILITIES DEPT.**   Account Number          Name                          Service Address
                                002-███7423-00    PARKSIDE PLACE, LLC      8 2 ST NE 2401

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049018 | 06/21/2021 | 05/28/2021 | 24 | MR | 00023 | 00000 | 1 | 23 | kWh | |

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 0.00 |
| BALANCE FORWARD | | 0.00 |
| | | |
| ELECTRIC SERVICE | | |
| Electric Customer Charge | | 11.50 |
| Electric Energy | | 2.07 |
| Electric State Tax | | 0.61 |
| Electric City Tax | | 0.27 |
| TOTAL ELECTRIC CHARGES | | 14.45 |
| | | |
| CURRENT CHARGES | | $14.45 |
| | | |
| TOTAL AMOUNT DUE | | $14.45 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 14.45 | 15.17 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02356

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233  www.watertownmu.com**

| | Customer Account Number | |
|---|---|---|
| | 002 ███ 7424-00 | |
| **Due Date** | **Amount Due** | **Late Amount** |
| 07/12/2021 | 20.20 | 21.21 |
| **Service Address** | | **Amount Enclosed** |
| 8 2 ST NE 2402 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

MUNICIPAL UTILITIES DEPT.     Account Number          Name                              Service Address
                             002-███-7424-00     PARKSIDE PLACE, LLC        8 2 ST NE 2402

| | Read Dates | | Billing | Meter Readings | | | | | Power |
| Meter Number | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049019 | 06/21/2021 | 05/28/2021 | 24 | MR | 00083 | 00000 | 1 | 83 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

JUN 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 7.47 |
| Electric State Tax | 0.85 |
| Electric City Tax | 0.38 |
| TOTAL ELECTRIC CHARGES | 20.20 |
| | |
| CURRENT CHARGES | $20.20 |
| | |
| TOTAL AMOUNT DUE | $20.20 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 20.20 | 21.21 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02357

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| | Customer Account Number |
|---|---|
| | 002- ■ 7425-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 20.30 | 21.32 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE 2403 | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

Page 1      *Please detach top portion and return with payment.*      Page 1

MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 002- ■ 7425-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2403 |

| Meter Number | Read Dates Present | Previous | Billing Days | Code | Meter Readings Present | Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049020 | 06/21/2021 | 05/28/2021 | 24 | MR | 00084 | 00000 | 1 | 84 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



JUN
2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 7.56 |
| Electric State Tax | 0.86 |
| Electric City Tax | 0.38 |
| TOTAL ELECTRIC CHARGES | 20.30 |
| | |
| CURRENT CHARGES | $20.30 |
| | |
| TOTAL AMOUNT DUE | $20.30 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 20.30 | 21.32 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02358

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| | Customer Account Number |
|---|---|
| | 002- ███ 7426-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 29.31 | 30.78 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE 2404 | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

*Page 1*　　　　**Please detach top portion and return with payment.**　　　　*Page 1*

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-███7426-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2404 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049021 | 06/21/2021 | 05/28/2021 | 24 | MR | 00178 | 00000 | 1 | 178 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 16.02 |
| Electric State Tax | 1.24 |
| Electric City Tax | 0.55 |
| TOTAL ELECTRIC CHARGES | 29.31 |
| | |
| CURRENT CHARGES | $29.31 |
| | |
| TOTAL AMOUNT DUE | $29.31 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 29.31 | 30.78 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02359

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| | Customer Account Number | |
|---|---|---|
| | 002 ■ 7427-00 | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2405 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1      *Please detach top portion and return with payment.*      Page 1

**MUNICIPAL UTILITIES DEPT.**    Account Number    Name    Service Address
002-■7427-00    PARKSIDE PLACE, LLC    8 2 ST NE 2405

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049042 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

JUN 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02360

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233  www.watertownmu.com**

| | Customer Account Number |
|---|---|
| | 002- ███ 7429-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 13.30 | 13.97 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2407 | | |



PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND 58102

** FIRST BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 002- ███ 7429-00 | PARKSIDE PLACE, LLC | | 8 2 ST NE 2407 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049044 | 06/21/2021 | 05/28/2021 | 24 | MR | 00011 | 00000 | 1 | 11 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 0.99 |
| Electric State Tax | 0.56 |
| Electric City Tax | 0.25 |
| TOTAL ELECTRIC CHARGES | 13.30 |
| | |
| CURRENT CHARGES | $13.30 |
| | |
| TOTAL AMOUNT DUE | $13.30 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 13.30 | 13.97 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02361

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002- ███ 7430-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 31.51 | 33.09 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2408 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

MUNICIPAL UTILITIES DEPT.

| | Account Number | | Name | | | Service Address | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 002- ███ 7430-00 | | PARKSIDE PLACE, LLC | | | 8 2 ST NE 2408 | | | |

| Meter Number | Read Dates | | Billing | | Meter Readings | | Multiplier | Usage | Units | Power |
| | Present | Previous | Days | Code | Present | Previous | | | | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049045 | 06/21/2021 | 05/28/2021 | 24 | MR | 00201 | 00000 | 1 | 201 | kWh | |

| YOUR MONTHLY USAGE | | |
|---|---|---|
| **ELECTRIC (kWh)** | | |

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 18.09 |
| Electric State Tax | 1.33 |
| Electric City Tax | 0.59 |
| TOTAL ELECTRIC CHARGES | 31.51 |
| | |
| CURRENT CHARGES | $31.51 |
| | |
| TOTAL AMOUNT DUE | $31.51 |

Jun 2021

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 31.51 | 33.09 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02362

**PLEASE REMIT TO:**

## WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233   www.watertownmu.com**

| | Customer Account Number |
|---|---|
| | 002-███7432-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 26.24 | 27.55 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2410 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1    *Please detach top portion and return with payment.*    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-███7432-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2410 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049015 | 06/21/2021 | 05/28/2021 | 24 | MR | 00146 | 00000 | 1 | 146 | kWh | |

### YOUR MONTHLY USAGE
ELECTRIC (kWh)

| PREVIOUS BALANCE | 0.00 |
|---|---|
| BALANCE FORWARD | 0.00 |

| ELECTRIC SERVICE | |
|---|---|
| Electric Customer Charge | 11.50 |
| Electric Energy | 13.14 |
| Electric State Tax | 1.11 |
| Electric City Tax | 0.49 |
| TOTAL ELECTRIC CHARGES | 26.24 |
| CURRENT CHARGES | $26.24 |
| TOTAL AMOUNT DUE | $26.24 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 26.24 | 27.55 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02363

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-███ 7436-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 17.91 | 18.81 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2411 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

*Page 1*      Please detach top portion and return with payment.      *Page 1*

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-███ 7436-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2411 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049016 | 06/21/2021 | 05/28/2021 | 24 | MR | 00059 | 00000 | 1 | 59 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 5.31 |
| Electric State Tax | 0.76 |
| Electric City Tax | 0.34 |
| TOTAL ELECTRIC CHARGES | 17.91 |
| | |
| CURRENT CHARGES | $17.91 |
| | |
| TOTAL AMOUNT DUE | $17.91 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 17.91 | 18.81 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02364

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-███7437-00 | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 29.88 | 31.37 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE 2412 | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1      *Please detach top portion and return with payment.*      Page 1

MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 002-███7437-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2412 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049017 | 06/21/2021 | 05/28/2021 | 24 | MR | 00184 | 00000 | 1 | 184 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric Energy | 16.56 |
| Electric State Tax | 1.26 |
| Electric City Tax | 0.56 |
| TOTAL ELECTRIC CHARGES | 29.88 |
| | |
| CURRENT CHARGES | $29.88 |
| | |
| TOTAL AMOUNT DUE | $29.88 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 29.88 | 31.37 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02365

**PLEASE REMIT TO:**

### WATERTOWN MUNICIPAL UTILITIES
**901 FOURTH AVE. SW**
**WATERTOWN, SD 57201**
**Office 605-882-6233    www.watertownmu.com**

| | Customer Account Number |
|---|---|
| | 002 ███ 7438-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 12.25 | 12.86 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE 2201 | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

Page 1                Please detach top portion and return with payment.                Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 002 ███ 7438-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2201 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049010 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02366

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-███7439-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2202 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

Page 1    *Please detach top portion and return with payment.*    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 002-███7439-00 | PARKSIDE PLACE, LLC | | 8 2 ST NE 2202 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049011 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02367

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
*901 FOURTH AVE. SW*
*WATERTOWN, SD 57201*
*Office 605-882-6233   www.watertownmu.com*

| Customer Account Number |
| --- |
| 002- 7440-00 |

| Due Date | Amount Due | Late Amount |
| --- | --- | --- |
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2203 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102



** FIRST BILL **

---

**Page 1**          *Please detach top portion and return with payment.*          **Page 1**

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
| --- | --- | --- | --- | --- |
| | 002- 7440-00 | PARKSIDE PLACE, LLC | | 8 2 ST NE 2203 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049012 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

JUN 2021

| | |
| --- | --- |
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| --- | --- | --- | --- | --- | --- |
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02368

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-█████7441-00 | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2204 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

Page 1    *Please detach top portion and return with payment.*    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | Service Address |
|---|---|---|---|
| | 002-██7441-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2204 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049013 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun
2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02369

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002 ███ 7442-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2205 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | Service Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 002-███7442-00 | | PARKSIDE PLACE, LLC | | 8 2 ST NE 2205 | | | | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049030 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| ELECTRIC (kWh) | |

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

Jun 2021

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02370

PLEASE REMIT TO:

## WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-■■■7443-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2206 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND 58102

** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 002-■■■7443-00 | PARKSIDE PLACE, LLC | | 8 2 ST NE 2206 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049031 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| CURRENT CHARGES | $12.25 |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

MESSAGES: Always call 811 two business days before you dig!

RRSB Parkside 02371

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-█████7445-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2208 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

Page 1 — Please detach top portion and return with payment. — Page 1

**MUNICIPAL UTILITIES DEPT.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Account Number 002-█████7445-00 | | Name PARKSIDE PLACE, LLC | | | | Service Address 8 2 ST NE 2208 | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049033 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| CURRENT CHARGES | $12.25 |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02372

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002-▮7444-00 | | |
| Due Date | Amount Due | Late Amount |
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2207 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 002-▮444-00 | PARKSIDE PLACE, LLC | | 8 2 ST NE 2207 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049032 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

```
        YOUR MONTHLY USAGE                 PREVIOUS BALANCE                              0.00
                                           BALANCE FORWARD                               0.00
     ELECTRIC (kWh)
                                           ELECTRIC SERVICE
                                           Electric Customer Charge                     11.50
                                           Electric State Tax                            0.52
                                           Electric City Tax                             0.23
                                           TOTAL ELECTRIC CHARGES                       12.25

                                           CURRENT CHARGES                             $12.25

                                           TOTAL AMOUNT DUE                            $12.25
                            Jun
                            2021
```

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02373

PLEASE REMIT TO:

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| | Customer Account Number |
|---|---|
| | 002-████7446-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 12.25 | 12.86 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE 2209 | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

*Page 1*                    *Please detach top portion and return with payment.*                    *Page 1*

MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 002-████7446-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2209 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049022 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02374

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002- ██ 7447-00 | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 12.25 | 12.86 |

| Service Address | | Amount Enclosed |
|---|---|---|
| 8 2 ST NE 2210 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

---

Page 1      *Please detach top portion and return with payment.*      Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002 ██ 7447-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2210 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049023 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02375

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number |
|---|
| 002- ▮ 7448-00 |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 12.25 | 12.86 |

| Service Address | Amount Enclosed |
|---|---|
| 8 2 ST NE 2211 | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND 58102

** FIRST BILL **

---

Page 1    *Please detach top portion and return with payment.*    Page 1

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002- ▮ 7448-00 | PARKSIDE PLACE, LLC | 8 2 ST NE 2211 |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049024 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

JUN 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

---

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02376

**PLEASE REMIT TO:**

**WATERTOWN MUNICIPAL UTILITIES**
901 FOURTH AVE. SW
WATERTOWN, SD 57201
Office 605-882-6233   www.watertownmu.com

| Customer Account Number | | |
|---|---|---|
| 002 ███ 7449-00 | | |

| Due Date | Amount Due | Late Amount |
|---|---|---|
| 07/12/2021 | 12.25 | 12.86 |
| Service Address | | Amount Enclosed |
| 8 2 ST NE 2212 | | |

PARKSIDE PLACE, LLC
1405 1 AVE N
FARGO, ND  58102

** FIRST BILL **

Page 1                    *Please detach top portion and return with payment.*                    Page 1

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | Name | | Service Address |
|---|---|---|---|---|
| | 002 ███ 449-00 | PARKSIDE PLACE, LLC | | 8 2 ST NE 2212 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049025 | 06/21/2021 | 05/28/2021 | 24 | MR | 00000 | 00000 | 1 | 0 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jun 2021

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 11.50 |
| Electric State Tax | 0.52 |
| Electric City Tax | 0.23 |
| TOTAL ELECTRIC CHARGES | 12.25 |
| | |
| CURRENT CHARGES | $12.25 |
| | |
| TOTAL AMOUNT DUE | $12.25 |

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 07/01/2021 | 07/12/2021 | 12.25 | 12.86 |

**MESSAGES:** Always call 811 two business days before you dig!

RRSB Parkside 02377