## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st, LLC,<br><br>     Debtor. | Case No.: 25-30002<br><br>Chapter 11<br><br>(Main Case) |
| In Re:<br><br>Parkside Place, LLC,<br><br>     Debtor. | Case No.: 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

## DECLARATION OF SARA MUELLER [HEBRON BRICK SUPPLY CO.] CERTIFYING RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)

STATE OF NORTH DAKOTA   )
             ) SS
COUNTY OF CASS      )

Sara J. Mueller, pursuant to 28 U.S.C. § 1746, hereby certifies as follows:

1. I am over 18 years of age, of sound mind, and otherwise competent to make this Certification. The evidence set out in this Certification is based on my personal knowledge.

2. I am the Controller for Hebron Brick Supply Co. ("Hebron Brick") which has a principal place of business located at 3280 Veteran's Blvd. S., West Fargo, North Dakota 58104.

3. I have been employed by Hebron Brick since 2006.

4. Hebron Brick's business operations include the manufacturing and sale of building materials, in particular, bricks.

5. I am Hebron Brick's custodian of records.

6.    Hebron Brick provided goods to be used for the construction of the Ruins Apartments located at 315 East Kemp, Watertown, South Dakota 57201 (the "Ruins Project").

7.    Hebron Brick provided goods to be used for the construction of Jesse and Mulinda Craig's lake property located at 22587 Knollwood Lane, Pelican Rapids, Minnesota 56572 (the "Craig Lake Home Project").

8.    Hebron Brick provided goods to be used for the construction of the Generations on 1st Apartments located at 26 1st Ave. SW, Watertown, South Dakota 57201 (the "Generations Project").

9.    Hebron Brick provided goods to be used for the construction of the Parkside Place Apartments 8 2nd St. SE, Watertown, South Dakota, 57201 (the "Parkside Project").

10.    Hebron Brick provided goods to be used for the construction of the Lofts Apartments located at 10 N. Broadway, Watertown, South Dakota 57201 (the "Lofts Project").

11.    In 2024, Hebron Brick was served with a Subpoena Duces Tecum in the lawsuit titled *Red River State Bank v. The Ruins, LLC et. al.*, Codington County Circuit Court, South Dakota (Case No. 14-CIV24-68). Hebron Brick responded to the subpoena.

12.    Attached as **Exhibit A** are true and correct copies of Hebron Brick's comprehensive list of invoices for all Craig Development related projects and the invoices for the Ruins Project.

13.    Attached as **Exhibit B** are true and correct copies of Hebron Brick's comprehensive list of invoices for all Craig Development-related projects and the invoices for the Craig Lake Home Project.

14.    Attached as **Exhibit C** are true and correct copies of Hebron Brick's comprehensive list of invoices for all Craig Development-related projects and the invoices for the Generations Project.

15.    Attached as **Exhibit D** are true and correct copies of Hebron Brick's comprehensive list of invoices for all Craig Development-related projects and the invoices for the Parkside Project.

16.    Attached as **Exhibit E** are true and correct copies of Hebron Brick's comprehensive list of invoices for all Craig Development-related projects and the invoices for the Lofts Project.

17.    The records attached as **Exhibits A, B, C, D, and E** were made at or near the time of the events set forth therein by myself and other people with knowledge of those matters.

18.    It was the regular practice of the business activity to make the records attached as **Exhibits A, B, C, D, and E**.

4914-7944-6377 v.2

2

19.  The records attached as **Exhibits A, B, C, D, and E** were kept in the regular course of Hebron Brick's business activity.

20.  I certify under penalty of perjury that the foregoing is true and correct.

Executed on ____ day of October, 2025.


Sara J. Mueller

RPSB-Hebron Brick Supply Co. SD Subpoena 0007



EXHIBIT

A

| Store Code | Dept Code | Salesperson Code | Document Date | Document Type | Document No. | External Document No. | Customer No. | Customer Name | Description | Posting Date | Amount ($) | Remaining Amt. ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | R | MH-FG | 7/31/2023 | Invoice | S-INV0094657 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00093097 | 7/31/2023 | 20.04 | - |
| FG | R | MH-FG | 12/8/2022 | Invoice | S-INV0072946 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00073611 | 12/8/2022 | 463.80 | - |
| FG | R | MH-FG | 11/23/2022 | Invoice | S-INV0071796 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00071414 | 11/23/2022 | 4,676.36 | - |
| FG | R | MH-FG | 10/26/2022 | Invoice | S-INV0068742 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00069504 | 10/26/2022 | 1,790.69 | - |
| FG | R | CC-FG | 10/26/2022 | Invoice | S-INV0068726 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00068964 | 10/26/2022 | 1,810.04 | - |
| FG | R | MH-FG | 10/3/2022 | Invoice | S-INV0065571 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00066300 | 10/3/2022 | 5,113.18 | - |
| FG | R | MH-FG | 9/30/2022 | Invoice | S-INV0065336 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00064719 | 9/30/2022 | 49,828.42 | - |
| FG | R | MH-FG | 6/20/2022 | Invoice | S-INV0051182 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 6/20/2022 | 22,650.86 | - |
| FG | R | MH-FG | 5/10/2022 | Invoice | S-INV0046075 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 5/10/2022 | 39,197.08 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/30/2022 | Credit Memo | S-CM00007533 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006187 | 11/30/2022 | (3,301.50) | - |
| SF | C | AT-SF | 11/12/2022 | Credit Memo | S-CM00007379 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006075 | 11/12/2022 | (2,130.00) | - |
| SF | C | AT-SF | 10/11/2022 | Invoice | S-INV0066778 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/11/2022 | 118,641.50 | - |
| SF | C | AT-SF | 10/5/2022 | Invoice | S-INV0065965 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/5/2022 | 83,640.80 | - |
| SF | C | AT-SF | 9/29/2022 | Invoice | S-INV0065097 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 9/29/2022 | 163,782.47 | - |
| SF | C | AT-SF | 9/13/2022 | Invoice | S-INV0062663 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/13/2022 | 19,368.41 | - |
| SF | C | AT-SF | 9/8/2022 | Invoice | S-INV0062137 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/8/2022 | 10,212.43 | - |
| SF | C | AT-SF | 8/31/2022 | Invoice | S-INV0061120 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/31/2022 | 9,860.28 | - |
| SF | C | AT-SF | 8/30/2022 | Invoice | S-INV0060838 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/30/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/24/2022 | Invoice | S-INV0051850 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/24/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/23/2022 | Invoice | S-INV0051666 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/23/2022 | 9,860.29 | - |
| SF | C | AT-SF | 6/15/2022 | Invoice | S-INV0050597 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/15/2022 | 10,212.43 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV0014629 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004603 | 6/30/2021 | 4,664.00 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV0014628 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004601 | 6/30/2021 | 1,548.00 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV0011703 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004233 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 9/3/2021 | Invoice | S-INV0023018 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00025440 | 9/3/2021 | 2,277.30 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV0022755 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 2,611.13 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV0022718 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 3,990.24 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV0011706 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00011585 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 6/15/2021 | Invoice | S-INV0012256 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 6/15/2021 | 5,096.52 | - |
| SF | C | AT-SF | 4/8/2021 | Invoice | S-INV0003581 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 4/8/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/25/2021 | Invoice | S-INV0002292 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/25/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/23/2021 | Invoice | S-INV0001937 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/23/2021 | 8,211.06 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/12/2021 | Invoice | S-INV0032161 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006448 | 11/12/2021 | 913.77 | - |
| SF | C | AT-SF | 10/27/2021 | Invoice | S-INV0030013 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00032380 | 10/27/2021 | 324.29 | - |
| SF | C | AT-SF | 10/26/2021 | Invoice | S-INV0029781 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00031535 | 10/26/2021 | 535.83 | - |
| SF | C | AT-SF | 10/7/2021 | Invoice | S-INV0027380 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00023246 | 10/7/2021 | 2,461.83 | - |
| RC | R | SM-CORP | 8/31/2021 | Invoice | S-INV0022211 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022211 | 8/31/2021 | 238.16 | - |
| RC | R | SM-CORP | 8/31/2021 | Invoice | S-INV0022208 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022208 | 8/31/2021 | 515.15 | - |
| SF | C | AT-SF | 8/24/2021 | Invoice | S-INV0021545 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 8/24/2021 | 8,440.55 | - |
| SF | C | AT-SF | 8/16/2021 | Invoice | S-INV0020468 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00021574 | 8/16/2021 | 1,737.02 | - |
| SF | C | AT-SF | 7/31/2021 | Invoice | S-INV0018607 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/31/2021 | 26,025.03 | - |
| SF | C | AT-SF | 7/15/2021 | Invoice | S-INV0016591 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00017655 | 7/15/2021 | 3,919.20 | - |
| SF | C | AT-SF | 7/8/2021 | Invoice | S-INV0015564 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/8/2021 | 7,925.40 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV0014970 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00015799 | 7/1/2021 | 3,664.00 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV0014964 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/1/2021 | 8,235.63 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV0014633 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00007106 | 6/30/2021 | 579.20 | - |
| SF | C | AT-SF | 6/7/2021 | Invoice | S-INV0011017 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00013035 | 6/7/2021 | 3,680.00 | - |
| SF | C | AT-SF | 5/14/2021 | Invoice | S-INV0008075 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00008090 | 5/14/2021 | 289.60 | - |
| SF | C | AT-SF | 4/15/2021 | Invoice | S-INV0004709 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006684 | 4/15/2021 | 1,011.00 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 7/29/2021 | Invoice | S-INV0018279 | THE LOFTS | C00000799 | M AND M MASONRY | Order S-ORD00017698 | 7/29/2021 | 2,743.44 | - |
| SF | C | AT-SF | 10/26/2021 | Credit Memo | S-CM00003296 | THE LOFTS | C00000799 | M AND M MASONRY | Return Order S-RTNORD00002885 | 10/26/2021 | (383.40) | - |



**Credit Memo**

## S-CM00007533
November 30, 2022
Page 1 / 1

**Bill to Address**

MATSON EXTERIORS LLC

7202 GILES ROAD

SUITE 4 #250

LAVISTA, NE 68128

**Ship-to Address**

THE RUINS

| No. | Description | LOT# | QTY | UOM | PRICE | TOTAL |
|-----|-------------|------|-----|-----|-------|-------|
| CREDIT | OVERBILLED ON INV # 65097 | | 1 | PIECE | $3,100.00 | $3,100.00 |
| | | | | | Subtotal | $3,100.00 |
| | | | | | Total Tax | $201.50 |
| | | | | | **Total** | **$3,301.50** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|-----------|----------|-------------|-------|------------|------------|-------------|--------------|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr. | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-8000 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |



**Credit Memo**
## S-CM00007379
November 12, 2022
Page 1 / 1

**Bill to Address**

MATSON EXTERIORS LLC

7202 GILES ROAD

SUITE 4 #250

LAVISTA, NE 68128

**Ship-to Address**

THE RUINS

| No. | Description | LOT# | QTY | UOM | PRICE | TOTAL |
|-----|-------------|------|-----|-----|-------|-------|
| CREDIT | CREDIT FOR OVERCHARGE ON INV 65097 | | 1 | PIECE | $2,000.00 | $2,000.00 |
| | | | | | Subtotal | $2,000.00 |
| | | | | | Total Tax | $130.00 |
| | | | | | **Total** | **$2,130.00** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|-----------|----------|-------------|-------|------------|------------|-------------|--------------|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr. | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-8000 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON BRICK COMPANY
### Since 1904
*An Employee Owned Company*

| | |
|---|---|
| **Invoice** | |
| Invoice No. | S-INV00066778 |
| Order No. | S-ORD00050119 |
| Customer PO # | THE RUINS |
| Document Date | October 11, 2022 |
| Customer No. | C00006505 |

Page | 1

**Billed to**
MATSON EXTERIORS LLC

**Ship-to Address**
THE RUINS
315 E KEMP AVE
WATERTOWN , SD

| Net 30 days | THE RUINS | | ADAM THYMIAN-SIOUX FALLS | | | |
|---|---|---|---|---|---|---|
| SF SEMI | | | May 3, 2022 | | | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| MAC-SNWG26-302 | CEDAR NORWOOD SIDING 26 GAUGE | | 0 | BOX | $562.44 | $0.00 |
| MAC-M01D-302 | CEDAR NORWOOD J TRIM | | 0 | PIECE | $28.33 | $0.00 |
| MAC-M53CD-302 | CEDAR DOUBLE DRIP FLASHING (HW, HWB, MS14, NW, NWM) | | 0 | PIECE | $55.00 | $0.00 |
| MAC-M13D-302 | CEDAR HORIZONTAL TRANSITION TRIM (NW, NWM) | | 0 | PIECE | $78.00 | $0.00 |
| MAC-M20D-302 | CEDAR OUTSIDE CORNER W/ J TRIM | | 0 | PIECE | $97.95 | $0.00 |
| MAC-M10D | STARTER STRIP NORWOOD | | 0 | EACH | $15.92 | $0.00 |
| NS-00000442 | BRUSHED ZINC METAL BLOCK 12X24 24 GAUGE | 12,082.48 | SQUARE FOOT | $9.22 | $111,400.47 |
| | 140 PCS @ 10' 1", 450 PCS @ 11' 1" | | | | $0.00 | $0.00 |
| | 320 PCS @ 12' 1", 456 PCS @ 15' 6" | | | | $0.00 | $0.00 |
| | 140 PCS EACH @ 6' 3", 7' 3", 9' 10" | | | | $0.00 | $0.00 |
| | SEE ATTACHED METAL BLOCK ORDER FORM | | | | $0.00 | $0.00 |
| MAC-M01G-203 | BRUSHED ZINC J TRIM (VER, MB, POL) | | 0 | PIECE | $40.55 | $0.00 |
| MAC-M50G-203 | BRUSHED ZINC DRIP FLASHING (VER, MB, POL) | | 0 | PIECE | $41.40 | $0.00 |
| MAC-M10G | STARTER STRIP VERSA, METAL BLOCK, POLYMAC | | 0 | PIECE | $261.90 | $0.00 |
| MAC-M21G-203 | BRUSHED ZINC OUTSIDE CORNER W/ J TRIM (VER, MB, POL) | | 0 | PIECE | $112.00 | $0.00 |
| MAC-M56G.12 | EXTENDED DRIP FLASHING W/ VAR, 1 3/8@5 3/8 | | 0 | PIECE | $85.00 | $0.00 |
| MAC-M11G | BRUSHED ZINC T TRIM | | 0 | PIECE | $91.00 | $0.00 |
| MAC-SVERG24-202 | ANTHRACITE VERSA 24 GAUGE | | 0 | SQUARE FOOT | $8.65 | $0.00 |
| | 120 PCS @ 11 FT LONG | | | | $0.00 | $0.00 |
| MAC-M01G-202 | ANTHRACITE ZINC J TRIM VERSA, METAL BLOCK, POLYMAC | | 0 | PIECE | $49.00 | $0.00 |
| MAC-M50G-202 | ANTHRACITE ZINC DRIP FLASHING VERSA, METAL BLOCK, POLYMAC | | 0 | PIECE | $49.00 | $0.00 |
| MAC-M55G.12-202 | ANTHRACITE DOUBLE DRIP FLASHING 2 1/8@4 1/8 | | 0 | PIECE | $70.00 | $0.00 |
| MAC-A01NW | MAC GUILLOTINE CUTTER NORWOOD | | 0 | EACH | $1,019.36 | $0.00 |
| MAC-A06-302 | CEDAR TOUCH UP PAINT | | 0 | PIECE | $20.00 | $0.00 |
| MAC-A06-202 | PAINT TOUCH-UP ANTHRACITE | | 0 | PIECE | $20.00 | $0.00 |
| MAC-A06-203 | BRUSHED ZINC TOUCH UP PAINT | | 0 | PIECE | $20.00 | $0.00 |
| MAC-A059.250 | MAC WOOD SCREW BAG OF 250 | | 0 | BAG | $35.88 | $0.00 |
| MAC-A01VER | MAC GUILLOTINE VERSA | | 0 | PIECE | $2,167.00 | $0.00 |
| MAC-ABP12 | BENDING TOOLS MAC 12 IN. | | 0 | PIECE | $75.00 | $0.00 |
| | | | | | Subtotal | $111,400.47 |
| | | | | | Tax | $7,241.03 |
| | | | | | **Total** | **$118,641.50** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47ᵗʰ St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50ᵗʰ St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RSB-Hebron Brick Supply Co. SD Subpoena 0018

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00065965 |
| Order No. | S-ORD00050119 |
| Customer PO # | THE RUINS |
| Document Date | October 5, 2022 |
| Customer No. | C00006505 |

Page | 1

**Billed to**
MATSON EXTERIORS LLC

**Ship-to Address**
THE RUINS
315 E KEMP AVE
WATERTOWN , SD

Net 30 days          THE RUINS                                  ADAM THYMIAN-SIOUX FALLS

SF SEMI                                                        May 3, 2022

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| MAC-SNWG26-302 | CEDAR NORWOOD SIDING 26 GAUGE | | 0 | BOX | $562.44 | $0.00 |
| MAC-M01D-302 | CEDAR NORWOOD J TRIM | | 0 | PIECE | $28.33 | $0.00 |
| MAC-M53CD-302 | CEDAR DOUBLE DRIP FLASHING (HW, HWB, MS14, NW, NWM) | | 0 | PIECE | $55.00 | $0.00 |
| MAC-M13D-302 | CEDAR HORIZONTAL TRANSITION TRIM (NW, NWM) | | 0 | PIECE | $78.00 | $0.00 |
| MAC-M20D-302 | CEDAR OUTSIDE CORNER W/ J TRIM | | 0 | PIECE | $97.95 | $0.00 |
| MAC-M10D | STARTER STRIP NORWOOD | | 0 | EACH | $15.92 | $0.00 |
| NS-00000442 | BRUSHED ZINC METAL BLOCK 12X24 24 GAUGE | 8,518 | | SQUARE FOOT | $9.22 | $78,535.96 |
| | 140 PCS @ 10' 1", 450 PCS @ 11' 1" | | | | $0.00 | $0.00 |
| | 320 PCS @ 12' 1", 456 PCS @ 15' 6" | | | | $0.00 | $0.00 |
| | 140 PCS EACH @ 6' 3", 7' 3", 9' 10" | | | | $0.00 | $0.00 |
| | SEE ATTACHED METAL BLOCK ORDER FORM | | | | $0.00 | $0.00 |
| MAC-M01G-203 | BRUSHED ZINC J TRIM (VER, MB, POL) | | 0 | PIECE | $40.55 | $0.00 |
| MAC-M50G-203 | BRUSHED ZINC DRIP FLASHING (VER, MB, POL) | | 0 | PIECE | $41.40 | $0.00 |
| MAC-M10G | STARTER STRIP VERSA, METAL BLOCK, POLYMAC | | 0 | PIECE | $261.90 | $0.00 |
| MAC-M21G-203 | BRUSHED ZINC OUTSIDE CORNER W/ J TRIM (VER, MB, POL) | | 0 | PIECE | $112.00 | $0.00 |
| MAC-M56G.12 | EXTENDED DRIP FLASHING W/ VAR, 1 3/8@5 3/8 | | 0 | PIECE | $85.00 | $0.00 |
| MAC-M11G | BRUSHED ZINC T TRIM | | 0 | PIECE | $91.00 | $0.00 |
| MAC-SVERG24-202 | ANTHRACITE VERSA 24 GAUGE | | 0 | SQUARE FOOT | $8.65 | $0.00 |
| | 120 PCS @ 11 FT LONG | | | | $0.00 | $0.00 |
| MAC-M01G-202 | ANTHRACITE ZINC J TRIM VERSA, METAL BLOCK, POLYMAC | | 0 | PIECE | $49.00 | $0.00 |
| MAC-M50G-202 | ANTHRACITE ZINC DRIP FLASHING VERSA, METAL BLOCK, POLYMAC | | 0 | PIECE | $49.00 | $0.00 |
| MAC-M55G.12-202 | ANTHRACITE DOUBLE DRIP FLASHING 2 1/8@4 1/8 | | 0 | PIECE | $70.00 | $0.00 |
| MAC-A01NW | MAC GUILLOTINE CUTTER NORWOOD | | 0 | EACH | $1,019.36 | $0.00 |
| MAC-A06-302 | CEDAR TOUCH UP PAINT | | 0 | PIECE | $20.00 | $0.00 |
| MAC-A06-202 | PAINT TOUCH-UP ANTHRACITE | | 0 | PIECE | $20.00 | $0.00 |
| MAC-A06-203 | BRUSHED ZINC TOUCH UP PAINT | | 0 | PIECE | $20.00 | $0.00 |
| MAC-A059.250 | MAC WOOD SCREW BAG OF 250 | | 0 | BAG | $35.88 | $0.00 |
| MAC-A01VER | MAC GUILLOTINE VERSA | | 0 | PIECE | $2,167.00 | $0.00 |
| MAC-ABP12 | BENDING TOOLS MAC 12 IN. | | 0 | PIECE | $75.00 | $0.00 |
| | | | | | Subtotal | $78,535.96 |
| | | | | | Tax | $5,104.84 |
| | | | | | **Total** | **$83,640.80** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00065097 |
| Order No. | S-ORD00050119 |
| Customer PO # | THE RUINS |
| Document Date | September 29, 2022 |
| Customer No. | C00006505 |

Page | 1

**Billed to**
MATSON EXTERIORS LLC

**Ship-to Address**
THE RUINS
315 E KEMP AVE
WATERTOWN , SD

Net 30 days          THE RUINS                    ADAM THYMIAN-SIOUX FALLS

SF SEMI                                May 3, 2022

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| MAC-SNWG26-302 | CEDAR NORWOOD SIDING 26 GAUGE | | 115 | BOX | $562.44 | $64,680.60 |
| MAC-M01D-302 | CEDAR NORWOOD J TRIM | | 150 | PIECE | $28.33 | $4,249.50 |
| MAC-M53CD-302 | CEDAR DOUBLE DRIP FLASHING (HW, HWB, MS14, NW, NWM) | | 34 | PIECE | $55.00 | $1,870.00 |
| MAC-M13D-302 | CEDAR HORIZONTAL TRANSITION TRIM (NW, NWM) | | 53 | PIECE | $78.00 | $4,134.00 |
| MAC-M20D-302 | CEDAR OUTSIDE CORNER W/ J TRIM | | 110 | PIECE | $97.95 | $10,774.50 |
| MAC-M10D | STARTER STRIP NORWOOD | | 80 | EACH | $15.92 | $1,273.60 |
| NS-00000442 | BRUSHED ZINC METAL BLOCK 12X24 24 GAUGE | | 0 | SQUARE FOOT | $9.22 | $0.00 |
| | 140 PCS @ 10' 1", 450 PCS @ 11' 1" | | | | $0.00 | $0.00 |
| | 320 PCS @ 12' 1", 456 PCS @ 15' 6" | | | | $0.00 | $0.00 |
| | 140 PCS EACH @ 6' 3", 7' 3", 9' 10" | | | | $0.00 | $0.00 |
| | SEE ATTACHED METAL BLOCK ORDER FORM | | | | $0.00 | $0.00 |
| MAC-M01G-203 | BRUSHED ZINC J TRIM (VER, MB, POL) | | 446 | PIECE | $40.55 | $18,085.30 |
| MAC-M50G-203 | BRUSHED ZINC DRIP FLASHING (VER, MB, POL) | | 23 | PIECE | $41.40 | $952.20 |
| MAC-M10G | STARTER STRIP VERSA, METAL BLOCK, POLYMAC | | 3 | PIECE | $261.90 | $785.70 |
| MAC-M21G-203 | BRUSHED ZINC OUTSIDE CORNER W/ J TRIM (VER, MB, POL) | | 13 | PIECE | $112.00 | $1,456.00 |
| MAC-M56G.12 | EXTENDED DRIP FLASHING W/ VAR, 1 3/8@5 3/8 | | 48 | PIECE | $85.00 | $4,080.00 |
| MAC-M11G | BRUSHED ZINC T TRIM | | 126 | PIECE | $91.00 | $11,466.00 |
| MAC-SVERG24-202 | ANTHRACITE VERSA 24 GAUGE | | 1,320 | SQUARE FOOT | $8.65 | $11,418.00 |
| | 120 PCS @ 11 FT LONG | | | | $0.00 | $0.00 |
| MAC-M01G-202 | ANTHRACITE ZINC J TRIM VERSA, METAL BLOCK, POLYMAC | | 155 | PIECE | $49.00 | $7,595.00 |
| MAC-M50G-202 | ANTHRACITE ZINC DRIP FLASHING VERSA, METAL BLOCK, POLYMAC | | 61 | PIECE | $49.00 | $2,989.00 |
| MAC-M55G.12-202 | ANTHRACITE DOUBLE DRIP FLASHING 2 1/8@4 1/8 | | 5 | PIECE | $70.00 | $350.00 |
| MAC-A01NW | MAC GUILLOTINE CUTTER NORWOOD | | 1 | EACH | $1,019.36 | $1,019.36 |
| MAC-A06-302 | CEDAR TOUCH UP PAINT | | 1 | PIECE | $20.00 | $20.00 |
| MAC-A06-202 | PAINT TOUCH-UP ANTHRACITE | | 1 | PIECE | $20.00 | $20.00 |
| MAC-A06-203 | BRUSHED ZINC TOUCH UP PAINT | | 1 | PIECE | $20.00 | $20.00 |
| MAC-A059.250 | MAC WOOD SCREW BAG OF 250 | | 120 | BAG | $35.88 | $4,305.60 |
| MAC-A01VER | MAC GUILLOTINE VERSA | | 1 | PIECE | $2,167.00 | $2,167.00 |
| MAC-ABP12 | BENDING TOOLS MAC 12 IN. | | 1 | PIECE | $75.00 | $75.00 |
| | | | | | Subtotal | $153,786.36 |
| | | | | | Tax | $9,996.11 |
| | | | | | **Total** | **$163,782.47** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0016

# HEBRON
## BRICK COMPANY
*Since 1904*
*— An Employee Owned Company —*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00062663 |
| Order No. | S-ORD00049373 |
| Customer PO # | THE RUINS |
| Document Date | September 13, 2022 |
| Customer No. | C00000741 |

Page | 1

**Billed to**
LAKESIDE CONSTRUCTION
JASON BENIKE
3475 DAKOTA BEACH CIRCLE
WAUBAY, SD 57273

**Ship-to Address**
THE RUINS
JASON BENIKE
315 E KEMP AVE
WATERTOWN , SD 57273

| Net 30 days | THE RUINS | | | ADAM THYMIAN-SIOUX FALLS | | |
|---|---|---|---|---|---|---|
| CRST | | | | May 21, 2022 | | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8311 | ONYX IRONSPOT VELOUR UTILITY | 21-159 | 10,890 | EACH | $1.67 | $18,186.30 |
| | | | | | Subtotal | $18,186.30 |
| | | | | | Tax | $1,182.11 |
| | | | | | **Total** | **$19,368.41** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0015

## HEBRON BRICK COMPANY
Since 1904
An Employee Owned Company

| Invoice | |
|---|---|
| Invoice No. | S-INV00062137 |
| Order No. | S-ORD00049373 |
| Customer PO # | THE RUINS |
| Document Date | September 8, 2022 |
| Customer No. | C00000741 |

Page | 1

**Billed to**
LAKESIDE CONSTRUCTION
JASON BENIKE
3475 DAKOTA BEACH CIRCLE
WAUBAY, SD 57273

**Ship-to Address**
THE RUINS
JASON BENIKE
315 E KEMP AVE
WATERTOWN , SD 57273

| Net 30 days | THE RUINS | | | | ADAM THYMIAN-SIOUX FALLS | |
|---|---|---|---|---|---|---|
| CRST | | | | | May 21, 2022 | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8311 | ONYX IRONSPOT VELOUR UTILITY | 21-159 | 5,742 | EACH | $1.67 | $9,589.14 |
| | | | | | Subtotal | $9,589.14 |
| | | | | | Tax | $623.29 |
| | | | | | **Total** | **$10,212.43** |

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*Since 1904*

*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00061120 |
| Order No. | S-ORD00049373 |
| Customer PO # | THE RUINS |
| Document Date | August 31, 2022 |
| Customer No. | C00000741 |

Page | 1

**Billed to**
LAKESIDE CONSTRUCTION
JASON BENIKE
3475 DAKOTA BEACH CIRCLE
WAUBAY, SD 57273

**Ship-to Address**
THE RUINS
JASON BENIKE
315 E KEMP AVE
WATERTOWN , SD 57273

| Net 30 days | THE RUINS | | | ADAM THYMIAN-SIOUX FALLS | | |
|---|---|---|---|---|---|---|
| LUX | | | | May 21, 2022 | | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8311 | ONYX IRONSPOT VELOUR UTILITY | 21-159 | 5,544 | EACH | $1.67 | $9,258.48 |
| | | | | | Subtotal | $9,258.48 |
| | | | | | Tax | $601.80 |
| | | | | | **Total** | **$9,860.28** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0013

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00060838 |
| Order No. | S-ORD00049373 |
| Customer PO # | THE RUINS |
| Document Date | August 30, 2022 |
| Customer No. | C00000741 |

Page | 1

**Billed to**
LAKESIDE CONSTRUCTION
JASON BENIKE
3475 DAKOTA BEACH CIRCLE
WAUBAY, SD 57273

**Ship-to Address**
THE RUINS
JASON BENIKE
315 E KEMP AVE
WATERTOWN , SD 57273

| Net 30 days | THE RUINS | | | ADAM THYMIAN-SIOUX FALLS | | |
|---|---|---|---|---|---|---|
| CRST | | | | May 21, 2022 | | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8311 | ONYX IRONSPOT VELOUR UTILITY | 21-159 | 5,544 | EACH | $1.67 | $9,258.48 |
| | | | | | Subtotal | $9,258.48 |
| | | | | | Tax | $601.80 |
| | | | | | **Total** | **$9,860.28** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
### Since 1904
### An Employee Owned Company

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00051850 |
| Order No. | S-ORD00049373 |
| Customer PO # | THE RUINS |
| Document Date | June 24, 2022 |
| Customer No. | C00000741 |

Page | 1

**Billed to**
LAKESIDE CONSTRUCTION
JASON BENIKE
3475 DAKOTA BEACH CIRCLE
WAUBAY, SD 57273

**Ship-to Address**
THE RUINS
JASON BENIKE
315 E KEMP AVE
WATERTOWN , SD 57273

| Net 30 days | THE RUINS | | ADAM THYMIAN-SIOUX FALLS | | | | |
|---|---|---|---|---|---|---|---|
| SCHROEDERM | | | May 21, 2022 | | | | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8311 | ONYX IRONSPOT VELOUR UTILITY | 21-159 | 5,544 | EACH | $1.67 | $9,258.48 |
| | | | | | Subtotal | $9,258.48 |
| | | | | | Tax | $601.80 |
| | | | | | **Total** | **$9,860.28** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
### BRICK COMPANY
*Since 1904*
— An Employee Owned Company —

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00051666 |
| Order No. | S-ORD00049373 |
| Customer PO # | THE RUINS |
| Document Date | June 23, 2022 |
| Customer No. | C00000741 |

Page | 1

**Billed to**
LAKESIDE CONSTRUCTION
JASON BENIKE
3475 DAKOTA BEACH CIRCLE
WAUBAY, SD 57273

**Ship-to Address**
THE RUINS
JASON BENIKE
315 E KEMP AVE
WATERTOWN , SD 57273

Net 30 days        THE RUINS                        ADAM THYMIAN-SIOUX FALLS

CRST                                        May 21, 2022

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8311 | ONYX IRONSPOT VELOUR UTILITY | 21-159 | 5,544 | EACH | $1.67 | $9,258.48 |
| | | | | | Subtotal | $9,258.48 |
| | | | | | Tax | $601.81 |
| | | | | | **Total** | **$9,860.29** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0010

# HEBRON
**BRICK COMPANY**
*Since 1904*
— An Employee Owned Company —

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00050597 |
| Order No. | S-ORD00049373 |
| Customer PO # | THE RUINS |
| Document Date | June 15, 2022 |
| Customer No. | C00000741 |

Page | 1

**Billed to**
LAKESIDE CONSTRUCTION
JASON BENIKE
3475 DAKOTA BEACH CIRCLE
WAUBAY, SD 57273

**Ship-to Address**
THE RUINS
JASON BENIKE
315 E KEMP AVE
WATERTOWN , SD 57273

| Net 30 days | THE RUINS | | | | ADAM THYMIAN-SIOUX FALLS | |
|---|---|---|---|---|---|---|
| KING OF F | | | | May 21, 2022 | | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8311 | ONYX IRONSPOT VELOUR UTILITY | 21-159 | 5,742 | EACH | $1.67 | $9,589.14 |
| | | | | | Subtotal | $9,589.14 |
| | | | | | Tax | $623.29 |
| | | | | | **Total** | **$10,212.43** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0007



EXHIBIT

B

| Store Code | Dept Code | Salesperson Code | Document Date | Document Type | Document No. | External Document No. | Customer No. | Customer Name | Description | Posting Date | Amount ($) | Remaining Amt. ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | R | MH-FG | 7/31/2023 | Invoice | S-INV00094457 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00093097 | 7/31/2023 | 20.04 | - |
| FG | R | MH-FG | 12/8/2022 | Invoice | S-INV00072946 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00073011 | 12/8/2022 | 463.80 | - |
| FG | R | MH-FG | 11/23/2022 | Invoice | S-INV00071796 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00071414 | 11/23/2022 | 4,676.36 | - |
| FG | R | MH-FG | 10/26/2022 | Invoice | S-INV00068742 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00065504 | 10/26/2022 | 1,790.69 | - |
| FG | R | CC-FG | 10/26/2022 | Invoice | S-INV00068726 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00064964 | 10/26/2022 | 1,810.04 | - |
| FG | R | MH-FG | 10/3/2022 | Invoice | S-INV00065571 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00066309 | 10/3/2022 | 5,113.16 | - |
| FG | R | MH-FG | 9/30/2022 | Invoice | S-INV00065336 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00064719 | 9/30/2022 | 49,828.42 | - |
| FG | R | MH-FG | 6/20/2022 | Invoice | S-INV00051182 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 6/20/2022 | 22,650.86 | - |
| FG | R | MH-FG | 5/10/2022 | Invoice | S-INV00044075 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 5/10/2022 | 39,197.08 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/30/2022 | Credit Memo | S-CM00007533 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006187 | 11/30/2022 | (3,301.50) | - |
| SF | C | AT-SF | 11/12/2022 | Credit Memo | S-CM00007379 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006075 | 11/12/2022 | (2,130.00) | - |
| SF | C | AT-SF | 10/11/2022 | Invoice | S-INV00066778 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/11/2022 | 118,041.50 | - |
| SF | C | AT-SF | 10/5/2022 | Invoice | S-INV00065965 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/5/2022 | 83,640.80 | - |
| SF | C | AT-SF | 9/29/2022 | Invoice | S-INV00065097 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 9/29/2022 | 163,782.47 | - |
| SF | C | AT-SF | 9/13/2022 | Invoice | S-INV00062663 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/13/2022 | 19,368.41 | - |
| SF | C | AT-SF | 9/8/2022 | Invoice | S-INV00062137 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/8/2022 | 10,212.43 | - |
| SF | C | AT-SF | 8/31/2022 | Invoice | S-INV00061120 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/31/2022 | 9,860.28 | - |
| SF | C | AT-SF | 8/30/2022 | Invoice | S-INV00060838 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/30/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/24/2022 | Invoice | S-INV00051850 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/24/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/23/2022 | Invoice | S-INV00051666 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/23/2022 | 9,860.29 | - |
| SF | C | AT-SF | 6/15/2022 | Invoice | S-INV00050597 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/15/2022 | 10,212.43 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014629 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004603 | 6/30/2021 | 4,644.00 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014628 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004601 | 6/30/2021 | 1,548.00 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV00012703 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004233 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 9/3/2021 | Invoice | S-INV00023018 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00025440 | 9/3/2021 | 2,277.30 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV00022755 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 2,611.13 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV00022718 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 3,990.24 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV00012706 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00011585 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 6/15/2021 | Invoice | S-INV00012256 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 6/15/2021 | 5,096.52 | - |
| SF | C | AT-SF | 4/8/2021 | Invoice | S-INV00003581 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 4/8/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/25/2021 | Invoice | S-INV00002292 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/25/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/23/2021 | Invoice | S-INV00001937 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/23/2021 | 8,211.06 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/12/2021 | Invoice | S-INV00032181 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006448 | 11/12/2021 | 913.77 | - |
| SF | C | AT-SF | 10/27/2021 | Invoice | S-INV00030013 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00032380 | 10/27/2021 | 324.29 | - |
| SF | C | AT-SF | 10/26/2021 | Invoice | S-INV00029781 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00031535 | 10/26/2021 | 535.83 | - |
| SF | C | AT-SF | 10/7/2021 | Invoice | S-INV00027380 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00023246 | 10/7/2021 | 2,461.83 | - |
| RC | R | SM-CORP | 8/31/2021 | Invoice | S-INV00022211 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022211 | 8/31/2021 | 238.16 | - |
| RC | R | SM-CORP | 8/31/2021 | Invoice | S-INV00022208 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022208 | 8/31/2021 | 515.15 | - |
| SF | C | AT-SF | 8/24/2021 | Invoice | S-INV00021545 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 8/24/2021 | 8,440.55 | - |
| SF | C | AT-SF | 8/16/2021 | Invoice | S-INV00020468 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00031574 | 8/16/2021 | 1,737.02 | - |
| SF | C | AT-SF | 7/31/2021 | Invoice | S-INV00018607 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/31/2021 | 26,025.03 | - |
| SF | C | AT-SF | 7/15/2021 | Invoice | S-INV00016591 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00017655 | 7/15/2021 | 3,919.20 | - |
| SF | C | AT-SF | 7/8/2021 | Invoice | S-INV00015564 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/8/2021 | 7,925.40 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV00014970 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00015799 | 7/1/2021 | 3,664.00 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV00014964 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/1/2021 | 8,255.63 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014633 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00007106 | 6/30/2021 | 579.20 | - |
| SF | C | AT-SF | 6/7/2021 | Invoice | S-INV00011017 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00013635 | 6/7/2021 | 3,680.00 | - |
| SF | C | AT-SF | 5/14/2021 | Invoice | S-INV00008075 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00008090 | 5/14/2021 | 289.60 | - |
| SF | C | AT-SF | 4/15/2021 | Invoice | S-INV00004709 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006684 | 4/15/2021 | 1,011.00 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 7/29/2021 | Invoice | S-INV00018279 | THE LOFTS | C00000799 | M AND N MASONRY | Order S-ORD00017698 | 7/29/2021 | 2,743.44 | - |
| SF | C | AT-SF | 10/26/2021 | Credit Memo | S-CM00003296 | THE LOFTS | C00000799 | M AND N MASONRY | Return Order S-RTNORD00002885 | 10/26/2021 | (383.40) | - |

RRSB-Hebron Brick Supply Co. SD Subpoena 0075

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00094657 |
| Order No. | S-ORD00093097 |
| Customer PO # | LAKE HOME |
| Document Date | July 31, 2023 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Net 10 days | PD WITH CC | MATT HUNT-FARGO |
|---|---|---|
| PICKED UP | | July 31, 2023 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 104351 | SPEC MIX WHITE 80LB W/MASON SAND- TYPE S | | 1 | EACH | $18.564 | $18.56 |
| | | | | | Subtotal | $18.56 |
| | | | | | Tax | $1.48 |
| | | | | | **Total** | **$20.04** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*Since 1904*
*— An Employee Owned Company —*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00072946 |
| Order No. | S-ORD00073011 |
| Customer PO # | LAKE HOUSE |
| Document Date | December 8, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

Net 10 days

MATT HUNT-FARGO

PICKED UP

December 8, 2022

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 104351 | SPEC MIX WHITE 80LB W/MASON SAND- TYPE S | | 20 | EACH | $20.072 | $401.44 |
| PALLET- | RETURNABLE PALLET | | 1 | EACH | $30.00 | $30.00 |
| | | | | | Subtotal | $431.44 |
| | | | | | Tax | $32.36 |
| | | | | | **Total** | **$463.80** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

BRSB-Hebron Brick Supply Co. SD Subpoena 0073

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00071796 |
| Order No. | S-ORD00071414 |
| Customer PO # | LAKE HOUSE |
| Document Date | November 23, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

Net 10 days          P-ORD00023737                    MATT HUNT-FARGO

PICKED UP                              November 15, 2022

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 350 | SQUARE FOOT | $9.45 | $3,307.50 |
| 104351 | SPEC MIX WHITE 80LB W/MASON SAND- TYPE S | | 50 | EACH | $20.072 | $1,003.60 |
| PALLET- | RETURNABLE PALLET | | 1 | EACH | $30.00 | $30.00 |
| I00000654 | COLOR DCS 25 DARK BUFF 4.2LB/BAG - MORTAR COLORING POWDER | | 1 | EACH | $9.00 | $9.00 |

| | |
|---|---|
| Subtotal | $4,350.10 |
| Tax | $326.26 |
| **Total** | **$4,676.36** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0072

# HEBRON BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00068742 |
| Order No. | S-ORD00069504 |
| Customer PO # | LAKE HOME |
| Document Date | October 26, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment terms | Reference # or Name | Salesperson |
|---|---|---|
| Net 10 days | | MATT HUNT-FARGO |
| Carrier | Shipment # | Shipment Date |
| PICKED UP | | October 26, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 104351 | SPEC MIX WHITE 80LB W/MASON SAND- TYPE S | | 80 | EACH | $20.072 | $1,605.76 |
| PALLET- | RETURNABLE PALLET | | 2 | EACH | $30.00 | $60.00 |
| | | | | | Subtotal | $1,665.76 |
| | | | | | Tax | $124.93 |
| | | | | | **Total** | **$1,790.69** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

## Invoice

| | |
|---|---|
| Invoice No. | S-INV00068726 |
| Order No. | S-ORD00068964 |
| Customer PO # | LAKE HOME |
| Document Date | October 26, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment terms | Reference # or Name | Salesperson |
|---|---|---|
| Net 10 days | | CHAD CHARON-FARGO |
| Carrier | Shipped at # | Shipment Date |
| PICKED UP | | October 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 104351 | SPEC MIX WHITE 80LB W/MASON SAND- TYPE S | | 80 | EACH | $20.072 | $1,605.76 |
| PALLET- | RETURNABLE PALLET | | 2 | EACH | $30.00 | $60.00 |
| I00000654 | COLOR DCS 25 DARK BUFF 4.2LB/BAG - MORTAR COLORING POWDER | | 2 | EACH | $9.00 | $18.00 |

| | | |
|---|---|---|
| | Subtotal | $1,683.76 |
| | Tax | $126.28 |
| | **Total** | **$1,810.04** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply-Co SD-Subpoena-0070

**HEBRON**
**BRICK COMPANY**
Since 1904
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00065571 |
| Order No. | S-ORD00066309 |
| Customer PO # | LAKE HOME |
| Document Date | October 3, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment Terms | Reference # or Name | Salesperson |
|---|---|---|
| Net 10 days | | MATT HUNT-FARGO |
| Carrier | Shipment # | Shipment Date |
| PICKED UP | | September 30, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| MAC-M01C-301 | TORREFIED HARRYWOOD J TRIM | 165 | EACH | $28.827 | $4,756.45 |
| | | | | Subtotal | | $4,756.45 |
| | | | | Tax | | $356.73 |
| | | | | **Total** | | **$5,113.18** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0069

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00065336 |
| Order No. | S-ORD00064719 |
| Customer PO # | LAKE HOME |
| Document Date | September 30, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment terms | Reference # or Name | Salesperson |
|---|---|---|
| Net 30 days | | MATT HUNT-FARGO |
| Carrier | Shipment # | Shipment Date |
| PICKED UP | | September 19, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| MAC-SHWG26-301 | TORREFIED HARRYWOOD SIDING 26 GUAGE | | 69 | BOX | $599.207 5 | $41,345.32 |
| MAC-A06-301 | TORREFIED TOUCH UP PAINT | | 1 | EACH | $28.098 | $28.10 |
| MAC-FR16G26.100-301 | TORREFIED 16x100 FLAT COIL | | 1 | ROLL | $679.833 | $679.83 |
| MAC-M20C-301 | TORREFIED HARRYWOOD 2 PIECE OUTSIDE CORNER | | 15 | EACH | $57.519 | $862.78 |
| MAC-M22C-301 | TORREFIED HARRYWOOD INSIDE CORNER | | 6 | EACH | $26.802 | $160.81 |
| MAC-M50CD-301 | TORREFIED DRIP FLASHING (HW, HWB, MS14, NW, NWM) | | 27 | EACH | $50.022 | $1,350.59 |
| MAC-A059.250 | MAC WOOD SCREW BAG OF 250 | | 34 | BAG | $29.358 | $998.17 |
| MAC-A01HW | MAC GUILLOTINE CUTTER HARRYWOOD | | 1 | EACH | $917.424 | $917.42 |
| I00000654 | COLOR DCS 25 DARK BUFF 4.2LB/BAG - MORTAR COLORING POWDER | | 1 | EACH | $9.00 | $9.00 |

| | | |
|---|---|---|
| | Subtotal | $46,352.02 |
| | Tax | $3,476.40 |
| | **Total** | **$49,828.42** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Dr |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0068

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00051182 |
| Order No. | S-ORD00045951 |
| Customer PO # | LAKE HOME |
| Document Date | June 20, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
22587 KNOLLWOOD LANE
PELICAN RAPIDS, MN

| Payment Terms | Reference # or P.O. | | Salesperson | |
|---|---|---|---|---|
| Net 30 days | INV #34787/#35042 | | MATT HUNT-FARGO | |
| Carrier | Shipment # | | Shipment Date | |
| FG SEMI | | | April 21, 2022 | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 2,050 | SQUARE FOOT | $9.45 | $19,372.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 108 | LINEAR FOOT | $15.95 | $1,722.60 |
| | | | | | Subtotal | $21,095.10 |
| | | | | | Tax | $1,555.76 |
| | | | | | **Total** | **$22,650.86** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**

Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0067

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00046075 |
| Order No. | S-ORD00045951 |
| Customer PO # | LAKE HOME |
| Document Date | May 10, 2022 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

| Payment terms | Reference # or Name | | Salesperson |
|---|---|---|---|
| | INV #34787 | | MATT HUNT-FARGO |
| Carrier | Shipment # | | Shipment Date |
| PICKED UP | | | April 21, 2022 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00010371 | SILVERDALE TUMBLED SBSF MIXED RISE FLATS | | 3,450 | SQUARE FOOT | $9.45 | $32,602.50 |
| I00010372 | SILVERDALE TUMBLED SBSF MIXED RISE CORNERS | | 242 | LINEAR FOOT | $15.95 | $3,859.90 |

| | | |
|---|---|---|
| | Subtotal | $36,462.40 |
| | Tax | $2,734.68 |
| | **Total** | **$39,197.08** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0007

| Store Code | Dept Code | Salesperson Code | Document Date | Document Type | Document No. | External Document No. | Customer No. | Customer Name | Description | Posting Date | Amount ($) | Remaining Amt. ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | R | MH-FG | 7/31/2023 | Invoice | S-INV00094657 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00093097 | 7/31/2023 | 20.04 | - |
| FG | R | MH-FG | 12/8/2022 | Invoice | S-INV00072946 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00073011 | 12/8/2022 | 463.80 | - |
| FG | R | MH-FG | 11/23/2022 | Invoice | S-INV00071796 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00071414 | 11/23/2022 | 4,676.36 | - |
| FG | R | MH-FG | 10/26/2022 | Invoice | S-INV00066742 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00069504 | 10/26/2022 | 1,790.69 | - |
| FG | R | CC-FG | 10/26/2022 | Invoice | S-INV00066726 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00064964 | 10/26/2022 | 1,810.04 | - |
| FG | R | MH-FG | 10/3/2022 | Invoice | S-INV00065291 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00066309 | 10/3/2022 | 5,113.18 | - |
| FG | R | MH-FG | 9/30/2022 | Invoice | S-INV00065336 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00064719 | 9/30/2022 | 49,828.42 | - |
| FG | R | MH-FG | 6/20/2022 | Invoice | S-INV00051182 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 6/20/2022 | 22,650.66 | - |
| FG | R | MH-FG | 5/10/2022 | Invoice | S-INV00046075 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 5/10/2022 | 39,197.08 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/30/2022 | Credit Memo | S-CM00007533 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006187 | 11/30/2022 | (3,301.50) | - |
| SF | C | AT-SF | 11/12/2022 | Credit Memo | S-CM00007379 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006075 | 11/12/2022 | (2,130.00) | - |
| SF | C | AT-SF | 10/11/2022 | Invoice | S-INV00066778 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/11/2022 | 118,641.50 | - |
| SF | C | AT-SF | 10/5/2022 | Invoice | S-INV00065965 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/5/2022 | 83,640.80 | - |
| SF | C | AT-SF | 9/29/2022 | Invoice | S-INV00065097 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 9/29/2022 | 163,782.47 | - |
| SF | C | AT-SF | 9/13/2022 | Invoice | S-INV00062663 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/13/2022 | 19,268.41 | - |
| SF | C | AT-SF | 9/8/2022 | Invoice | S-INV00062137 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/8/2022 | 10,212.43 | - |
| SF | C | AT-SF | 8/31/2022 | Invoice | S-INV00061120 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/31/2022 | 9,860.28 | - |
| SF | C | AT-SF | 8/30/2022 | Invoice | S-INV00060838 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/30/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/24/2022 | Invoice | S-INV00051850 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/24/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/23/2022 | Invoice | S-INV00051666 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/23/2022 | 9,860.29 | - |
| SF | C | AT-SF | 6/15/2022 | Invoice | S-INV00050597 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/15/2022 | 10,212.43 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014629 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004603 | 6/30/2021 | 4,644.00 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014628 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004601 | 6/30/2021 | 1,548.00 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV00012703 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004233 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 9/3/2021 | Invoice | S-INV00023018 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00025440 | 9/3/2021 | 2,277.30 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV00022755 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 2,611.13 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV00022718 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 3,790.24 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV00011706 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00011585 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 6/15/2021 | Invoice | S-INV00012256 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 6/15/2021 | 5,056.52 | - |
| SF | C | AT-SF | 4/8/2021 | Invoice | S-INV00003581 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 4/8/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/25/2021 | Invoice | S-INV00002292 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/25/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/23/2021 | Invoice | S-INV00001937 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/23/2021 | 8,211.06 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/12/2021 | Invoice | S-INV00032161 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006448 | 11/12/2021 | 913.77 | - |
| SF | C | AT-SF | 10/27/2021 | Invoice | S-INV00030013 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00032380 | 10/27/2021 | 324.29 | - |
| SF | C | AT-SF | 10/26/2021 | Invoice | S-INV00029781 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00031535 | 10/26/2021 | 535.83 | - |
| SF | C | AT-SF | 10/7/2021 | Invoice | S-INV00027380 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00023246 | 10/7/2021 | 2,461.83 | - |
| RC | R | SM-CORP | 8/31/2021 | Invoice | S-INV00022211 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022211 | 8/31/2021 | 238.16 | - |
| RC | R | SM-CORP | 8/31/2021 | Invoice | S-INV00022208 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022208 | 8/31/2021 | 515.15 | - |
| SF | C | AT-SF | 8/24/2021 | Invoice | S-INV00021545 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 8/24/2021 | 8,440.55 | - |
| SF | C | AT-SF | 8/16/2021 | Invoice | S-INV00020468 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00021574 | 8/16/2021 | 1,737.02 | - |
| SF | C | AT-SF | 7/31/2021 | Invoice | S-INV00018607 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/31/2021 | 26,025.03 | - |
| SF | C | AT-SF | 7/15/2021 | Invoice | S-INV00016591 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00017655 | 7/15/2021 | 3,919.20 | - |
| SF | C | AT-SF | 7/8/2021 | Invoice | S-INV00015564 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/8/2021 | 7,925.40 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV00014970 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00015799 | 7/1/2021 | 3,664.00 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV00014964 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/1/2021 | 8,255.63 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014633 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00007106 | 6/30/2021 | 579.20 | - |
| SF | C | AT-SF | 6/7/2021 | Invoice | S-INV00011017 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00013035 | 6/7/2021 | 3,680.00 | - |
| SF | C | AT-SF | 5/14/2021 | Invoice | S-INV00008075 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00008090 | 5/14/2021 | 289.60 | - |
| SF | C | AT-SF | 4/15/2021 | Invoice | S-INV00004709 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006684 | 4/15/2021 | 1,011.00 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 7/29/2021 | Invoice | S-INV00018279 | THE LOFTS | C00000799 | M AND N MASONRY | Order S-ORD00017698 | 7/29/2021 | 2,743.44 | - |
| SF | C | AT-SF | 10/26/2021 | Credit Memo | S-CM00003296 | THE LOFTS | C00000799 | M AND N MASONRY | Return Order S-RTNORD00002685 | 10/26/2021 | (383.40) | - |



EXHIBIT

C

# HEBRON
## BRICK COMPANY
*Since 1904*
*— An Employee Owned Company —*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00032161 |
| Order No. | S-ORD00006448 |
| Customer PO # | GENERATIONS |
| Document Date | November 12, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

ADAM THYMIAN-SIOUX FALLS

PICKED UP                                                    April 13, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00006337 | SET ACCELERATOR 5 GALLON | | 12 | EACH | $71.50 | $858.00 |
| | | | | | Subtotal | $858.00 |
| | | | | | Tax | $55.77 |
| | | | | | **Total** | **$913.77** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

BRSB-Hebron Brick Supply Co. SD Subpoena 0046

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00030013 |
| Order No. | S-ORD00032380 |
| Customer PO # | GENERATIONS |
| Document Date | October 27, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
WATERTOWN, SD 58102

GENERATIONS                ADAM THYMIAN-SIOUX FALLS

SF SEMI                October 27, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 101013 | SPEC MIX TYPE S 80LB | | 40 | EACH | $7.0125 | $280.50 |
| PALLET- | RETURNABLE PALLET | | 1 | EACH | $24.00 | $24.00 |
| | | | | | Subtotal | $304.50 |
| | | | | | Tax | $19.79 |
| | | | | | **Total** | **$324.29** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*Since 1904*
*— An Employee Owned Company —*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00029781 |
| Order No. | S-ORD00031535 |
| Customer PO # | GENERATIONS |
| Document Date | October 26, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
16 1ST AVE SW
WATERTOWN , SD 58102

GENERATIONS

ADAM THYMIAN-SIOUX FALLS

SF SEMI

October 20, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-1025 | TOASTED GRAY VELOUR MODULAR | 21-059 | 525 | PIECE | $0.625 | $328.13 |
| | RUN # 20-146 | | | | $0.00 | $0.00 |
| FREIGHT | FREIGHT/SHIPPING | | 1 | PIECE | $175.00 | $175.00 |
| | | | | | Subtotal | $503.13 |
| | | | | | Tax | $32.70 |
| | | | | | **Total** | **$535.83** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*Since 1904*
— *An Employee Owned Company* —

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00027380 |
| Order No. | S-ORD00023246 |
| Customer PO # | GENERATIONS |
| Document Date | October 7, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
26 1ST AVE SW
WATERTOWN, SD 58102

GENERATIONS

ADAM THYMIAN-SIOUX FALLS

SF SEMI

August 18, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-1025 | TOASTED GRAY VELOUR MODULAR | 20-146 | 3,675 | PIECE | $0.629 | $2,311.58 |
| | | | | | Subtotal | $2,311.58 |
| | | | | | Tax | $150.25 |
| | | | | | **Total** | **$2,461.83** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB- Hebron Brick Supply Co. SD Subpoena 0043

# HEBRON
### BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00022211 |
| Order No. | |
| Customer PO # | GENERATIONS |
| Document Date | August 31, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

SARA MUELLER-CORP

August 31, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| CREDIT | CREDIT | | -1 | PIECE | $3,664.00 | $-3,664.00 |
| DEBIT | DEBIT | | 1 | PIECE | $3,664.00 | $3,664.00 |
| | CRCT SALES TAX S-INV00014970 | | | | $0.00 | $0.00 |
| | | | | | Subtotal | $0.00 |
| | | | | | Tax | $238.16 |
| | | | | | **Total** | **$238.16** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

BRSB-Hebron Brick Supply Co. SD Subpoena 0042

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00022208 |
| Order No. | |
| Customer PO # | GENERATIONS |
| Document Date | August 31, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

SARA MUELLER-CORP

August 31, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| CREDIT | CREDIT | | -1 | PIECE | $7,925.40 | $-7,925.40 |
| DEBIT | DEBIT | | 1 | PIECE | $7,925.40 | $7,925.40 |
| | CRCT SALES TAX S-INV00015564 | | | | $0.00 | $0.00 |
| | | | | | Subtotal | $0.00 |
| | | | | | Tax | $515.15 |
| | | | | | **Total** | **$515.15** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

BRSB-Hebron Brick Supply Co. SD Subpoena 0041

*Since 1904*

# HEBRON
## BRICK COMPANY
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00021545 |
| Order No. | S-ORD00010324 |
| Customer PO # | GENERATIONS |
| Document Date | August 24, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
WATERTOWN , SD 58102

Net 30 days

ADAM THYMIAN-SIOUX FALLS

CRST

May 12, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-1025 | TOASTED GRAY VELOUR MODULAR | 20-146 | 12,600 | EACH | $0.629 | $7,925.40 |
| | | | | | Subtotal | $7,925.40 |
| | | | | | Tax | $515.15 |
| | | | | | **Total** | **$8,440.55** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

**Since 1904**

# HEBRON
## BRICK COMPANY
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00020468 |
| Order No. | S-ORD00021574 |
| Customer PO # | GENERATIONS |
| Document Date | August 16, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
26 1ST AVE SW
WATERTOWN, SD 58102

| Net 30 days | GENERATIONS | | ADAM THYMIAN-SIOUX FALLS |
|---|---|---|---|
| SF STRGHT | | | August 4, 2021 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 104480 | SPEC MIX TYPE S 3000LB | | 7 | EACH | $188.00 | $1,316.00 |
| PALLET- | RETURNABLE PALLET | | 7 | EACH | $24.00 | $168.00 |
| I00000683 | SPEC BAG DEPOSIT | | 7 | EACH | $21.00 | $147.00 |
| | | | | | Subtotal | $1,631.00 |
| | | | | | Tax | $106.02 |
| | | | | | **Total** | **$1,737.02** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com

Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*Since 1904*
— *An Employee Owned Company* —

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00018607 |
| Order No. | S-ORD00010324 |
| Customer PO # | GENERATIONS |
| Document Date | July 31, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
WATERTOWN , SD 58102

Net 30 days

ADAM THYMIAN-SIOUX FALLS

TMC

May 12, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-1025 | TOASTED GRAY VELOUR MODULAR | 20-146 | 38,850 | EACH | $0.629 | $24,436.65 |
| | | | | | Subtotal | $24,436.65 |
| | | | | | Tax | $1,588.38 |
| | | | | | **Total** | **$26,025.03** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*An Employee Owned Company*

Since 1904

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00016591 |
| Order No. | S-ORD00017655 |
| Customer PO # | GENERATIONS |
| Document Date | July 15, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
26 1ST AVE SW
WATERTOWN, SD

Net 30 days  GENERATIONS P-ORD6954  ADAM THYMIAN-SIOUX FALLS

SF SEMI  July 7, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 104480 | SPEC MIX TYPE S 3000LB | | 16 | EACH | $188.00 | $3,008.00 |
| PALLET- | RETURNABLE PALLET | | 16 | EACH | $21.00 | $336.00 |
| I00000683 | SPEC BAG DEPOSIT | | 16 | EACH | $21.00 | $336.00 |
| | | | | | Subtotal | $3,680.00 |
| | | | | | Tax | $239.20 |
| | | | | | **Total** | **$3,919.20** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

BRSB-Hebron Brick Supply Co. SD Subpoena 0037

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00015564 |
| Order No. | S-ORD00010324 |
| Customer PO # | GENERATIONS |
| Document Date | July 8, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
WATERTOWN , SD 58102

Net 30 days

ADAM THYMIAN-SIOUX FALLS

TMC

May 12, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-1025 | TOASTED GRAY VELOUR MODULAR | 20-146 | 12,600 | EACH | $0.629 | $7,925.40 |
| | | | | | Subtotal | $7,925.40 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$7,925.40** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRISB-Hebron Brick Supply Co. SD Subpoena 0036



Since 1904
An Employee Owned Company

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00014970 |
| Order No. | S-ORD00015799 |
| Customer PO # | GENERATIONS |
| Document Date | July 1, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
26 1ST AVE SW
WATERTOWN , SD 58102

Net 30 days         GENERATIONS P-ORD6303                    ADAM THYMIAN-SIOUX FALLS

SF SEMI                                                      June 22, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 104480 | SPEC MIX TYPE S 3000LB | | 16 | EACH | $187.00 | $2,992.00 |
| PALLET- | RETURNABLE PALLET | | 16 | EACH | $21.00 | $336.00 |
| I00000683 | SPEC BAG DEPOSIT | | 16 | EACH | $21.00 | $336.00 |
| | | | | | Subtotal | $3,664.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$3,664.00** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON BRICK COMPANY

Since 1904

*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00014964 |
| Order No. | S-ORD00010324 |
| Customer PO # | GENERATIONS |
| Document Date | July 1, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
GENERATIONS
WATERTOWN , SD 58102

Net 30 days

ADAM THYMIAN-SIOUX FALLS

SF SEMI

May 12, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-1025 | TOASTED GRAY VELOUR MODULAR | 20-146 | 13,125 | EACH | $0.629 | $8,255.63 |
| | | | | | Subtotal | $8,255.63 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$8,255.63** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

### Invoice

| | |
|---|---|
| Invoice No. | S-INV00014633 |
| Order No. | S-ORD00007106 |
| Customer PO # | GENERATIONS |
| Document Date | June 30, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

Net 30 days

ADAM THYMIAN-SIOUX FALLS

PICKED UP

April 19, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 107373 | CEMENT COREFILL PAPER BAG 80LB | | 80 | EACH | $6.715 | $537.20 |
| PALLET- | PALLET | | 2 | EACH | $21.00 | $42.00 |
| | | | | | Subtotal | $579.20 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$579.20** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00011017 |
| Order No. | S-ORD00013035 |
| Customer PO # | GENERATIONS |
| Document Date | June 7, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
26 1ST AVE SW
WATERTOWN, SD 57201

Net 30 days          GENERATIONS P-ORD5365          ADAM THYMIAN-SIOUX FALLS

SF SEMI          June 2, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 104480 | SPEC MIX TYPE S 3000LB | | 16 | EACH | $188.00 | $3,008.00 |
| PALLET- | RETURNABLE PALLET | | 16 | EACH | $21.00 | $336.00 |
| I00000683 | SPEC BAG DEPOSIT | | 16 | EACH | $21.00 | $336.00 |
| | | | | | Subtotal | $3,680.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$3,680.00** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0032



**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00008075 |
| Order No. | S-ORD00008090 |
| Customer PO # | GENERATIONS |
| Document Date | May 14, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

Net 30 days                                    ADAM THYMIAN-SIOUX FALLS

PICKED UP                                      April 27, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 107373 | CEMENT COREFILL PAPER BAG 80LB | | 40 | EACH | $6.715 | $268.60 |
| PALLET- | PALLET | | 1 | EACH | $21.00 | $21.00 |
| | | | | | Subtotal | $289.60 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$289.60** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

BRSB-Hebron Brick Supply Co. SD Subpoena 0031

# HEBRON
### BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00004709 |
| Order No. | S-ORD00006684 |
| Customer PO # | GENERATIONS |
| Document Date | April 15, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

ADAM THYMIAN-SIOUX FALLS

PICKED UP                                   April 15, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| 101013 | SPEC MIX TYPE S 80LB | | 120 | EACH | $7.90 | $948.00 |
| PALLET- | PALLET | | 3 | EACH | $21.00 | $63.00 |
| | | | | | Subtotal | $1,011.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$1,011.00** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |



EXHIBIT

D

| Store Code | Dept Code | Salesperson Code | Document Date | Document Type | Document No. | External Document No. | Customer No. | Customer Name | Description | Posting Date | Amount ($) | Remaining Amt. ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | R | MH-FG | 7/31/2023 | Invoice | S-INV00094657 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00093097 | 7/31/2023 | 20.04 | - |
| FG | R | MH-FG | 12/8/2022 | Invoice | S-INV00077946 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00073011 | 12/8/2022 | 463.80 | - |
| FG | R | MH-FG | 11/23/2022 | Invoice | S-INV00071796 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00071414 | 11/23/2022 | 4,676.36 | - |
| FG | R | MH-FG | 10/26/2022 | Invoice | S-INV00068742 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00069504 | 10/26/2022 | 1,790.69 | - |
| FG | R | CC-FG | 10/26/2022 | Invoice | S-INV00068726 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00069964 | 10/26/2022 | 1,810.04 | - |
| FG | R | MH-FG | 10/3/2022 | Invoice | S-INV00065971 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00066309 | 10/3/2022 | 5,113.18 | - |
| FG | R | MH-FG | 9/30/2022 | Invoice | S-INV00065336 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00064719 | 9/30/2022 | 49,828.42 | - |
| FG | R | MH-FG | 6/20/2022 | Invoice | S-INV00051182 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 6/20/2022 | 22,650.86 | - |
| FG | R | MH-FG | 5/10/2022 | Invoice | S-INV00046075 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 5/10/2022 | 39,197.08 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/30/2022 | Credit Memo | S-CM00007533 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006187 | 11/30/2022 | (3,301.50) | - |
| SF | C | AT-SF | 11/12/2022 | Credit Memo | S-CM00007379 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006075 | 11/12/2022 | (2,130.00) | - |
| SF | C | AT-SF | 10/11/2022 | Invoice | S-INV00066778 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/11/2022 | 118,641.50 | - |
| SF | C | AT-SF | 10/5/2022 | Invoice | S-INV00065965 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/5/2022 | 83,640.80 | - |
| SF | C | AT-SF | 9/29/2022 | Invoice | S-INV00065097 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 9/29/2022 | 163,782.47 | - |
| SF | C | AT-SF | 9/13/2022 | Invoice | S-INV00062663 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/13/2022 | 19,368.41 | - |
| SF | C | AT-SF | 9/8/2022 | Invoice | S-INV00062137 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/8/2022 | 10,212.43 | - |
| SF | C | AT-SF | 8/31/2022 | Invoice | S-INV00061120 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/31/2022 | 9,860.28 | - |
| SF | C | AT-SF | 8/30/2022 | Invoice | S-INV00060838 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/30/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/24/2022 | Invoice | S-INV00051850 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/24/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/23/2022 | Invoice | S-INV00051666 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/23/2022 | 9,660.29 | - |
| SF | C | AT-SF | 6/15/2022 | Invoice | S-INV00050597 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/15/2022 | 10,212.43 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014629 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004603 | 6/30/2021 | 4,644.90 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014628 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004601 | 6/30/2021 | 1,548.00 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV00012703 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004233 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 9/3/2021 | Invoice | S-INV00023018 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00025440 | 9/3/2021 | 2,277.30 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV00022755 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 2,611.13 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV00022718 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 3,990.24 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV00012706 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00011585 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 6/15/2021 | Invoice | S-INV00011256 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 6/15/2021 | 5,096.52 | - |
| SF | C | AT-SF | 4/8/2021 | Invoice | S-INV00003581 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 4/8/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/25/2021 | Invoice | S-INV00002292 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/25/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/23/2021 | Invoice | S-INV00001937 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/23/2021 | 8,211.06 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/12/2021 | Invoice | S-INV00032161 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006448 | 11/12/2021 | 913.77 | - |
| SF | C | AT-SF | 10/27/2021 | Invoice | S-INV00030013 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00032340 | 10/27/2021 | 324.29 | - |
| SF | C | AT-SF | 10/26/2021 | Invoice | S-INV00029781 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00031535 | 10/26/2021 | 535.83 | - |
| SF | C | AT-SF | 10/7/2021 | Invoice | S-INV00027380 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00023246 | 10/7/2021 | 2,461.83 | - |
| RC | R | SH-CORP | 8/31/2021 | Invoice | S-INV00022211 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022211 | 8/31/2021 | 238.16 | - |
| RC | R | SH-CORP | 8/31/2021 | Invoice | S-INV00022208 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022208 | 8/31/2021 | 515.15 | - |
| SF | C | AT-SF | 8/24/2021 | Invoice | S-INV00021545 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 8/24/2021 | 8,440.55 | - |
| SF | C | AT-SF | 8/16/2021 | Invoice | S-INV00020468 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00015374 | 8/16/2021 | 1,737.02 | - |
| SF | C | AT-SF | 7/31/2021 | Invoice | S-INV00018607 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/31/2021 | 26,025.03 | - |
| SF | C | AT-SF | 7/15/2021 | Invoice | S-INV00016591 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00017655 | 7/15/2021 | 3,919.20 | - |
| SF | C | AT-SF | 7/8/2021 | Invoice | S-INV00015564 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/8/2021 | 7,825.40 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV00014970 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00015799 | 7/1/2021 | 3,664.00 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV00014964 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/1/2021 | 8,255.63 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014633 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00007106 | 6/30/2021 | 1,739.20 | - |
| SF | C | AT-SF | 6/7/2021 | Invoice | S-INV00011017 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00013035 | 6/7/2021 | 3,680.00 | - |
| SF | C | AT-SF | 5/14/2021 | Invoice | S-INV00008075 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00008090 | 5/14/2021 | 289.60 | - |
| SF | C | AT-SF | 4/15/2021 | Invoice | S-INV00004709 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00000684 | 4/15/2021 | 1,011.00 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 7/29/2021 | Invoice | S-INV00018279 | THE LOFTS | C00000799 | H AND N MASONRY | Order S-ORD00017698 | 7/29/2021 | 2,743.44 | - |
| SF | C | AT-SF | 10/26/2021 | Credit Memo | S-CM00003296 | THE LOFTS | C00000799 | H AND N MASONRY | Return Order S-RTNORD00002885 | 10/26/2021 | (383.40) | - |

RRSB-Hebron Brick Supply Co. SD Subpoena 0027

# HEBRON
### BRICK COMPANY
*Since 1904*
— An Employee Owned Company —

## Invoice

| | |
|---|---|
| Invoice No. | S-INV00014629 |
| Order No. | S-ORD00004603 |
| Customer PO # | PARKVIEW APTS |
| Document Date | June 30, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
WATERTOWN, SD 58102

5-D23577

ADAM THYMIAN-SIOUX FALLS

SF SEMI

March 29, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | | 12 | BAG | $345.00 | $4,140.00 |
| PALLET- | PALLET | | 12 | EACH | $21.00 | $252.00 |
| I00000683 | SPEC BAG DEPOSIT | | 12 | EACH | $21.00 | $252.00 |
| | | | | | Subtotal | $4,644.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$4,644.00** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

BRSB-Hebron Brick Supply Co. SD Subpoena 0026

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00014628 |
| Order No. | S-ORD00004601 |
| Customer PO # | PARKVIEW APTS |
| Document Date | June 30, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
WATERTWON , SD 58102

5-D23613

ADAM THYMIAN-SIOUX FALLS

SF SEMI

March 29, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | | 4 | BAG | $345.00 | $1,380.00 |
| I00000683 | SPEC BAG DEPOSIT | | 4 | EACH | $21.00 | $84.00 |
| PALLET- | PALLET | | 4 | EACH | $21.00 | $84.00 |
| | | | | | Subtotal | $1,548.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$1,548.00** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |



**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00012703 |
| Order No. | S-ORD00004233 |
| Customer PO # | PARKVIEW APTS |
| Document Date | June 17, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
CRAIG DEVELOPMENT LLC
14 2ND ST NE
WATERTOWN, SD

Net 30 days          PARKVIEW P-ORD00001700          ADAM THYMIAN-SIOUX FALLS

SF SEMI                              March 25, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | | 7 | BAG | $370.00 | $2,590.00 |
| PALLET- | PALLET | | 7 | EACH | $21.00 | $147.00 |
| I00000683 | SPEC BAG DEPOSIT | | 7 | EACH | $21.00 | $147.00 |
| | | | | | Subtotal | $2,884.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$2,884.00** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

BRSB-Hebron Brick Supply Co. SD Subpoena 0030

# HEBRON
## BRICK COMPANY
*Since 1904*
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00023018 |
| Order No. | S-ORD00025440 |
| Customer PO # | PARKVIEW |
| Document Date | September 3, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW
14 2ND AVE
WATERTOWN, SD 58102

PARKVIEW

ADAM THYMIAN-SIOUX FALLS

SF STRGHT

September 3, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00003999 | MRP SE3P SL HEAD 3''-4.75'' PEDESTAL | | 207 | PIECE | $10.33 | $2,138.31 |
| | | | | | Subtotal | $2,138.31 |
| | | | | | Tax | $138.99 |
| | | | | | **Total** | **$2,277.30** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0029

# HEBRON BRICK COMPANY

Since 1904

An Employee Owned Company

| | |
|---|---|
| **Invoice** | |
| Invoice No. | S-INV00022755 |
| Order No. | S-ORD00022549 |
| Customer PO # | PARKVIEW |
| Document Date | August 31, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
14 2ND AVE
WATERTOWN, SD 58102

PARKVIEW                         ADAM THYMIAN-SIOUX FALLS

MME                              August 12, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00008633 | MRP SE ETERNO SE 4 PEDESTAL | | 145 | PIECE | $10.33 | $1,497.85 |
| I00007043 | MRP SE ETERNO SE5 PEDESTAL | | 66 | PIECE | $10.65 | $702.90 |
| I00007044 | MRP SE ETERNO SE6 PEDESTAL | | 8 | PIECE | $13.64 | $109.12 |
| I00007045 | MRP SE ETERNO SE7 PEDESTAL | | 10 | PIECE | $14.19 | $141.90 |
| CM008254 | CM SKYLANDS DECK PAVER DREAM 23/PALLET | | 0 | EACH | $18.10 | $0.00 |
| | | | | | Subtotal | $2,451.77 |
| | | | | | Tax | $159.36 |
| | | | | | **Total** | **$2,611.13** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

# HEBRON BRICK COMPANY
### Since 1904
**BRICK COMPANY**
*An Employee Owned Company*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00022718 |
| Order No. | S-ORD00022549 |
| Customer PO # | PARKVIEW |
| Document Date | August 31, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
14 2ND AVE
WATERTOWN, SD 58102

PARKVIEW                          ADAM THYMIAN-SIOUX FALLS

MME                               August 12, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00008633 | MRP SE ETERNO SE 4 PEDESTAL | 0 | | PIECE | $10.33 | $0.00 |
| I00007043 | MRP SE ETERNO SE5 PEDESTAL | 0 | | PIECE | $10.65 | $0.00 |
| I00007044 | MRP SE ETERNO SE6 PEDESTAL | 0 | | PIECE | $13.64 | $0.00 |
| I00007045 | MRP SE ETERNO SE7 PEDESTAL | 0 | | PIECE | $14.19 | $0.00 |
| CM008254 | CM SKYLANDS DECK PAVER DREAM 23/PALLET | 207 | | EACH | $18.10 | $3,746.70 |
| | | | | | Subtotal | $3,746.70 |
| | | | | | Tax | $243.54 |
| | | | | | **Total** | **$3,990.24** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.
Corporate 3280 Veterans Blvd S Suite 320 Fargo, ND 58104 701-566-5800 | Bismarck 1420 Interstate Loop Bismarck, ND 58503 701-250-1669 | Grand Forks 1201 N 47th St Grand Forks, ND 58203 701-738-800 | Minot 2311 Elk Dr Minot, ND 58701 701-839-6644 | West Fargo 901 Christianson Dr West Fargo, ND 58078 701-232-0781 | Rapid City 1543 Deadwood Ave Rapid City, SD 57702 605-343-3733 | Sioux Falls 2211 W 50th St Sioux Falls, SD 57105 605-331-3640 | Fergus Falls 404 S Burlington Ave Fergus Falls, MN 56537 218-739-3671



**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00012706 |
| Order No. | S-ORD00011585 |
| Customer PO # | PARKVIEW |
| Document Date | June 17, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
WATERTWON, SD 58102

Net 30 days                PARKVIEW P-ORD4830                        ADAM THYMIAN-SIOUX FALLS

SF SEMI                                                    May 21, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | | 7 | BAG | $370.00 | $2,590.00 |
| PALLET- | RETURNABLE PALLET | | 7 | EACH | $21.00 | $147.00 |
| I00000683 | SPEC BAG DEPOSIT | | 7 | EACH | $21.00 | $147.00 |
| | | | | | Subtotal | $2,884.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$2,884.00** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0023

# HEBRON BRICK COMPANY
### Since 1904
**An Employee Owned Company**

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00012256 |
| Order No. | S-ORD00002036 |
| Customer PO # | PARKVIEW |
| Document Date | June 15, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
INNOVATIVE WALL DESIGN
14 2ND AVE
WATERTOWN, SD

| Net 30 days | PARKVIEW | | ADAM THYMIAN-SIOUX FALLS | | | |
|---|---|---|---|---|---|---|
| DARYL P | | | March 10, 2021 | | | |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8801 | OPUS UTILITY | 20-177 | 3,564 | EACH | $1.43 | $5,096.52 |
| | | | | | Subtotal | $5,096.52 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$5,096.52** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0022



**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00003581 |
| Order No. | S-ORD00002036 |
| Customer PO # | PARKVIEW |
| Document Date | April 8, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
INNOVATIVE WALL DESIGN
14 2ND AVE
WATERTOWN, SD

PARKVIEW                                    ADAM THYMIAN-SIOUX FALLS

DARYL P                                              March 10, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8801 | OPUS UTILITY | 20-177 | 5,742 | EACH | $1.43 | $8,211.06 |
| | | | | | Subtotal | $8,211.06 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$8,211.06** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0021

# HEBRON
## BRICK COMPANY
*Since 1904*
*— An Employee Owned Company —*

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00002292 |
| Order No. | S-ORD00002036 |
| Customer PO # | PARKVIEW |
| Document Date | March 25, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
INNOVATIVE WALL DESIGN
14 2ND AVE
WATERTOWN, SD

PARKVIEW                          ADAM THYMIAN-SIOUX FALLS

DARYL P                                    March 10, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8801 | OPUS UTILITY | 20-177 | 5,742 | EACH | $1.43 | $8,211.06 |
| | | | | | Subtotal | $8,211.06 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$8,211.06** |

For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |



**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00001937 |
| Order No. | S-ORD00002036 |
| Customer PO # | PARKVIEW |
| Document Date | March 23, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
INNOVATIVE WALL DESIGN
14 2ND AVE
WATERTOWN, SD

PARKVIEW                          ADAM THYMIAN-SIOUX FALLS

DARYL P                           March 10, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| H-8801 | OPUS UTILITY | 20-177 | 5,742 | EACH | $1.43 | $8,211.06 |
| | | | | | Subtotal | $8,211.06 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$8,211.06** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

RRSB-Hebron Brick Supply Co. SD Subpoena 0007



| Store Code | Dept Code | Salesperson Code | Document Date | Document Type | Document No. | External Document No. | Customer No. | Customer Name | Description | Posting Date | Amount ($) | Remaining Amt. ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FG | R | MH-FG | 7/31/2023 | Invoice | S-INV00094657 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00093097 | 7/31/2023 | 20.04 | - |
| FG | R | MH-FG | 12/8/2022 | Invoice | S-INV00072946 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00073011 | 12/8/2022 | 463.90 | - |
| FG | R | MH-FG | 11/23/2022 | Invoice | S-INV00071794 | LAKE HOUSE | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00071414 | 11/23/2022 | 4,976.36 | - |
| FG | R | MH-FG | 10/26/2022 | Invoice | S-INV00066742 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00069504 | 10/26/2022 | 1,790.59 | - |
| FG | R | CC-FG | 10/26/2022 | Invoice | S-INV00066726 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00066964 | 10/26/2022 | 1,810.04 | - |
| FG | R | MH-FG | 10/3/2022 | Invoice | S-INV00065571 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00066309 | 10/3/2022 | 5,113.18 | - |
| FG | R | MH-FG | 9/30/2022 | Invoice | S-INV00065336 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00066719 | 9/30/2022 | 49,828.42 | - |
| FG | R | MH-FG | 6/20/2022 | Invoice | S-INV00051182 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 6/20/2022 | 22,650.86 | - |
| FG | R | MH-FG | 5/10/2022 | Invoice | S-INV00046075 | LAKE HOME | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00045951 | 5/10/2022 | 39,197.08 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/30/2022 | Credit Memo | S-CM00007533 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006187 | 11/30/2022 | (3,301.50) | - |
| SF | C | AT-SF | 11/12/2022 | Credit Memo | S-CM00007379 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Return Order S-RTNORD00006075 | 11/12/2022 | (2,130.00) | - |
| SF | C | AT-SF | 10/11/2022 | Invoice | S-INV00066778 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/11/2022 | 118,641.50 | - |
| SF | C | AT-SF | 10/5/2022 | Invoice | S-INV00065965 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 10/5/2022 | 83,640.80 | - |
| SF | C | AT-SF | 9/29/2022 | Invoice | S-INV00065097 | THE RUINS | C00006505 | MATSON EXTERIORS LLC | Order S-ORD00050119 | 9/29/2022 | 163,782.47 | - |
| SF | C | AT-SF | 9/13/2022 | Invoice | S-INV00062663 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/13/2022 | 19,368.41 | - |
| SF | C | AT-SF | 9/8/2022 | Invoice | S-INV00062137 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 9/8/2022 | 10,212.43 | - |
| SF | C | AT-SF | 8/31/2022 | Invoice | S-INV00061120 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/31/2022 | 9,860.28 | - |
| SF | C | AT-SF | 8/30/2022 | Invoice | S-INV00060838 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 8/30/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/24/2022 | Invoice | S-INV00051850 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/24/2022 | 9,860.28 | - |
| SF | C | AT-SF | 6/23/2022 | Invoice | S-INV00051666 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/23/2022 | 9,860.29 | - |
| SF | C | AT-SF | 6/15/2022 | Invoice | S-INV00050597 | THE RUINS | C00000741 | LAKESIDE CONSTRUCTION | Order S-ORD00049373 | 6/15/2022 | 10,212.43 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014629 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004603 | 6/30/2021 | 4,644.00 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014628 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004601 | 6/30/2021 | 1,548.00 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV00012703 | PARKVIEW APTS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00004233 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 9/3/2021 | Invoice | S-INV00023018 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00025440 | 9/3/2021 | 2,277.30 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV00022755 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 2,611.13 | - |
| SF | C | AT-SF | 8/31/2021 | Invoice | S-INV00022718 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00022549 | 8/31/2021 | 3,990.24 | - |
| SF | C | AT-SF | 6/17/2021 | Invoice | S-INV00011706 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00011585 | 6/17/2021 | 2,884.00 | - |
| SF | C | AT-SF | 6/15/2021 | Invoice | S-INV00011256 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 6/15/2021 | 5,096.52 | - |
| SF | C | AT-SF | 4/8/2021 | Invoice | S-INV00003581 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 4/8/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/25/2021 | Invoice | S-INV00002292 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/25/2021 | 8,211.06 | - |
| SF | C | AT-SF | 3/23/2021 | Invoice | S-INV00001937 | PARKVIEW | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00002036 | 3/23/2021 | 8,211.06 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 11/12/2021 | Invoice | S-INV00032161 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006448 | 11/12/2021 | 913.77 | - |
| SF | C | AT-SF | 10/27/2021 | Invoice | S-INV00030013 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00032380 | 10/27/2021 | 324.29 | - |
| SF | C | AT-SF | 10/26/2021 | Invoice | S-INV00029781 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00031535 | 10/26/2021 | 535.83 | - |
| SF | C | AT-SF | 10/7/2021 | Invoice | S-INV00027340 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00032246 | 10/7/2021 | 2,461.83 | - |
| RC | R | SM-CORP | 8/31/2021 | Invoice | S-INV00022211 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022211 | 8/31/2021 | 238.16 | - |
| RC | R | SM-CORP | 8/31/2021 | Invoice | S-INV00022208 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Invoice S-INV00022208 | 8/31/2021 | 515.15 | - |
| SF | C | AT-SF | 8/24/2021 | Invoice | S-INV00021545 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 8/24/2021 | 8,440.55 | - |
| SF | C | AT-SF | 8/16/2021 | Invoice | S-INV00020468 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00021574 | 8/16/2021 | 1,737.02 | - |
| SF | C | AT-SF | 7/31/2021 | Invoice | S-INV00018607 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/31/2021 | 26,025.03 | - |
| SF | C | AT-SF | 7/15/2021 | Invoice | S-INV00016591 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00017605 | 7/15/2021 | 3,919.20 | - |
| SF | C | AT-SF | 7/8/2021 | Invoice | S-INV00015564 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/8/2021 | 7,925.40 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV00014970 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00015799 | 7/1/2021 | 3,664.00 | - |
| SF | C | AT-SF | 7/1/2021 | Invoice | S-INV00014964 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00010324 | 7/1/2021 | 8,255.63 | - |
| SF | C | AT-SF | 6/30/2021 | Invoice | S-INV00014633 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00007106 | 6/30/2021 | 579.20 | - |
| SF | C | AT-SF | 6/7/2021 | Invoice | S-INV00011017 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00013035 | 6/7/2021 | 3,640.00 | - |
| SF | C | AT-SF | 5/14/2021 | Invoice | S-INV00008075 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00008090 | 5/14/2021 | 289.60 | - |
| SF | C | AT-SF | 4/15/2021 | Invoice | S-INV00004709 | GENERATIONS | C00001532 | CRAIG DEVELOPMENT LLC | Order S-ORD00006694 | 4/15/2021 | 1,011.00 | - |
| | | | | | | | | | | | | |
| SF | C | AT-SF | 7/29/2021 | Invoice | S-INV00018279 | THE LOFTS | C00000799 | M AND N MASONRY | Order S-ORD00017698 | 7/29/2021 | 2,743.44 | - |
| SF | C | AT-SF | 10/26/2021 | Credit Memo | S-CM00003296 | THE LOFTS | C00000799 | M AND N MASONRY | Return Order S-RTNORD00002885 | 10/26/2021 | (383.40) | - |

RRSB-Hebron Brick Supply Co. SD Subpoena 0066

# HEBRON
## BRICK COMPANY
*Since 1904*
— *An Employee Owned Company* —

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00018279 |
| Order No. | S-ORD00017698 |
| Customer PO # | THE LOFTS |
| Document Date | July 29, 2021 |
| Customer No. | C00000799 |

Page | 1

**Billed to**
M AND N MASONRY
NEIL
25592 472ND AVE
RENNER, SD 57055
USA

**Ship-to Address**
THE LOFTS
NEIL
LAKE LORRAINE
SIOUX FALLS, SD
USA

| Net 30 days | THE LOFTS P-ORD6969 | ADAM THYMIAN-SIOUX FALLS |
|---|---|---|
| SF SEMI | | July 8, 2021 |

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00008082 | 3000 LB SPEC S P9120 SLATE GRAY | | 8 | BAG | $280.00 | $2,240.00 |
| PALLET- | RETURNABLE PALLET | | 8 | EACH | $21.00 | $168.00 |
| I00000683 | SPEC BAG DEPOSIT | | 8 | EACH | $21.00 | $168.00 |
| | | | | | Subtotal | $2,576.00 |
| | | | | | Tax | $167.44 |
| | | | | | **Total** | **$2,743.44** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christanson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |



**Credit Memo**

**S-CM00003296**

October 26, 2021

Page 1 / 1

**Bill to Address**

M AND N MASONRY

NEIL

25592 472ND AVE

RENNER, SD 57055

**Ship-to Address**

THE LOFTS

THE LOFTS

| No. | Description | LOT# | QTY | UOM | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| I00000683 | SPEC BAG DEPOSIT | | 8 | EACH | $21.00 | $168.00 |
| PALLET- | RETURNABLE PALLET | | 8 | EACH | $24.00 | $192.00 |
| | | | | | Subtotal | $360.00 |
| | | | | | Total Tax | $23.40 |
| | | | | | **Total** | **$383.40** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr. | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-8000 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |