# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st, LLC,<br><br>　　　　　　Debtor. | Case No.:  25-30002<br><br>Chapter 11<br><br>(Main Case) |
| In Re:<br><br>Parkside Place, LLC,<br><br>　　　　　　Debtor. | Case No.:  25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |
| In Re:<br><br>The Ruins, LLC,<br><br>　　　　　　Debtor. | Case No.:  25-30004<br><br>Chapter 11 |

## DECLARATION OF ROB DEWIT (BAETE-FORSETH, HVAC, LLC) CERTIFYING RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)

STATE OF SOUTH DAKOTA　　　　)
　　　　　　　　　　　　　　　　) SS
COUNTY OF MINNEHAHA　　　　　)

　　　Rob deWit, pursuant to 28 U.S.C. § 1746, hereby certifies as follows:

1.　　I am over 18 years of age, of sound mind, and otherwise competent to make this Certification. The evidence set out in this Certification is based on my personal knowledge.

2.　　I am the COO of Baete-Forseth, HVAC, LLC ("Baete-Forseth") located in Sioux Falls, South Dakota and have been employed by Baete-Forseth since 1984. Baete-Forseth provides heating, ventilation, and air conditioning goods and installation services.

3.　　I am the records custodian for Baete-Forseth.

4.     Baete-Forseth was subpoenaed for records in the lawsuit *Red River State Bank v. The Ruins, LLC, et. al.*, Codington County Circuit Court, South Dakota, Case No. 14CIV24-68. Baete-Forseth responded to the subpoena and provided documents as requested.

5.     I have personal knowledge of the construction of the 63-unit mid/high rise building located at 315 East Kemp Ave., Watertown, South Dakota (the "Ruins Project"). Baete-Forseth provided heating, ventilation, and air conditioning goods and installation services for the Ruins Project.

6.     I have personal knowledge of the construction of the mixed-use building located at 26 1st Ave. SW, Watertown, South Dakota (the "Generations Project"). Baete-Forseth provided heating, ventilation, and air conditioning goods and installation services for the Generations Project.

7.     I have personal knowledge of the construction of the Parkside Place apartment building located at 8 2nd St NE, Watertown, South Dakota (the "Parkside Project"). Baete-Forseth provided heating, ventilation, and air conditioning goods and installation services for the Parkside Project.

8.     I have personal knowledge of the construction of the mixed-use building located at 10 N. Broadway, Watertown, South Dakota (the "Lofts Project"). Baete-Forseth provided heating, ventilation, and air conditioning goods and installation services for the Lofts Project.

9.     True and correct copies of Baete-Forseth's Account Statement, Payment Applications, and payment records for the Ruins Project are attached as **Exhibit A**.

10.    True and correct copies of Baete-Forseth's Payment Applications and payment records for the Generations Project are attached as **Exhibit B**.

11.    True and correct copies of Baete-Forseth's Payment Applications, payment records, and lien waiver for the Parkside Project are attached as **Exhibit C**.

12.    True and correct copies of Baete-Forseth's Payment Applications, payment records and lien waiver for the Lofts Project are attached as **Exhibit D**.

13.    The documents attached as **Exhibits A (Ruins), B (Generations), C (Parkside), and D (Lofts)** were made at or near the time of the events set forth therein by myself and other people with knowledge of those matters.

14.    It was the regular practice of Baete-Forseth's business activities to make the records and/or to keep copies from information transmitted by the records attached as **Exhibits A, B, C, and D**.

2

15. The records attached as **Exhibit A, B, C, and D** were kept in the regular course of business activity.

16. I certify under penalty of perjury that the foregoing is true and correct.

Executed on __13th__ day of October, 2025.

Name: _____
Rob deWiT

3

# Exhibit A

# Baete-Forseth, HVAC, LLC

# Ruins Project
## Account Statement
## Payment Applications
## Payment Records

**Midwestern's Baete Forseth LLC**
Po Box 84008
4700 N Northview Ave
Sioux Falls, SD 57118

**BAETE-FORSETH HVAC**

605 336-0545

# Statement

| To: | | Period Ending: | 10/09/24 |
|-----|---|----------------|----------|
| Ruins, LLC | | Customer Code: | 21237 |
| 1405 1st Ave North | | | |
| Fargo, ND 58102 | | | |

| Date | Job | Invoice # | Type | Original Amount | Applied Amount | Retention Amount | Retention Balance | Total Due |
|------|-----|-----------|------|-----------------|----------------|------------------|-------------------|-----------|
| 03/15/22 | 22045 | 22045*01 | Invoice | 1,750.00 | 1,662.50 | 87.50 | 87.50 | 87.50 |
| 04/12/22 | 22045 | 22045*02 | Invoice | 28,787.47 | 27,348.10 | 1,439.37 | 1,439.37 | 1,439.37 |
| 05/16/22 | 22045 | 22045*03 | Invoice | 15,984.27 | 15,185.05 | 799.22 | 799.22 | 799.22 |
| 06/14/22 | 22045 | 22045*04 | Invoice | 14,661.48 | 13,928.41 | 733.07 | 733.07 | 733.07 |
| 07/13/22 | 22045 | 22045*05 | Invoice | 45,359.05 | 43,091.10 | 2,267.95 | 2,267.95 | 2,267.95 |
| 08/16/22 | 22045 | 22045*06 | Invoice | 26,257.73 | 24,944.84 | 1,312.89 | 1,312.89 | 1,312.89 |
| 09/14/22 | 22045 | 22045*07 | Invoice | 17,150.00 | 16,292.50 | 857.50 | 857.50 | 857.50 |
| 10/14/22 | 22045 | 22045*08 | Invoice | 8,575.00 | 8,146.25 | 428.75 | 428.75 | 428.75 |
| 11/15/22 | 22045 | 22045*09 | Invoice | 25,725.00 | | 1,286.25 | 1,286.25 | 25,725.00 |
| 12/14/22 | 22045 | 22045*10 | Invoice | 34,300.00 | 32,585.00 | 1,715.00 | 1,715.00 | 1,715.00 |
| 01/12/23 | 22045 | 22045*11 | Invoice | 8,575.00 | 8,146.25 | 428.75 | 428.75 | 428.75 |
| 03/15/23 | 22045 | 22045*12 | Invoice | 8,575.00 | 8,146.25 | 428.75 | 428.75 | 428.75 |
| 04/13/23 | 22045 | 22045*13 | Invoice | 8,575.00 | | 428.75 | 428.75 | 8,575.00 |
| **Customer Totals:** | | | | **244,275.00** | **199,476.25** | **12,213.75** | **12,213.75** | **44,798.75** |

| | | | Overdue Amounts | | | |
|---|---|---|---|---|---|---|
| **Aging Breakdown** | Current | 1 to 30 days | 31 to 60 days | 61 to 90 days | Over 90 days | Retention |
| | **0.00** | **0.00** | **0.00** | **0.00** | **32,585.00** | **12,213.75** |

RRSB-Baete Forseth HVAC SD Subpoena 0008

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No: | 1 | Date: 03/15/2022 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 03/31/22 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 22045 | Architect's<br>Project No:<br>Contract Date: | | |
| | | Via (Architect): | | | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| Totals | | | |
| Net change by change orders | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michelo Black_   Date: 3-15-22

State of: South Da Kota County of: Minnehaha

Subscribed and sworn to before me this 15 day of March 2022 (year). Notary public:

My commission expires 9-5-24

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 1,750.00 |
| Retainage | |
| 5.0% of completed work | 87.50 |
| 0.0% of stored material | 0.00 |
| Total retainage | 87.50 |
| Total earned less retainage | 1,662.50 |
| Less previous certificates of payment | 0.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 1,750.00 |
| Current sales tax | 0.00 |
| Current payment due | **1,662.50** |
| Balance to finish, including retainage | 268,337.50 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0020

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC | | Application No: | 1 | Date: 03/15/22 | | Period To: 03/31/22 |
|---|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 22045 | | | |
| Project: | Ruins Apartments | | Architect's Project No: | | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | shop drawings | 3,500.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 50.00 | 1,750.00 | 87.50 | |
| 02 | Equipment | 95,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,000.00 | 0.00 | |
| 03 | labor | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 0.00 | |
| 04 | ductwork | 91,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91,500.00 | 0.00 | |
| | **Application Total** | 270,000.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 0.65 | 268,250.00 | 87.50 | |

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No:    2    Date: 04/12/2022 |
|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number:<br>Via (Architect): | 22045 | Period To:    04/30/22<br>Architect's<br>Project No:<br>Contract Date: |
| Phone: | 605 336-0545 | Contract For: | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |
| | Number | Date Approved |
| Change orders approved this month | | |
| Totals | | |
| Net change by change orders | | |

| | |
|---|---:|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 30,537.47 |
| Retainage | |
| 5.0% of completed work | 1,526.87 |
| 0.0% of stored material | 0.00 |
| Total retainage | 1,526.87 |
| Total earned less retainage | 29,010.60 |
| Less previous certificates of payment | 1,662.50 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 28,787.47 |
| Current sales tax | 0.00 |
| Current payment due | **27,348.10** |
| Balance to finish, including retainage | 240,989.40 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michele Black*   Date: 4-12-22

State of: *South Dakota* County of: *Minnehaha*

Subscribed and sworn to before me this *12* day of *April*
*2022* (year). Notary public: *Cheryl Swolley*

My commission expires *9-5-2024*

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0022

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC |
| From (Contractor): | Baete-Forseth HVAC LLC |
| Project: | Ruins Apartments |

| Application No: | 2 | Date: 04/12/22 | Period To: 04/30/22 |
| Contractor's Job Number: | 22045 | | |
| Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | shop drawings | 3,500.00 | 1,750.00 | 1,750.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 175.00 | |
| 02 | Equipment | 95,000.00 | 0.00 | 27,037.47 | 0.00 | 27,037.47 | 28.46 | 67,962.53 | 1,351.87 | |
| 03 | labor | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 0.00 | |
| 04 | ductwork | 91,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91,500.00 | 0.00 | |
| | **Application Total** | 270,000.00 | 1,750.00 | 28,787.47 | 0.00 | 30,537.47 | 11.31 | 239,462.53 | 1,526.87 | |

RRSB-Baete Forseth HVAC SD Subpoena 0023

**Application and Certificate For Payment**

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No: | 3 | Date: 05/16/2022 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 22045 | Period To: | 05/31/22 | |
| | | Via (Architect): | | Architect's Project No: | | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved | | |
|---|---|---|---|---|
| Change orders approved this month | | | | |
| **Totals** | | | | |
| **Net change by change orders** | | | | |

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 46,521.74 |
| Retainage | |
| 5.0% of completed work | 2,326.09 |
| 0.0% of stored material | 0.00 |
| Total retainage | 2,326.09 |
| Total earned less retainage | 44,195.65 |
| Less previous certificates of payment | 29,010.60 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 15,984.27 |
| Current sales tax | 0.00 |
| Current payment due | **15,185.05** |
| Balance to finish, including retainage | 225,804.35 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Mush de Black_    Date: 5-16-22

State of: _South Dakota_    County of: _Minnehaha_

Subscribed and sworn to before me this _16_ day of _May_
_2022_ (year). Notary public: _Cheryl Swolley_

My commission expires _9-5-2024_

*CHERYL SWOLLEY*
*NOTARY PUBLIC*
*(SEAL) SOUTH DAKOTA (SEAL)*

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0024

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC |
|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC |
| Project: | Ruins Apartments |

| Application No: | 3 | Date: 05/16/22 | Period To: 05/31/22 |
|---|---|---|---|
| Contractor's Job Number: | 22045 | | |
| Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | shop drawings | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 175.00 | |
| 02 | Equipment | 95,000.00 | 27,037.47 | 7,409.27 | 0.00 | 34,446.74 | 36.26 | 60,553.26 | 1,722.34 | |
| 03 | labor | 80,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 5.00 | 76,000.00 | 200.00 | |
| 04 | ductwork | 91,500.00 | 0.00 | 4,575.00 | 0.00 | 4,575.00 | 5.00 | 86,925.00 | 226.75 | |
| | **Application Total** | 270,000.00 | 30,537.47 | 15,984.27 | 0.00 | 46,521.74 | 17.23 | 223,478.28 | 2,326.09 | |

RRSB-Baete Forseth HVAC SD Subpoena 0025

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No: | 4 | Date: 06/14/2022 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 06/30/22 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 22045 | Architect's<br>Project No:<br>Contract Date: | | |
| | | Via (Architect): | | | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

**Contractor's Application For Payment**

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | |
|---|---|
| Net change by change orders | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_   Date: 6-14-22

State of _South Dakota_ County of _Minnehaha_

Subscribed and sworn to before me this _14_ day of _June_
_2022_ (year). Notary public: _[signature]_

My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC
SEAL   SOUTH DAKOTA   SEAL

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 61,183.22 |
| Retainage | |
| 5.0% of completed work | 3,059.16 |
| 0.0% of stored material | 0.00 |
| Total retainage | 3,059.16 |
| Total earned less retainage | 58,124.06 |
| Less previous certificates of payment | 44,195.65 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 14,661.48 |
| Current sales tax | 0.00 |
| Current payment due | **13,928.41** |
| Balance to finish, including retainage | 211,875.94 |

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____   Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0026

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC | | | Application No: | 4 | | Date: 06/14/22 | | Period To: 06/30/22 |
| From (Contractor): | Baete-Forseth HVAC LLC | | | Contractor's Job Number: | 22045 | | | |
| Project: | Ruins Apartments | | | Architect's Project No: | | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
| | | | Previous Application | This Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | shop drawings | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 175.00 | |
| 02 | Equipment | 95,000.00 | 34,446.74 | 6,086.48 | 0.00 | 40,533.22 | 42.67 | 54,466.78 | 2,026.66 | |
| 03 | labor | 80,000.00 | 4,000.00 | 4,000.00 | 0.00 | 8,000.00 | 10.00 | 72,000.00 | 400.00 | |
| 04 | ductwork | 91,500.00 | 4,575.00 | 4,575.00 | 0.00 | 9,150.00 | 10.00 | 82,350.00 | 457.50 | |
| | **Application Total** | 270,000.00 | 46,521.74 | 14,661.48 | 0.00 | 61,183.22 | 22.66 | 208,816.78 | 3,059.16 | |

RRSB-Baete Forseth HVAC SD Subpoena 0027

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No: | 5 | Date: 07/13/2022 |
|---|---|---|---|---|---|---|

| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 22045 | Period To: | 07/31/22 |
|---|---|---|---|---|---|

Architect's Project No:

Via (Architect):

Contract Date:

Phone:  605 336-0545

Contract For:

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|

| Net change by change orders | | |
|---|---|---|

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 106,542.27 |
| Retainage | |
| 5.0% of completed work | 5,327.11 |
| 0.0% of stored material | 0.00 |
| Total retainage | 5,327.11 |
| Total earned less retainage | 101,215.16 |
| Less previous certificates of payment | 58,124.06 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 45,359.05 |
| Current sales tax | 0.00 |
| Current payment due | **43,091.10** |
| Balance to finish, including retainage | 168,784.84 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michele Black*   Date: 7-13-22

State of: *South Dakota* County of: *Minnehaha*

Subscribed and sworn to before me this *13* day of *July*
*2022* (year). Notary public: *[signature]*

My commission expires *9-5-2024*

CHERYL SWOLLEY
NOTARY PUBLIC
SEAL   SOUTH DAKOTA   SEAL

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0028

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC | | Application No: | 5 | Date: 07/13/22 | Period To: 07/31/22 |
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 22045 | | |
| Project: | Ruins Apartments | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
| | | | Previous Application | This Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | shop drawings | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 176.00 | |
| 02 | Equipment | 95,000.00 | 40,533.22 | 41,929.05 | 0.00 | 82,462.27 | 88.80 | 12,537.73 | 4,123.11 | |
| 03 | labor | 80,000.00 | 8,000.00 | 1,600.00 | 0.00 | 9,600.00 | 12.00 | 70,400.00 | 480.00 | |
| 04 | ductwork | 91,500.00 | 9,150.00 | 1,830.00 | 0.00 | 10,980.00 | 12.00 | 80,520.00 | 549.00 | |
| | **Application Total** | 270,000.00 | 61,183.22 | 45,359.05 | 0.00 | 106,542.27 | 39.46 | 163,457.73 | 5,327.11 | |

RRSB-Baete Forseth HVAC SD Subpoena 0029

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No: | 7 | Date: 09/14/2022 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 09/30/22 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 22045 | Architect's<br>Project No: | | |
| | | | | Contract Date: | | |
| | | Via (Architect): | | | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

### Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in<br>previous months by owner | | | |
| | Number | Date<br>Approved | |
| Change<br>orders<br>approved<br>this month | | | |
| **Totals** | | | |
| **Net change by change orders** | | | |

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 149,950.00 |
| Retainage | |
| 5.0% of completed work | 7,497.50 |
| 0.0% of stored material | 0.00 |
| Total retainage | 7,497.50 |
| Total earned less retainage | 142,452.50 |
| Less previous certificates of payment | 126,160.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 17,150.00 |
| Current sales tax | 0.00 |
| Current payment due | **16,292.50** |
| Balance to finish, including retainage | 127,547.50 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_   Date: 9-14-22

State of _South Dakota_ county of: _Minnehaha_

Subscribed and sworn to before me this _14_ day of _September_

_2022_ (year). Notary public: _[signature]_

My commission expires _1-5-2024_

**CHERYL SWOLLEY**
**NOTARY PUBLIC**
**SOUTH DAKOTA**
(SEAL)

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____   Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC |
| From (Contractor): | Baete-Forseth HVAC LLC |
| Project: | Ruins Apartments |

| Application No: | 7 | Date: 09/14/22 | Period To: 09/30/22 |
| Contractor's Job Number: | 22045 | | |
| Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
| | | | Previous Application | This Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | shop drawings | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 175.00 | |
| 02 | Equipment | 95,000.00 | 95,000.00 | 0.00 | 0.00 | 95,000.00 | 100.00 | 0.00 | 4,750.00 | |
| 03 | labor | 80,000.00 | 16,000.00 | 8,000.00 | 0.00 | 24,000.00 | 30.00 | 56,000.00 | 1,200.00 | |
| 04 | ductwork | 91,500.00 | 18,300.00 | 9,150.00 | 0.00 | 27,450.00 | 30.00 | 64,050.00 | 1,372.50 | |
| | **Application Total** | 270,000.00 | 132,800.00 | 17,150.00 | 0.00 | 149,950.00 | 55.54 | 120,050.00 | 7,497.50 | |

RRSB-Baete Forseth HVAC SD Subpoena 0030

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No: | 8 | Date: 10/14/2022 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 10/31/22 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 22045 | Architect's<br>Project No:<br>Contract Date: | | |
| | | Via (Architect): | | | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

**Contractor's Application For Payment**

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| **Totals** | | | |
| **Net change by change orders** | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michele Black*  Date: 10-14-22

State of: South Dakota  County of: Minnehaha

Subscribed and sworn to before me this 14 day of October 2022 (year). Notary public: *Cheryl Swolley*

My commission expires 9-5-24

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA (SEAL)

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 158,525.00 |
| Retainage | |
| 5.0% of completed work | 7,926.25 |
| 0.0% of stored material | 0.00 |
| Total retainage | 7,926.25 |
| Total earned less retainage | 150,598.75 |
| Less previous certificates of payment | 142,452.50 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 8,575.00 |
| Current sales tax | 0.00 |
| Current payment due | 8,146.25 |
| Balance to finish, including retainage | 119,401.25 |

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:    $ _____

Architect:

By: _____    Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC | | Application No: | 8 | Date: 10/14/22 | Period To: 10/31/22 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 22045 | | |
| Project: | Ruins Apartments | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | shop drawings | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 175.00 | |
| 02 | Equipment | 95,000.00 | 95,000.00 | 0.00 | 0.00 | 95,000.00 | 100.00 | 0.00 | 4,750.00 | |
| 03 | labor | 80,000.00 | 24,000.00 | 4,000.00 | 0.00 | 28,000.00 | 35.00 | 52,000.00 | 1,400.00 | |
| 04 | ductwork | 91,500.00 | 27,450.00 | 4,575.00 | 0.00 | 32,025.00 | 35.00 | 59,475.00 | 1,601.25 | |
| | **Application Total** | 270,000.00 | 149,950.00 | 8,575.00 | 0.00 | 158,525.00 | 58.71 | 111,475.00 | 7,928.25 | |

RRSB-Baete Forseth HVAC SD Subpoena 0033

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No: | 10 | Date: 12/14/2022 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 12/31/22 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 22045 | Architect's<br>Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | · | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in<br>previous months by owner | | | |
| | Number | Date<br>Approved | |
| Change<br>orders<br>approved<br>this month | | | |
| **Totals** | | | |
| **Net change by change orders** | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_   Date: _12-14-22_

State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _14_ day of _December_

_20 22_ (year). Notary public _[signature]_

My commission expires _1-5-2024_

**CHERYL SWOLLEY**
**NOTARY PUBLIC**
**SOUTH DAKOTA**
(SEAL) (SEAL)

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 218,550.00 |
| Retainage | |
| 5.0% of completed work | 10,927.50 |
| 0.0% of stored material | 0.00 |
| Total retainage | 10,927.50 |
| Total earned less retainage | 207,622.50 |
| Less previous certificates of payment | 175,037.50 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 34,300.00 |
| Current sales tax | 0.00 |
| Current payment due | **32,585.00** |
| Balance to finish, including retainage | 62,377.50 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0036

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC | Application No: | 10 | Date: 12/14/22 | Period To: 12/31/22 |
|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC | Contractor's Job Number: | 22045 | | |
| Project: | Ruins Apartments | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | shop drawings | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 175.00 | |
| 02 | Equipment | 95,000.00 | 95,000.00 | 0.00 | 0.00 | 95,000.00 | 100.00 | 0.00 | 4,750.00 | |
| 03 | labor | 80,000.00 | 40,000.00 | 16,000.00 | 0.00 | 56,000.00 | 70.00 | 24,000.00 | 2,800.00 | |
| 04 | ductwork | 91,500.00 | 45,750.00 | 18,300.00 | 0.00 | 64,050.00 | 70.00 | 27,450.00 | 3,202.50 | |
| | **Application Total** | 270,030.00 | 184,250.00 | 34,300.00 | 0.00 | 218,550.00 | 80.94 | 51,450.00 | 10,927.50 | |

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave<br>, | Application No: | 11 | Date: 01/12/2023 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 01/31/23 | |
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 22045 | Architect's Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | . | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| **Totals** | | . | |
| **Net change by change orders** | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _[signature]_   Date: 1-12-23

State of South Dakota   County of: Minnehaha

Subscribed and sworn to before me this 12 day of January 2023 (year). Notary public _[signature]_

My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
(SEAL)

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 227,125.00 |
| Retainage | |
| 5.0% of completed work | 11,356.25 |
| 0.0% of stored material | 0.00 |
| Total retainage | 11,356.25 |
| Total earned less retainage | 215,768.75 |
| Less previous certificates of payment | 207,622.50 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 8,575.00 |
| Current sales tax | 0.00 |
| Current payment due | **8,146.25** |
| Balance to finish, including retainage | 54,231.25 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____   Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0035

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC | | Application No: 11 | Date: 01/12/23 | Period To: 01/31/23 |
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: 22045 | | |
| Project: | Ruins Apartments | | Architect's Project No: | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | shop drawings | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 175.00 | |
| 02 | Equipment | 95,000.00 | 95,000.00 | 0.00 | 0.00 | 95,000.00 | 100.00 | 0.00 | 4,750.00 | |
| 03 | labor | 80,000.00 | 56,000.00 | 4,000.00 | 0.00 | 60,000.00 | 75.00 | 20,000.00 | 3,000.00 | |
| 04 | ductwork | 91,500.00 | 64,050.00 | 4,575.00 | 0.00 | 68,825.00 | 75.00 | 22,875.00 | 3,431.25 | |
| | **Application Total** | 270,000.00 | 218,550.00 | 8,575.00 | 0.00 | 227,125.00 | 84.12 | 42,875.00 | 11,356.25 | |

**Application and Certificate For Payment**

Page 1

| To Owner: | Ruins, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Ruins Apartments<br>315 E Kemp Ave | Application No: | 12 | Date: 03/15/2023 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 22045 | Period To: | 03/31/23 | |
| | | Via (Architect): | | Architect's Project No: | | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| Totals | | | |
| Net change by change orders | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_ Date: 3-15-23

State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _15_ day of _March_

_2023_ (year). Notary public: _Cheryl Swolley_

My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC
SEAL    SOUTH DAKOTA    SEAL

| | |
|---|---|
| Original contract sum | 270,000.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 270,000.00 |
| Total completed and stored to date | 235,700.00 |
| Retainage | |
| 5.0% of completed work | 11,785.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 11,785.00 |
| Total earned less retainage | 223,915.00 |
| Less previous certificates of payment | 215,768.75 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 8,575.00 |
| Current sales tax | 0.00 |
| Current payment due | 8,146.25 |
| Balance to finish, including retainage | 46,085.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner than to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0038

**Application and Certificate For Payment -- page 2**

| To Owner: | Ruins, LLC |
| From (Contractor): | Baete-Forseth HVAC LLC |
| Project: | Ruins Apartments |

| Application No: | 12 | Date: 03/15/23 | Period To: 03/31/23 |
| Contractor's Job Number: | 22045 | | |
| Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed Previous Application | Work Completed This Period | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | shop drawings | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 100.00 | 0.00 | 175.00 | |
| 02 | Equipment | 95,000.00 | 95,000.00 | 0.00 | 0.00 | 95,000.00 | 100.00 | 0.00 | 4,750.00 | |
| 03 | labor | 80,000.00 | 60,000.00 | 4,000.00 | 0.00 | 64,000.00 | 80.00 | 16,000.00 | 3,200.00 | |
| 04 | ductwork | 91,500.00 | 68,825.00 | 4,575.00 | 0.00 | 73,200.00 | 80.00 | 18,300.00 | 3,660.00 | |
| | **Application Total** | 270,000.00 | 227,125.00 | 8,575.00 | 0.00 | 235,700.00 | 87.30 | 34,300.00 | 11,785.00 | |

| Report Selection Criteria | | | | | | |
|---|---|---|---|---|---|---|
| **Customer Code:** | 21237 | **Include Open Items?** | Yes | **Include Notes?** | Yes | **Beginning Date:** | Inception |
| **Invoice Number:** | ALL | **Include History?** | Yes | **Include Analysis?** | Yes | **Ending Date:** | 10/09/24 |
| **Job:** | 22045 | | | **Display Open Items With Zero Balances?** | | No |
| **Cost group:** | ALL | **Sort Invoices By:** | Newest To Oldest | **Include Invoice-specific Notes?** | | No |

## Midwestern's Baete Forseth LLC

## Customer Activity Details Report

**Customer:** 21237    Ruins, LLC

| **Address:** | 1405 1st Ave North | **Primary contact:** | | | **Balance:** | 44,798.75 |
|---|---|---|---|---|---|---|
| | Fargo, ND 58102 | **Phone:** | | | **Retention:** | 12,213.75 |
| | | **Last Bill Date:** | 04/13/23 | **Last Pay Date:** 07/13/23 | **Current Due:** | 32,585.00 |

**Email:**

### Open Items

| Invoice / Check Number | Type | Date | Remarks | Amount | Applied | Balance |
|---|---|---|---|---|---|---|
| 22045*13 | I | 04/13/23 | FROM DRAW REQUEST BILLING ENTRY | 8,575.00 | | 8,575.00 |
| 22045*12 | I | 03/15/23 | FROM DRAW REQUEST BILLING ENTRY | 8,575.00 | 8,146.25 | 428.75 |
| 22045*11 | I | 01/12/23 | FROM DRAW REQUEST BILLING ENTRY | 8,575.00 | 8,146.25 | 428.75 |
| 22045*10 | I | 12/14/22 | FROM DRAW REQUEST BILLING ENTRY | 34,300.00 | 32,585.00 | 1,715.00 |
| 22045*09 | I | 11/15/22 | FROM DRAW REQUEST BILLING ENTRY | 25,725.00 | | 25,725.00 |
| 22045*08 | I | 10/14/22 | FROM DRAW REQUEST BILLING ENTRY | 8,575.00 | 8,146.25 | 428.75 |
| 22045*07 | I | 09/14/22 | FROM DRAW REQUEST BILLING ENTRY | 17,150.00 | 16,292.50 | 857.50 |
| 22045*06 | I | 08/16/22 | FROM DRAW REQUEST BILLING ENTRY | 26,257.73 | 24,944.84 | 1,312.89 |
| 22045*05 | I | 07/13/22 | FROM DRAW REQUEST BILLING ENTRY | 45,359.05 | 43,091.10 | 2,267.95 |
| 22045*04 | I | 06/14/22 | FROM DRAW REQUEST BILLING ENTRY | 14,661.48 | 13,928.41 | 733.07 |
| 22045*03 | I | 05/16/22 | FROM DRAW REQUEST BILLING ENTRY | 15,984.27 | 15,185.05 | 799.22 |
| 22045*02 | I | 04/12/22 | FROM DRAW REQUEST BILLING ENTRY | 28,787.47 | 27,348.10 | 1,439.37 |
| 22045*01 | I | 03/15/22 | FROM DRAW REQUEST BILLING ENTRY | 1,750.00 | 1,662.50 | 87.50 |
| | | | **Open Items Totals:** | 244,275.00 | 199,476.25 | 44,798.75 |

### Payment History

| Invoice Number | Type | Date | Check Number | Date | Payment Number | grp1Remarks | Amount | Days to Pay |
|---|---|---|---|---|---|---|---|---|
| 22045*12 | I | 03/15/23 | 11735 | 07/13/23 | 001 | FROM DRAW REQUEST BILLING ENTRY | 8,146.25 | 120 |
| 22045*11 | I | 01/12/23 | 11735 | 07/13/23 | 001 | FROM DRAW REQUEST BILLING ENTRY | 8,146.25 | 182 |
| 22045*10 | I | 12/14/22 | 11735 | 07/13/23 | 001 | FROM DRAW REQUEST BILLING ENTRY | 32,585.00 | 211 |
| 22045*08 | I | 10/14/22 | 11158 | 03/07/23 | 001 | FROM DRAW REQUEST BILLING ENTRY | 8,146.25 | 144 |
| 22045*07 | I | 09/14/22 | 11384 | 01/24/23 | 001 | FROM DRAW REQUEST BILLING ENTRY | 16,292.50 | 132 |
| 22045*06 | I | 08/16/22 | 11385 | 02/28/23 | 001 | FROM DRAW REQUEST BILLING ENTRY | 24,944.84 | 196 |
| 22045*05 | I | 07/13/22 | 10894 | 09/27/22 | 001 | FROM DRAW REQUEST BILLING ENTRY | 43,091.10 | 76 |
| 22045*04 | I | 06/14/22 | 172 | 08/05/22 | 001 | FROM DRAW REQUEST BILLING ENTRY | 13,928.41 | 52 |
| 22045*03 | I | 05/16/22 | 149 | 06/13/22 | 001 | FROM DRAW REQUEST BILLING ENTRY | 15,185.05 | 28 |
| 22045*02 | I | 04/12/22 | 10301 | 05/13/22 | 001 | FROM DRAW REQUEST BILLING ENTRY | 27,348.10 | 31 |
| 22045*01 | I | 03/15/22 | 105 | 04/12/22 | 001 | FROM DRAW REQUEST BILLING ENTRY | 1,662.50 | 28 |
| | | | | | | **Total Payments:** | 199,476.25 | |

### Aging

**Current:**
**1 - 30:**
**31 - 60:**
**61 - 90:**

RRSB-Baete Forseth HVAC SD Subpoena 0009

## Customer Activity Details Report

| | |
|---|---|
| **91+:** | 32,585.00 |
| **Retention:** | 12,213.75 |
| **Total:** | 44,798.75 |

**Average Number Days To Pay:** 109

RRSB-Baete Forseth HVAC SD Subpoena 0010

*Page:* *2*

DATE:04/02/22  CK#:105  TOTAL:662.00  BANK:RRSB,

PAYEE:BAETE-FORSETH HVAC LLC

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| p0000001 | 04/02/2022 | | 1,662.50 |
| | | | 1,662.50 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**The Ruins, LLC**  21237
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

105

**** ONE THOUSAND SIX HUNDRED SIXTY TWO AND 50/100 DOLLARS

04/02/22          $1,662.50***

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118



RRSB-Baete Forseth HVAC SD Subpoena 0019

p0000001                    04/30/2022                                                27,348.10

                                                                                       27,348.10

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

Craig Development, LLC                          $\partial$1237                                            First Community Credit Union                  10301
PO Box 426                                                                               4521 19th Avenue South
Fargo, ND 58107                                                                          Fargo, ND 58103

                                                                                         77-7869/2913

                **** TWENTY SEVEN THOUSAND THREE HUNDRED FORTY EIGHT AND 10/100 DOLLARS

TO THE                                                                                   04/30/22            $27,348.10**
ORDER OF
          BAETE-FORSETH HVAC LLC
          4700 NORTH NORTHVIEW AVE                                                                 Business Account
          SIOUX FALLS, SD   57118

                                                                                         Authorized Signature

                                                        ⑦ 𝟙 𝟙 𝟘

Craig Development, LLC                                                          First Community Credit Union                  10301
PO Box 426                                                                      4521 19th Avenue South
Fargo, ND 58107                                                                 Fargo, ND 58103

                                                                                77-7869/2913

          **** TWENTY SEVEN THOUSAND THREE HUNDRED FORTY EIGHT AND 10/100 DOLLARS

TO THE                                                                          04/30/22            $27,348.10**
ORDER OF
          BAETE-FORSETH HVAC LLC
          4700 NORTH NORTHVIEW AVE                                                     Business Account
          SIOUX FALLS, SD   57118                                              NON-NEGOTIABLE

                                                                                Authorized Signature

DATE:06/01/22   CK#:149   TOTAL:$15,185.05   The Ruins LLC
PAYEE:BAETE-FORSETH HVAC LLC

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| p0000001 | 06/01/2022 | | 15,185.05 |
| | | | 15,185.05 |

22045

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**The Ruins, LLC**   21237
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

149

\*\*\*\* FIFTEEN THOUSAND ONE HUNDRED EIGHTY FIVE AND 05/100 DOLLARS

TO THE
ORDER OF
                                                06/01/22        $15,185.05\*\*

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118



II⁰                                    3 78 2II⁰

RRSB-Baete Forseth HVAC SD Subpoena 0017

DATE:07/01/22  CK#:172  TOTAL:$13,928.41**  BANK:The Ruins, LLC(ruins)
PAYEE:BAETE-FORSETH HVAC LLC

| Property | Invoice - Date | Description | Amount |
|----------|----------------|-------------|--------|
| p0000001 | 07/01/2022 |  | 13,928.41 |
|  |  |  | 13,928.41 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**The Ruins, LLC**
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

172

**** THIRTEEN THOUSAND NINE HUNDRED TWENTY EIGHT AND 41/100 DOLLARS

07/01/22          $13,928.41**

TO THE
ORDER OF
BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD     57118

3 78 2

RRSB-Baete Forseth HVAC SD Subpoena 0016

DATE:09/06/22  CK#:10894  TOTAL:$43,091.10**  BANK:Craig Development, LLC(1125)
PAYEE:BAETE-FORSETH HVAC LLC

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 09/06/2022 | | 43,091.10 |
| | | | 43,091.10 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10894

77-7869/2913

**** FORTY THREE THOUSAND NINETY ONE AND 10/100 DOLLARS

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118

09/06/22          $43,091.10**

Business Account

Authorized Signature

⑈          ⑆7 ⑈ ⑈0⑈⑈

Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10894

77-7869/2913

**** FORTY THREE THOUSAND NINETY ONE AND 10/100 DOLLARS

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118

09/06/22          $43,091.10**

Business Account

NON-NEGOTIABLE

Authorized Signature

1405                    10/31/2022                                                                    8,146.25

                                                                                                      8,146.25

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**  21237
PO Box 426
Fargo, ND 58107

First Community Credit Union                    **11158**
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

**** EIGHT THOUSAND ONE HUNDRED FORTY SIX AND 25/100 DOLLARS

                                                         10/31/22        $8,146.25***
TO THE
ORDER OF

        BAETE-FORSETH HVAC LLC
        4700 NORTH NORTHVIEW AVE                         **Business Account**
        SIOUX FALLS, SD    57118

                                                         Authorized Signature

                                                    ?110

DATE:12/22/22  CK#
PAYEE:BAETE-FORSETH HVAC LLC

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| 1405 | 12/22/2022 | | 16,292.50 |
| | | | 16,292.50 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**  $21231$
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

11384

**** SIXTEEN THOUSAND TWO HUNDRED NINETY TWO AND 50/100 DOLLARS

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118

12/22/22        $16,292.50**

Business Account

Authorized Signature

RSB:Baete Forseth HVAC SD Subpoena 0012

DATE:12/22/22   CK#:11385   Total:24,944.84
PAYEE:BAETE-FORSETH HVAC LLC

| Property | Invoice - Date | Description | Amount |
|----------|----------------|-------------|--------|
| 1405 | 12/22/2022 | | 24,944.84 |
| | | | 24,944.84 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

11385

77-7869/2913

**** TWENTY FOUR THOUSAND NINE HUNDRED FORTY FOUR AND 84/100 DOLLARS

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD   57118

12/22/22          $24,944.84**

Business Account

Authorized Signature

RSB-Baete Forseth HVAC SD Subpoena 0013

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 03/21/2023 | | 48,877.50 |
| | | | 48,877.50 |

---

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

Craig Development, LLC   21237
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

11735

**** FORTY EIGHT THOUSAND EIGHT HUNDRED SEVENTY SEVEN AND 50/100 DOLLARS

03/21/23        $48,877.50**

TO THE
ORDER OF
BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD 57118

Business Account

Authorized Signature

RSB-Baete Forseth HVAC SD Subpoena 0011

# __Exhibit B__

# Baete-Forseth, HVAC, LLC

# Generations Project
## Payment Applications
## Payment Records

# Application and Certificate For Payment

Page 1

| To Owner: | Generations on 1st LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Generations Apartments<br>26 1st Ave SW<br>Watertown, SD | Application No: | 2 | Date: 07/13/2021 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 21046 | Period To:<br>Architect's<br>Project No:<br>Contract Date: | 07/13/21 | |
| Phone: | 605 336-0545 | Via (Architect):<br>Contract For: | | | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | 20,800.00 | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | |
|---|---|
| Net change by change orders | 20,800.00 |

| | |
|---|---|
| Original contract sum | 236,875.00 |
| Net change by change orders | 20,800.00 |
| Contract sum to date | 257,675.00 |
| Total completed and stored to date | 29,618.23 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 29,618.23 |
| Less previous certificates of payment | 18,960.73 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michele Black*          Date: 7-13-21

State of: South Dakota    County of: Minnehaha

Subscribed and sworn to before me this 13 day of July,

2021 (year). Notary public: *signature*

My commission expires _____ 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

| | |
|---|---|
| 0.000% of taxable amount<br>No Excise & Watertown Use | 10,657.50 |
| Current sales tax | 0.00 |
| Current payment due | **10,657.50** |
| Balance to finish, including retainage | 228,056.77 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____  Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment — page 2**

| To Owner: | Generations on 1st LLC | | Application No: | 2 | Date: 07/13/21 | | Period To: 07/13/21 |
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 21046 | | |
| Project: | Generations Apartments | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 02 | Ductwork | 15,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,300.00 | 0.00 | |
| 03 | Labor | 40,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 10.00 | 36,000.00 | 0.00 | |
| 04 | Equipment | 80,000.00 | 18,960.73 | 0.00 | 0.00 | 18,960.73 | 23.70 | 61,039.27 | 0.00 | |
| 05 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06 | Senior Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07 | Ductwork | 26,575.00 | 0.00 | 2,657.50 | 0.00 | 2,657.50 | 10.00 | 23,917.50 | 0.00 | |
| 08 | Labor | 20,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 20.00 | 18,000.00 | 0.00 | |
| 09 | Equipment | 55,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,000.00 | 0.00 | |
| 10 | RTU-1 | 14,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 0.00 | |
| 11 | Ductwork | 6,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,800.00 | 0.00 | |
| | **Application Total** | 257,675.00 | 18,960.73 | 10,657.50 | 0.00 | 29,618.23 | 11.49 | 228,056.77 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0077

**Application and Certificate For Payment**

Page 1

| To Owner: | Generations on 1st LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Generations Apartments<br>26 1st Ave SW<br>Watertown, SD | Application No: | 3 | Date: 08/16/2021 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 08/31/21 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 21046 | Architect's<br>Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

## Contractor's Application For Payment

| Change Order Summary | | | Additions | Deductions |
|---|---|---|---|---|
| Change orders approved in<br>previous months by owner | | | 20,800.00 | |
| | Number | Date<br>Approved | | |
| Change<br>orders<br>approved<br>this month | | | | |
| **Totals** | | | | |
| Net change by change orders | | | 20,800.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_ Date: 8-16-21

State of South Dakota County of: Minnehaha

Subscribed and sworn to before me this 16 day of August

2021 (year). Notary public: _[signature]_

My commission expires _9-5-1629_

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

| | |
|---|---|
| Original contract sum | 236,875.00 |
| Net change by change orders | 20,800.00 |
| Contract sum to date | 257,675.00 |
| Total completed and stored to date | 193,042.50 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 193,042.50 |
| Less previous certificates of payment | 29,618.23 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 163,424.27 |
| Current sales tax | 0.00 |
| Current payment due | **163,424.27** |
| Balance to finish, including retainage | 64,632.50 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0078

**Application and Certificate For Payment -- page 2**

| To Owner: | Generations on 1st LLC |
|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC |
| Project: | Generations Apartments |

| Application No: | 3 | Date: 08/16/21 | Period To: 08/31/21 |
|---|---|---|---|
| Contractor's Job Number: | 21046 | | |
| Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 02 | Ductwork | 15,300.00 | 0.00 | 10,710.00 | 0.00 | 10,710.00 | 70.00 | 4,590.00 | 0.00 | |
| 03 | Labor | 40,000.00 | 4,000.00 | 12,000.00 | 0.00 | 16,000.00 | 40.00 | 24,000.00 | 0.00 | |
| 04 | Equipment | 80,000.00 | 18,960.73 | 61,039.27 | 0.00 | 60,000.00 | 100.00 | 0.00 | 0.00 | |
| 05 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06 | Senior Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07 | Ductwork | 26,575.00 | 2,657.50 | 5,315.00 | 0.00 | 7,972.50 | 30.00 | 18,602.50 | 0.00 | |
| 08 | Labor | 20,000.00 | 4,000.00 | 4,000.00 | 0.00 | 8,000.00 | 40.00 | 12,000.00 | 0.00 | |
| 09 | Equipment | 55,000.00 | 0.00 | 55,000.00 | 0.00 | 55,000.00 | 100.00 | 0.00 | 0.00 | |
| 10 | RTU-1 | 14,000.00 | 0.00 | 14,000.00 | 0.00 | 14,000.00 | 100.00 | 0.00 | 0.00 | |
| 11 | Ductwork | 8,800.00 | 0.00 | 1,360.00 | 0.00 | 1,360.00 | 20.00 | 5,440.00 | 0.00 | |
| | **Application Total** | 257,675.00 | 29,618.23 | 163,424.27 | 0.00 | 183,042.50 | 74.92 | 64,632.50 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0079

**Application and Certificate For Payment**

Page 1

| To Owner: | Generations on 1st LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Generations Apartments<br>26 1st Ave SW<br>Watertown, SD | Application No: | 4 | Date: 09/14/2021 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 21046 | Period To:<br>Architect's<br>Project No:<br>Contract Date: | 09/30/21 | |
| Phone: | 605 336-0545 | Via (Architect):<br>Contract For: | | | | |

**Contractor's Application For Payment**

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | 20,800.00 | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| **Totals** | | | |
| **Net change by change orders** | | 20,800.00 | |

| | |
|---|---|
| Original contract sum | 236,875.00 |
| Net change by change orders | 20,800.00 |
| Contract sum to date | 257,675.00 |
| Total completed and stored to date | 223,860.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 223,860.00 |
| Less previous certificates of payment | 193,042.50 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_    Date: _9-14-21_

State of _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _14_ day of _September_
_2021_ (year). Notary public; _____

My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
(SEAL)

| | |
|---|---|
| 0.000% of taxable amount<br>Not Excise & Watertown Use | 30,817.50 |
| Current sales tax | 0.00 |
| Current payment due | **30,817.50** |
| Balance to finish, including retainage | 33,815.00 |

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:    $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0080

**Application and Certificate For Payment -- page 2**

| To Owner: | Generations on 1st LLC | Application No: | 4 | Date: 09/14/21 | Period To: 09/30/21 |
| From (Contractor): | Baete-Forseth HVAC LLC | Contractor's Job Number: | 21046 | | |
| Project: | Generations Apartments | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 02 | Ductwork | 15,300.00 | 10,710.00 | 1,530.00 | 0.00 | 12,240.00 | 80.00 | 3,060.00 | 0.00 | |
| 03 | Labor | 40,000.00 | 16,000.00 | 8,000.00 | 0.00 | 24,000.00 | 60.00 | 16,000.00 | 0.00 | |
| 04 | Equipment | 80,000.00 | 80,000.00 | 0.00 | 0.00 | 80,000.00 | 100.00 | 0.00 | 0.00 | |
| 05 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06 | Senior Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07 | Ductwork | 26,575.00 | 7,972.50 | 13,287.50 | 0.00 | 21,260.00 | 80.00 | 5,315.00 | 0.00 | |
| 08 | Labor | 20,000.00 | 8,000.00 | 8,000.00 | 0.00 | 16,000.00 | 80.00 | 4,000.00 | 0.00 | |
| 09 | Equipment | 55,000.00 | 55,000.00 | 0.00 | 0.00 | 55,000.00 | 100.00 | 0.00 | 0.00 | |
| 10 | RTU-1 | 14,000.00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 100.00 | 0.00 | 0.00 | |
| 11 | Ductwork | 6,800.00 | 1,360.00 | 0.00 | 0.00 | 1,360.00 | 20.00 | 5,440.00 | 0.00 | |
| | **Application Total** | 257,675.00 | 193,042.50 | 30,817.50 | 0.00 | 223,860.00 | 86.88 | 33,815.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0081

# Application and Certificate For Payment

| To Owner: | Generations on 1st LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Generations Apartments<br>26 1st Ave SW<br>Watertown, SD | Application No: | 5 | Date: 10/13/2021 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 21046 | Period To: | 10/31/21 | |
| | | Via (Architect): | | Architect's Project No: | | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | 20,800.00 | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| **Totals** | | | |
| **Net change by change orders** | | 20,800.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:
By: *Michele Black*  Date: 10-13-21
State of: South Dakota  County of: Minnehaha
Subscribed and sworn to before me this 13 day of October
2021 (year). Notary public: *signature*
My commission expires 9-8-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

| | |
|---|---|
| Original contract sum | 236,875.00 |
| Net change by change orders | 20,800.00 |
| Contract sum to date | 257,675.00 |
| Total completed and stored to date | 248,145.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 248,145.00 |
| Less previous certificates of payment | 223,860.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 24,285.00 |
| Current sales tax | 0.00 |
| **Current payment due** | **24,285.00** |
| Balance to finish, including retainage | 9,530.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____  Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment**    Page 1

| To Owner: | Generations on 1st LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Generations Apartments<br>26 1st Ave SW<br>Watertown, SD | Application No: | 6 | Date: 11/15/2021 |
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 21046 | Period To: | 11/30/21 | |
| | | Via (Architect): | | Architect's Project No: | | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | 20,800.00 | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |
| Totals | | |
| Net change by change orders | 20,800.00 | |

| | |
|---|---|
| Original contract sum | 236,875.00 |
| Net change by change orders | 20,800.00 |
| Contract sum to date | 257,675.00 |
| Total completed and stored to date | 253,675.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 253,675.00 |
| Less previous certificates of payment | 248,145.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:
By: _Michele Black_    Date: _11-15-21_
State of _South Dakota_ County of: _Minnehaha_
Subscribed and sworn to before me this _15_ day of _November_
_2021_ (year). Notary public: _[signature]_
My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

| | |
|---|---|
| 0.000% of taxable amount<br>No Excise & Watertown Use | 5,530.00 |
| Current sales tax | 0.00 |
| Current payment due | **5,530.00** |
| Balance to finish, including retainage | 4,000.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:
By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0083

**Application and Certificate For Payment — page 2**

| To Owner: | Generations on 1st LLC | | | | Application No: | 6 | Date: 11/15/21 | | | |
| From (Contractor): | Baete-Forseth HVAC LLC | | | | Contractor's Job Number: | 21046 | | | | |
| Project: | Generations Apartments | | | | Architect's Project No: | | | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
| | | | Previous Application | This Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 02 | Ductwork | 15,300.00 | 13,770.00 | 1,530.00 | 0.00 | 15,300.00 | 100.00 | 0.00 | 0.00 | |
| 03 | Labor | 40,000.00 | 32,000.00 | 4,000.00 | 0.00 | 36,000.00 | 90.00 | 4,000.00 | 0.00 | |
| 04 | Equipment | 80,000.00 | 80,000.00 | 0.00 | 0.00 | 80,000.00 | 100.00 | 0.00 | 0.00 | |
| 05 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06 | Senior Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07 | Ductwork | 26,575.00 | 26,575.00 | 0.00 | 0.00 | 26,575.00 | 100.00 | 0.00 | 0.00 | |
| 08 | Labor | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 100.00 | 0.00 | 0.00 | |
| 09 | Equipment | 55,000.00 | 55,000.00 | 0.00 | 0.00 | 55,000.00 | 100.00 | 0.00 | 0.00 | |
| 10 | RTU-1 | 14,000.00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 100.00 | 0.00 | 0.00 | |
| 11 | Ductwork | 6,800.00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 | 100.00 | 0.00 | 0.00 | |
| | **Application Total** | 257,675.00 | 248,145.00 | 5,530.00 | 0.00 | 253,675.00 | 98.45 | 4,000.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0084

# Application and Certificate For Payment

Page 1

| To Owner: | Generations on 1st LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | Project: | Generations Apartments<br>26 1st Ave SW<br>Watertown, SD | Application No: | 8 | Date: 02/14/2022 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 21046 | Period To: | 02/28/22 | |
| | | Via (Architect): | | Architect's Project No: | | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | 20,800.00 | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | 20,800.00 | |

| | |
|---|---|
| Original contract sum | 236,875.00 |
| Net change by change orders | 20,800.00 |
| Contract sum to date | 257,675.00 |
| Total completed and stored to date | 257,675.00 |
| Retainage | |
| 10.0% of completed work | 25,767.50 |
| 0.0% of stored material | 0.00 |
| Total retainage | 25,767.50 |
| Total earned less retainage | 231,907.50 |
| Less previous certificates of payment | 228,307.50 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 4,000.00 |
| Current sales tax | 0.00 |
| Current payment due | **3,600.00** |
| Balance to finish, including retainage | 25,767.50 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michel Black*  Date: 2-14-22

State of: *South Dakota* County of *Minnehaha*

Subscribed and sworn to before me this *14* day of *February*

*2022* (year). Notary public *[signature]*

My commission expires *9-5-2024*

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL    SEAL

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____  Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment -- page 2**

| To Owner: | Generations on 1st LLC | Application No: | 8 | Date: 02/14/22 | Period To: 02/28/22 |
|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC | Contractor's Job Number: | 21046 | | |
| Project: | Generations Apartments | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 02 | Ductwork | 15,300.00 | 15,300.00 | 0.00 | 0.00 | 15,300.00 | 100.00 | 0.00 | 1,530.00 | |
| 03 | Labor | 40,000.00 | 36,000.00 | 4,000.00 | 0.00 | 40,000.00 | 100.00 | 0.00 | 4,000.00 | |
| 04 | Equipment | 80,000.00 | 80,000.00 | 0.00 | 0.00 | 80,000.00 | 100.00 | 0.00 | 8,000.00 | |
| 05 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06 | Senior Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07 | Ductwork | 26,575.00 | 26,575.00 | 0.00 | 0.00 | 26,575.00 | 100.00 | 0.00 | 2,657.50 | |
| 08 | Labor | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 100.00 | 0.00 | 2,000.00 | |
| 09 | Equipment | 55,000.00 | 55,000.00 | 0.00 | 0.00 | 55,000.00 | 100.00 | 0.00 | 5,500.00 | |
| 10 | RTU-1 | 14,000.00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | 100.00 | 0.00 | 1,400.00 | |
| 11 | Ductwork | 6,800.00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 | 100.00 | 0.00 | 680.00 | |
| | **Application Total** | 257,675.00 | 253,675.00 | 4,000.00 | 0.00 | 257,675.00 | 100.00 | 0.00 | 25,767.50 | |

RRSB-Baete Forseth HVAC SD Subpoena 0086

| Report Selection Criteria | | | | | | | |
|---|---|---|---|---|---|---|---|
| Customer Code: | 21005 | | Include Open Items? | Yes | Include Notes? | Yes | Beginning Date: | Inception |
| Invoice Number: | ALL | | Include History? | Yes | Include Analysis? | Yes | Ending Date: | 11/30/23 |
| Job: | 21046 | | | | Display Open Items With Zero Balances? | | | No |
| Cost Group: | ALL | | Sort Invoices By: | Newest To Oldest | Include Invoice-specific Notes? | | | No |

# Baete-Forseth HVAC LLC

## Customer Activity Details Report

**Customer:** 21005     Generations on 1st LLC

| Address: | 1405 1st Ave North | Primary contact: | | | | Balance: | |
|---|---|---|---|---|---|---|---|
| | Fargo, ND 58102 | Phone: | | | | Retention: | |
| | | Last Bill Date: | 02/14/22 | Last Pay Date: | 05/02/23 | Current Due: | 0.00 |

**Email:**

### Payment History

| Invoice Number | Type | Date | Check Number | Date | Payment Number | grp1Remarks | Amount | Days to Pay |
|---|---|---|---|---|---|---|---|---|
| 21046*08 | I | 02/14/22 | 11880 | 05/02/23 | 002 FROM DRAW REQUEST BILLING ENTRY | | 400.00 | 442 |
| 21046*08 | I | 02/14/22 | 39641 | 03/15/22 | 001 FROM DRAW REQUEST BILLING ENTRY | | 3,600.00 | 29 |
| 21046*09 | I | 02/14/22 | 11880 | 05/02/23 | 001 FROM DRAW REQUEST BILLING ENTRY | | | 442 |
| 21046*07 | I | 12/01/21 | 11880 | 05/02/23 | 001 FROM DRAW REQUEST BILLING ENTRY | | | 517 |
| 21046*06 | I | 11/15/21 | 11880 | 05/02/23 | 002 FROM DRAW REQUEST BILLING ENTRY | | 553.00 | 533 |
| 21046*06 | I | 11/15/21 | 39123 | 12/14/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 4,977.00 | 29 |
| 21046*05 | I | 10/13/21 | 38986 | 11/15/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 24,285.00 | 33 |
| 21046*04 | I | 09/14/21 | 38802 | 10/19/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 30,817.50 | 35 |
| 21046*03 | I | 08/16/21 | 11880 | 05/02/23 | 002 FROM DRAW REQUEST BILLING ENTRY | | 24,814.50 | 624 |
| 21046*03 | I | 08/16/21 | 39161 | 12/20/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 138,609.77 | 126 |
| 21046*02 | I | 07/13/21 | 38535 | 09/17/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 10,657.50 | 66 |
| 21046*01 | I | 06/16/21 | 38382 | 09/01/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 18,960.73 | 77 |
| | | | | | | **Total Payments:** | 257,675.00 | |

### Aging

Current:
1 - 30:
31 - 60:
61 - 90:
91+:
Retention:
Total:

Average Number Days To Pay:     246

RRSB-Baete Forseth HVAC SD Subpoena 0067

0824 6200                                                                                            18,960.73

                                                                                                     18,960.73

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**          21665          First Community Credit Union          38382
PO Box 426                                        4521 19th Avenue South
Fargo, ND 58107                                   Fargo, ND 58103

                                                  77-7869/2913

**** EIGHTEEN THOUSAND NINE HUNDRED SIXTY AND 73/100 DOLLARS

TO THE                                                      07/21/21          $18,960.73**
ORDER OF
            BAETE-FORSETH HVAC LLC
            4700 NORTH NORTHVIEW AVE                              Business Account
            SIOUX FALLS, SD    57118

                                                                 Authorized Signature

            ⑊                                            5957⑊

RRSB-Baete Forseth HVAC SD Subpoena 0068

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 0824 | 6200 | | | 10,657.50 |

PAYEE: BAETE-FORSETH HVAC LLC

10,657.50

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

**38535**

***** TEN THOUSAND SIX HUNDRED FIFTY SEVEN AND 50/100 DOLLARS

08/19/21          $10,657.50**

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD  57118

Business Account

Authorized Signature

6957

0824   6200                                                                                    30,817.50

                                                                                               30,817.50

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**                                      First Community Credit Union              38802
PO Box 426                                                     4521 19th Avenue South
Fargo, ND 58107                                                Fargo, ND 58103

                                                               77-7869/2913

\*\* THIRTY THOUSAND EIGHT HUNDRED SEVENTEEN AND 50/100 DOLLARS

                                                                    10/08/21                    $30,817.50\*\*

TO THE
ORDER OF
              BAETE-FORSETH HVAC LLC
              4700 NORTH NORTHVIEW AVE                                              Business Account
              SIOUX FALLS  SD  57118

                                                                                   Authorized Signature

⑈                                                    ꞓꞓ57⑈

| Property | Account | Invoice | Document Description | Amount |
|---|---|---|---|---|
| 0824 | 6200 | | | 24,285.00 |

24,285.00

---

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

2100⁵

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38986

**** TWENTY FOUR THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

11/08/21          $24,285.00**

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD   57118

Business Account

Authorized Signature

6957

DATE:12/07/21  CK#:39123  TOTAL:$4,977.00***  BANK:Craig Properties, LLC(1120)
PAYEE:BAETE-FORSETH HVAC LLC

| Property Address | Invoice - Date | Description | Amount |
|---|---|---|---|
| Craig Properties | 12/07/2021 | | 4,977.00 |
| | | | 4,977.00 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

2100S

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39123

**** FOUR THOUSAND NINE HUNDRED SEVENTY SEVEN AND 00/100 DOLLARS

12/07/21          $4,977.00***

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118

Business Account

Authorized Signature

RRSB-Baete Forseth HVAC SD Subpoena 0072

DATE:12/09/21  CK#:39161  TOTAL:$138,609.77*  BANK:Craig Properties, LLC(1120)
PAYEE:BAETE-FORSETH HVAC LLC

| Property Address | Invoice - Date | Description | Amount |
|---|---|---|---|
| Craig Properties | 12/09/2021 | | 138,609.77 |
| | | | 138,609.77 |



Craig Properties, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39161

77-7869/2913

**** ONE HUNDRED THIRTY EIGHT THOUSAND SIX HUNDRED NINE AND 77/100 DOLLARS

12/09/21        $138,609.77*

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB-Baete Forseth HVAC SD Subpoena 0073

PAYEE:BAETE-FORSETH HVAC LLC

| Property Address | Invoice - Date | Description | Amount |
|---|---|---|---|
| Craig Properties | 03/08/2022 | | 3,600.00 |
| | | | 3,600.00 |



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39641

21 605

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**** THREE THOUSAND SIX HUNDRED AND 00/100 DOLLARS

03/08/22          $3,600.00***

TO THE
ORDER OF
BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD  57118

Business Account

Authorized Signature

RRSB-Baete Forseth HVAC SD Subpoena 0074

DATE:04/25/23   CK#:11880   INVOICE:FORMULA25   Bank:Generations/retainage
PAYEE:BAETE-FORSETH HVAC LLC

| Property | Invoice - Date | Description | Amount |
|---|---|---|---|
| CRAIG DEVELOPMENT | 04/25/2023 | generations retainage | 25,767.50 |
| | | | 25,767.50 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

11880

**** TWENTY FIVE THOUSAND SEVEN HUNDRED SIXTY SEVEN AND 50/100 DOLLARS

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD  57118

04/25/23          $25,767.50**

Business Account

Authorized Signature

RSB Baete Forseth HVAC SD Subpoena 0075

# __Exhibit C__

# Baete-Forseth, HVAC, LLC

# Parkside Project
## Payment Applications
## Payment Records
## Lien Waiver

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 1 | Date: 11/16/2020 |
|---|---|---|---|---|---|---|

Period To: 11/30/20

Architect's Project No:

| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 20354 |
|---|---|---|---|

Via (Architect):

Contract Date:

Phone: 605 336-0545

Contract For:

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Mitch Black_ Date: _11-16-2020_

State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _16_ day of _November_
_2020_ (year). Notary public: _[signature]_

My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC
(SEAL) SOUTH DAKOTA (SEAL)

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 88,200.00 |
| Total completed and stored to date | 2,500.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 2,500.00 |
| Less previous certificates of payment | 0.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 2,500.00 |
| Current sales tax | 0.00 |
| Current payment due | 2,500.00 |
| Balance to finish, including retainage | 85,700.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment -- page 2**

| To Owner: | Parkside Place LLC | | Application No: | 1 | Date: 11/16/20 | Period To: 11/30/20 |
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 20354 | | |
| Project: | Parkside Place Watertown | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Shop Drawings | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 100.00 | 0.00 | 0.00 | |
| 02 | Equipment | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 0.00 | |
| 03 | Labor | 28,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,000.00 | 0.00 | |
| 04 | Ductwork | 27,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,700.00 | 0.00 | |
| | **Application Total** | 88,200.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 2.83 | 85,700.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0043

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 2 | Date: 12/14/2020 |
|---|---|---|---|---|---|---|

| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Period To: | 12/31/20 | |

| Via (Architect): |

| Phone: | 605 336-0545 | Contract For: |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |

| Change orders approved this month | Number | Date Approved | | |
|---|---|---|---|---|

| **Totals** | | |
| **Net change by change orders** | | -4,000.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_   Date: _12-14-2020_

State of: _South Dakota_  County of: _Minnehaha_

Subscribed and sworn to before me this _14_ day of _December_

_2020_ (year). Notary public: _Cheryl Swolley_

My commission expires _9-5-2024_

*CHERYL SWOLLEY*
*NOTARY PUBLIC*
*(SEAL)  SOUTH DAKOTA  (SEAL)*

| Original contract sum | 88,200.00 |
|---|---|
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 16,948.92 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 16,948.92 |
| Less previous certificates of payment | 2,500.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 14,448.92 |
| Current sales tax | 0.00 |
| Current payment due | 14,448.92 |
| Balance to finish, including retainage | 67,251.08 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____  Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0044

**Application and Certificate For Payment -- page 2**

| To Owner: | Parkside Place LLC |
|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC |
| Project: | Parkside Place Watertown |

| Application No: | 2 | Date: 12/14/20 | Period To: 12/31/20 |
|---|---|---|---|
| Contractor's Job Number: | 20354 | | |
| Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Shop Drawings | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 100.00 | 0.00 | 0.00 | |
| 02 | Equipment | 30,000.00 | 0.00 | 12,663.92 | 0.00 | 12,663.92 | 42.21 | 17,338.08 | 0.00 | |
| 03 | Labor | 28,000.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 | 5.00 | 26,600.00 | 0.00 | |
| 04 | Ductwork | 27,700.00 | 0.00 | 1,385.00 | 0.00 | 1,385.00 | 5.00 | 26,315.00 | 0.00 | |
| 05 | Deduct for Unit Heaters | -4,000.00 | 0.00 | -1,000.00 | 0.00 | -1,000.00 | 25.00 | -3,000.00 | 0.00 | |
| | **Application Total** | 84,200.00 | 2,500.00 | 14,448.92 | 0.00 | 18,948.92 | 20.13 | 67,251.08 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0045

**Application and Certificate For Payment**

Page 1

| | | | | | |
|---|---|---|---|---|---|
| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 3    Date: 02/15/2021 |
| | | | | Period To: | 02/28/21 |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Architect's<br>Project No: | |
| | | Via (Architect): | | Contract Date: | |
| Phone: | 605 336-0545 | Contract For: | | | |

**Contractor's Application For Payment**

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |

| | Number | Date Approved | | |
|---|---|---|---|---|
| Change orders approved this month | | | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | -4,000.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michel Black*    Date 2-15-21

State of *South Dakota*   County of *Minnehaha*

Subscribed and sworn to before me this 15 day of *February*

20 21 (year).  Notary public *(signature)*

My commission expires 9-5-2024

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 38,640.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 38,640.00 |
| Less previous certificates of payment | 16,948.92 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 21,691.08 |
| Current sales tax | 0.00 |
| Current payment due | 21,691.08 |
| Balance to finish, including retainage | 45,560.00 |

*[Notary stamp:]* CHERYL SWOLLEY  NOTARY PUBLIC  SOUTH DAKOTA  SEAL

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____  Date: _____

This Certification is not negotiable.  The Amount Certified is payable only to the Contractor named herein.  Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0046

**Application and Certificate For Payment -- page 2**

| To Owner: | Parkside Place LLC | | Application No: | 3 | Date: 02/15/21 | Period To: 02/28/21 |
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 20354 | | |
| Project: | Parkside Place Watertown | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
| | | | Previous Application | This Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | Shop Drawings | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 100.00 | 0.00 | 0.00 | |
| 02 | Equipment | 30,000.00 | 12,663.92 | 14,336.08 | 0.00 | 27,000.00 | 90.00 | 3,000.00 | 0.00 | |
| 03 | Labor | 28,000.00 | 1,400.00 | 4,200.00 | 0.00 | 5,600.00 | 20.00 | 22,400.00 | 0.00 | |
| 04 | Ductwork | 27,700.00 | 1,385.00 | 4,155.00 | 0.00 | 5,540.00 | 20.00 | 22,160.00 | 0.00 | |
| 05 | Deduct for Unit Heaters | -4,000.00 | -1,000.00 | -1,000.00 | 0.00 | -2,000.00 | 50.00 | -2,000.00 | 0.00 | |
| | **Application Total** | 84,200.00 | 16,948.92 | 21,691.08 | 0.00 | 38,640.00 | 45.89 | 45,560.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0047

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 4 | Date: 03/15/2021 |
|---|---|---|---|---|---|---|

| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Period To: | 03/31/21 |
|---|---|---|---|---|---|

Via (Architect):

Architect's Project No:

Contract Date:

| Phone: | 605 336-0545 | Contract For: |
|---|---|---|

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | -4,000.00 |

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 67,490.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 67,490.00 |
| Less previous certificates of payment | 38,640.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_   Date: 3-15-21

State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _15_ day of _March_

_2021_ (year). Notary public _Cheryl Swolley_

My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
(SEAL)

| | |
|---|---|
| 0.000% of taxable amount<br>No Excise & Watertown Use | 28,850.00 |
| Current sales tax | 0.00 |
| Current payment due | 28,850.00 |
| Balance to finish, including retainage | 16,710.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0048

**Application and Certificate For Payment -- page 2**

| To Owner: | Parkside Place LLC | | Application No: | 4 | Date: 03/15/21 | Period To: 03/31/21 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 20354 | | |
| Project: | Parkside Place Watertown | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Shop Drawings | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 100.00 | 0.00 | 0.00 | |
| 02 | Equipment | 30,000.00 | 27,000.00 | 3,000.00 | 0.00 | 30,000.00 | 100.00 | 0.00 | 0.00 | |
| 03 | Labor | 28,000.00 | 5,600.00 | 14,000.00 | 0.00 | 19,600.00 | 70.00 | 8,400.00 | 0.00 | |
| 04 | Ductwork | 27,700.00 | 5,540.00 | 13,850.00 | 0.00 | 19,390.00 | 70.00 | 8,310.00 | 0.00 | |
| 05 | Deduct for Unit Heaters | -4,000.00 | -2,000.00 | -2,000.00 | 0.00 | -4,000.00 | 100.00 | 0.00 | 0.00 | |
| | **Application Total** | 84,200.00 | 38,640.00 | 28,850.00 | 0.00 | 67,490.00 | 80.15 | 16,710.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0049

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC
1405 1st Ave N
Fargo, ND 58102 | Project: | Parkside Place Watertown
Watertown, SD 0 | Application No: | 5 | Date: 04/14/2021 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 04/30/21 | |
| From
(Contractor): | Baete-Forseth HVAC LLC
4700 North Northview Ave
PO Box 84008
Sioux Falls, SD 57118 | Contractor Job
Number: | 20354 | Architect's
Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

**Contractor's Application For Payment**

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | -4,000.00 |
| Change orders approved this month | Number | Date Approved | |
| Totals | | | |
| Net change by change orders | | -4,000.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:
By: *Michele Black*   Date: 4-14-21
State of: South Dakota County of: Minnehaha
Subscribed and sworn to before me this 14 day of April,
2021 (year). Notary public
My commission expires 1-5-2024.

**CHERYL SWOLLEY**
**NOTARY PUBLIC**  (SEAL)
**SOUTH DAKOTA**

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 78,630.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 78,630.00 |
| Less previous certificates of payment | 67,490.00 |
| 0.000% of taxable amount
No Excise & Watertown Use | 11,140.00 |
| Current sales tax | 0.00 |
| Current payment due | **11,140.00** |
| Balance to finish, including retainage | 5,570.00 |

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0050

**Application and Certificate For Payment -- page 2**

| | |
|---|---|
| To Owner: | Parkside Place LLC |
| From (Contractor): | Baete-Forseth HVAC LLC |
| Project: | Parkside Place Watertown |

| | |
|---|---|
| Application No: | 5 |  Date: 04/14/21 |
| Contractor's Job Number: | 20354 |
| Architect's Project No: | |

| Period To: 04/30/21 |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Shop Drawings | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 100.00 | 0.00 | 0.00 | |
| 02 | Equipment | 30,000.00 | 30,000.00 | 0.00 | 0.00 | 30,000.00 | 100.00 | 0.00 | 0.00 | |
| 03 | Labor | 28,000.00 | 19,600.00 | 5,600.00 | 0.00 | 25,200.00 | 90.00 | 2,800.00 | 0.00 | |
| 04 | Ductwork | 27,700.00 | 19,390.00 | 5,540.00 | 0.00 | 24,930.00 | 90.00 | 2,770.00 | 0.00 | |
| 05 | Deduct for Unit Heaters | -4,000.00 | -4,000.00 | 0.00 | 0.00 | -4,000.00 | 100.00 | 0.00 | 0.00 | |
| | **Application Total** | 84,200.00 | 67,490.00 | 11,140.00 | 0.00 | 78,830.00 | 93.38 | 5,570.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0051

# Application and Certificate For Payment

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 6 | Date: 05/11/2021 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Period To: | 05/31/21 | |
| | | Via (Architect): | | Architect's<br>Project No: | | |
| Phone: | 605 336-0545 | Contract For: | | Contract Date: | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |
| Change orders approved this month — Number / Date Approved | | |
| Totals | | |
| Net change by change orders | | -4,000.00 |

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 81,415.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 81,415.00 |
| Less previous certificates of payment | 78,630.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 2,785.00 |
| Current sales tax | 0.00 |
| Current payment due | 2,785.00 |
| Balance to finish, including retainage | 2,785.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:
By: *Michele Black*   Date: 5-11-21

State of: South Dakota   County of: Minnehaha

Subscribed and sworn to before me this 11 day of May 2021 (year). Notary public: _____

My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
(SEAL)

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____   Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0052

**Application and Certificate For Payment -- page 2**

| To Owner: | Parkside Place LLC | | Application No: | 6 | Date: 05/11/21 | Period To: 05/31/21 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 20354 | | |
| Project: | Parkside Place Watertown | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Shop Drawings | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 100.00 | 0.00 | 0.00 | |
| 02 | Equipment | 30,000.00 | 30,000.00 | 0.00 | 0.00 | 30,000.00 | 100.00 | 0.00 | 0.00 | |
| 03 | Labor | 28,000.00 | 25,200.00 | 1,400.00 | 0.00 | 26,600.00 | 95.00 | 1,400.00 | 0.00 | |
| 04 | Ductwork | 27,700.00 | 24,930.00 | 1,385.00 | 0.00 | 26,315.00 | 95.00 | 1,385.00 | 0.00 | |
| 05 | Deduct for Unit Heaters | -4,000.00 | -4,000.00 | 0.00 | 0.00 | -4,000.00 | 100.00 | 0.00 | 0.00 | |
| | **Application Total** | 84,200.00 | 78,630.00 | 2,785.00 | 0.00 | 81,415.00 | 96.66 | 2,785.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0053

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 7 | Date: 06/15/2021 |
|---|---|---|---|---|---|---|

| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 20354 | Period To: | 06/30/21 |
|---|---|---|---|---|---|

Architect's Project No:

Via (Architect):

Contract Date:

| Phone: | 605 336-0545 | Contract For: |
|---|---|---|

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | -4,000.00 |

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 83,640.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 83,640.00 |
| Less previous certificates of payment | 81,415.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_  Date 6-15-21

State of: South Dakota County of: Minnehaha

Subscribed and sworn to before me this 15 day of June
2021 (year). Notary public: _Cheryl Swolley_

My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
(SEAL)

| | |
|---|---|
| 0.000% of taxable amount<br>No Excise & Watertown Use | 2,225.00 |
| Current sales tax | 0.00 |
| Current payment due | 2,225.00 |
| Balance to finish, including retainage | 560.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0054

**Application and Certificate For Payment -- page 2**

| To Owner: | Parkside Place LLC | Application No: | 7 | Date: 06/15/21 | Period To: 06/30/21 |
| From (Contractor): | Baete-Forseth HVAC LLC | Contractor's Job Number: | 20354 | | |
| Project: | Parkside Place Watertown | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed Previous Application | This Period | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | Shop Drawings | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 100.00 | 0.00 | 0.00 | |
| 02 | Equipment | 30,000.00 | 30,000.00 | 0.00 | 0.00 | 30,000.00 | 100.00 | 0.00 | 0.00 | |
| 03 | Labor | 28,000.00 | 26,600.00 | 840.00 | 0.00 | 27,440.00 | 98.00 | 560.00 | 0.00 | |
| 04 | Ductwork | 27,700.00 | 26,315.00 | 1,385.00 | 0.00 | 27,700.00 | 100.00 | 0.00 | 0.00 | |
| 05 | Deduct for Unit Heaters | -4,000.00 | -4,000.00 | 0.00 | 0.00 | -4,000.00 | 100.00 | 0.00 | 0.00 | |
| | **Application Total** | 84,200.00 | 81,415.00 | 2,225.00 | 0.00 | 83,640.00 | 99.33 | 560.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0055

## Application and Certificate For Payment

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: | 8 | Date: 07/13/2021 |
|---|---|---|---|---|---|---|

| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Period To: | 07/31/21 |
|---|---|---|---|---|---|

Architect's Project No:

Via (Architect):

Contract Date:

| Phone: | 605 336-0545 | Contract For: |
|---|---|---|

### Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | -4,000.00 |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | -4,000.00 |

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | -4,000.00 |
| Contract sum to date | 84,200.00 |
| Total completed and stored to date | 84,200.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 84,200.00 |
| Less previous certificates of payment | 83,640.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Micheal Bladt*    Date: 7-13-21

State of: *South Dakota*    County of: *Minnehaha*

Subscribed and sworn to before me this 13 day of *July*,
*2021* (year). Notary public: *Cheryl Swolley*

My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL

| | |
|---|---|
| 0.000% of taxable amount | 560.00 |
| No Excise & Watertown Use | |
| Current sales tax | 0.00 |
| Current payment due | 560.00 |
| Balance to finish, including retainage | 0.00 |

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment -- page 2**

| To Owner: | Parkside Place LLC | | Application No: | 8 | Date: 07/13/21 | Period To: 07/31/21 |
|---|---|---|---|---|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 20354 | | |
| Project: | Parkside Place Watertown | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | Shop Drawings | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 100.00 | 0.00 | 0.00 | |
| 02 | Equipment | 30,000.00 | 30,000.00 | 0.00 | 0.00 | 30,000.00 | 100.00 | 0.00 | 0.00 | |
| 03 | Labor | 28,000.00 | 27,440.00 | 560.00 | 0.00 | 28,000.00 | 100.00 | 0.00 | 0.00 | |
| 04 | Ductwork | 27,700.00 | 27,700.00 | 0.00 | 0.00 | 27,700.00 | 100.00 | 0.00 | 0.00 | |
| 06 | Deduct for Unit Heaters | -4,000.00 | -4,000.00 | 0.00 | 0.00 | -4,000.00 | 100.00 | 0.00 | 0.00 | |
| | **Application Total** | 84,200.00 | 83,640.00 | 560.00 | 0.00 | 84,200.00 | 100.00 | 0.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0057

| Report Selection Criteria | | | | | | |
|---|---|---|---|---|---|---|
| **Customer Code:** | 20642 | **Include Open Items?** | Yes | **Include Notes?** | Yes | **Beginning Date:** Inception |
| **Invoice Number:** | ALL | **Include History?** | Yes | **Include Analysis?** | Yes | **Ending Date:** 11/30/23 |
| **Job:** | 20354 | | | **Display Open Items With Zero Balances?** | | No |
| **Cost Group:** | ALL | **Sort Invoices By:** | Newest To Oldest | **Include Invoice-specific Notes?** | | No |

# Baete-Forseth HVAC LLC

## Customer Activity Details Report

**Customer:** 20642   Parkside Place LLC

| | | | | | |
|---|---|---|---|---|---|
| **Address:** | 1405 1st Ave N | **Primary contact:** | | **Balance:** | |
| | Fargo, ND 58102 | **Phone:** (701) 232-1355 | | **Retention:** | |
| | | **Last Bill Date:** 07/13/21 | **Last Pay Date:** 09/17/21 | **Current Due:** | 0.00 |

**Email:**

### Payment History

| Invoice Number | Type | Date | Check Number | Date | Payment Number | grp1Remarks | Amount | Days to Pay |
|---|---|---|---|---|---|---|---|---|
| 20354*08 | I | 07/13/21 | 38516 | 09/17/21 | 001 | FROM DRAW REQUEST BILLING ENTRY | 560.00 | 66 |
| 20354*07 | I | 06/15/21 | 38362 | 09/01/21 | 001 | FROM DRAW REQUEST BILLING ENTRY | 2,225.00 | 78 |
| 20354*06 | I | 05/11/21 | 38174 | 06/25/21 | 001 | FROM DRAW REQUEST BILLING ENTRY | 2,785.00 | 45 |
| 20354*05 | I | 04/14/21 | 38009 | 06/02/21 | 001 | FROM DRAW REQUEST BILLING ENTRY | 11,140.00 | 49 |
| 20354*04 | I | 03/15/21 | 37875 | 04/28/21 | 001 | FROM DRAW REQUEST BILLING ENTRY | 28,850.00 | 44 |
| 20354*03 | I | 02/15/21 | 37675 | 03/19/21 | 001 | FROM DRAW REQUEST BILLING ENTRY | 21,691.08 | 32 |
| 20354*02 | I | 12/14/20 | 37675 | 03/19/21 | 001 | FROM DRAW REQUEST BILLING ENTRY | 14,448.92 | 95 |
| 20354*01 | I | 11/16/20 | 38174 | 06/25/21 | 001 | FROM DRAW REQUEST BILLING ENTRY | 2,500.00 | 221 |

**Total Payments:** 84,200.00

### Aging

Current:
1 - 30:
31 - 60:
61 - 90:
91+:
Retention:
Total:

**Average Number Days To Pay:** 98

| Report Selection Criteria | | | | | | |
|---|---|---|---|---|---|---|
| Customer Code: | 20642 | | Include Open Items? | Yes | Include Notes? | Yes | Beginning Date: | Inception |
| Invoice Number: | ALL | | Include History? | Yes | Include Analysis? | Yes | Ending Date: | 11/30/23 |
| Job: | 19360 | | | | Display Open Items With Zero Balances? | | No |
| Cost Group: | ALL | Sort Invoices By: | Newest To Oldest | Include Invoice-specific Notes? | | No |

## Baete-Forseth HVAC LLC

## Customer Activity Details Report

**Customer:** 20642     Parkside Place LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| **Address:** | 1405 1st Ave N | | **Primary contact:** | | **Balance:** | |
| | Fargo, ND 58102 | | **Phone:** (701) 232-1355 | | **Retention:** | |
| | | | **Last Bill Date:** 07/13/21 | **Last Pay Date:** 09/17/21 | **Current Due:** | 0.00 |
| **Email:** | | | | | | |

### Payment History

| Invoice Number | Type | Date | Check Number | Date | Payment Number | grp1Remarks | Amount | Days to Pay |
|---|---|---|---|---|---|---|---|---|
| 19360*09 | C | 10/22/20 | | 10/28/20 | 001 FROM DRAW REQUEST BILLING ENTRY | | 2,800.00 | |
| 19360*09 | I | 10/22/20 | | 10/28/20 | 001 FROM DRAW REQUEST BILLING ENTRY | | -2,800.00 | |
| 19360A09 | I | 10/22/20 | 37184 | 12/22/20 | 001 FROM DRAW REQUEST BILLING ENTRY | | -4,000.00 | 61 |
| 19360*08 | I | 09/15/20 | 37526 | 03/02/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 1,050.00 | 168 |
| 19360*07 | I | 08/12/20 | 37376 | 02/11/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 15,200.00 | 183 |
| 19360*07 | I | 08/12/20 | 37523 | 02/15/21 | 002 FROM DRAW REQUEST BILLING ENTRY | | 10.00 | 187 |
| 19360*06 | I | 07/14/20 | 37184 | 12/22/20 | 001 FROM DRAW REQUEST BILLING ENTR | | 13,460.00 | 161 |
| 19360*06 | I | 07/14/20 | 37523 | 02/15/21 | 002 FROM DRAW REQUEST BILLING ENTR | | 1,750.00 | 216 |
| 19360*05 | I | 06/12/20 | 23674 | 07/10/20 | 001 FROM DRAW REQUEST BILLING ENTR | | 10,140.00 | 28 |
| 19360*04 | I | 05/13/20 | 22409 | 06/08/20 | 001 FROM DRAW REQUEST BILLING ENTR | | 15,210.00 | 26 |
| 19360*03 | I | 04/13/20 | 21326 | 05/11/20 | 001 FROM DRAW REQUEST BILLING ENTR | | 25,350.00 | 28 |
| 19360*02 | I | 03/18/20 | 21326 | 05/11/20 | 001 FROM DRAW REQUEST BILLING ENTR | | 5,070.00 | 54 |
| 19360*01 | I | 12/16/19 | 19849 | 04/13/20 | 001 FROM DRAW REQUEST BILLING ENTR | | 15,210.00 | 119 |
| | | | | | | **Total Payments:** | 98,450.00 | |

### Aging

| Current: | |
|---|---|
| 1 - 30: | |
| 31 - 60: | |
| 61 - 90: | |
| 91+: | |
| Retention: | |
| Total: | |

**Average Number Days To Pay:**     98

DATE:03/16/21   CK#:37675   TOTAL:$36,140.00**   BANK:120 - Craig Properties, LLC
PAYEE:BAETE-FORSETH HVAC LLC(Baete)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 0824 | 6200 | | | 21,691.08 |
| 0824 | 6200 | | | 14,448.92 |
| | | | | 36,140.00 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**    20642
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**37675**

77-7869/2913

**** THIRTY-SIX THOUSAND ONE HUNDRED FORTY AND 00/100 DOLLARS

03/16/21          $36,140.00**

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS SD  57118

Business Account

Authorized Signature

RRSB-Baete Forseth HVAC SD Subpoena 0058

| PAYEE: | Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|---|
| | 0824 | 6200 | | | 28,850.00 |
| | | | | | 28,850.00 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC** 26642
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37875

**** TWENTY EIGHT THOUSAND EIGHT HUNDRED FIFTY AND 00/100 DOLLARS

04/26/21          $28,850.00**

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118

Business Account

_____
Authorized Signature

6957

RRSB-Baete Forseth HVAC SD Subpoena 0059

DATE:05/26/21   CK#:38009   TOTAL:11,140.00   BANK:120 - Craig Properties, LLC
PAYEE:BAETE-FORSETH HVAC LLC(baete)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 0824 | 6200 | | | 11,140.00 |
| | | | | 11,140.00 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

20642

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38009**

77-7869/2913

**** ELEVEN THOUSAND ONE HUNDRED FORTY AND 00/100 DOLLARS

05/26/21          $11,140.00**

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD   57118

Business Account

Authorized Signature

B-Baete Forseth HVAC SD Subpoena 0061

DATE:06/18/21   CK#:38174   TOTAL:$5,285.00   BANK:110 - Craig Properties, LLC
PAYEE:BAETE-FORSETH HVAC LLC(Baete)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 0824 | 6200 | | | 5,285.00 |
| | | | | 5,285.00 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38174

77-7869/2913

\*\*\*\* FIVE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

06/18/21          $5,285.00\*\*\*

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD   57118

Business Account

Authorized Signature

B-Baete Forseth HVAC SD Subpoena 0062

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 0824 | 6200 | | | 2,225.00 |
| | | | | 2,225.00 |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

2642

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38362

77-7869/2913

**** TWO THOUSAND TWO HUNDRED TWENTY FIVE AND C0/100 DOLLARS

07/21/21          $2,225.00***

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD    57118

Business Account

Authorized Signature

6957

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 0824 | 6200 | | | 560.00 |

560.00

---

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38516

\*\*\*\* FIVE HUNDRED SIXTY AND 00/100 DOLLARS

08/19/21    $560.00\*\*\*\*\*

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS SD 57118

Business Account

Authorized Signature

69571

RRSB-Baete Forseth HVAC SD Subpoena 0064

**WAIVER OF LIEN**                                              SD20297500

TO WHOM IT MAY CONCERN AND TO Watertown Development Company and First Dakota Title -
Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby
waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the
undersigned to file mechanics' liens or claims on account of labor or services performed at or materials
furnished or delivered to the real property below described, or any building, construction, or improvement
thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon
the real property situated in the County of Codington, State of South Dakota described as:

**Lots 15 and 16 in Block 2 of the Original Plat of the City of Watertown, Codington County, South
Dakota, according to the recorded plat thereof.**

8 2nd Street Northeast, Watertown, SD 57201

Dated this 28 day of April , 2021

AMOUNT: $ 27,850                         Paid to: Baete - Forseth

                                          By: Cheryl Swalley
FULL _____                               Its: Office Mgr
PARTIAL ___X___                           Address: 4700 N. Northview
                                          Sioux Falls, SD
                                          Phone Number 605 - 543 0366

## PLEASE SIGN AND RETURN TO:
**Craig Development, LLC**
**1405 1st Avenue North**
**Fargo, ND 58102**

RRSB-Baete Forseth HVAC SD Subpoena 0060

20354

# Exhibit D

# Baete-Forseth, HVAC, LLC

# Lofts Project
## Payment Applications
## Payment Records
## Lien Waiver

**Application and Certificate For Payment**

Page 1

| To Owner: | The Lofts, LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Watertown Mixed Use<br>10 N. Broadway St.<br>Watertown, SD 57201 | Application No: | 1 | Date: 12/16/2019 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 12/31/19 | |
| From (Contractor): | Baete-Forseth HVAC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 19360 | Architect's Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | Contract Number 19030 | | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| Totals | | | |
| Net change by change orders | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_    Date: 12-16-19

State of South Dakota County of: Minnehaha

Subscribed and sworn to before me this 16 day of December 2019 (year). Notary public [signature]

My commission expires 7-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

| | |
|---|---|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 15,210.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 15,210.00 |
| Less previous certificates of payment | 0.00 |
| Current sales tax | |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 15,210.00 |
| Current sales tax | 0.00 |
| Current payment due | **15,210.00** |
| Balance to finish, including retainage | 86,190.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____   Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0087

**Application and Certificate For Payment -- page 2**

| To Owner: | The Lofts, LLC | Application No: | 1 | Date: 12/16/19 | Period To: 12/31/19 |
| From (Contractor): | Baete-Forseth HVAC | Contractor's Job Number: | 19360 | | |
| Project: | Watertown Mixed Use | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | HVAC | 101,400.00 | 0.00 | 15,210.00 | 0.00 | 15,210.00 | 15.00 | 86,190.00 | 0.00 | |
| | **Application Total** | 101,400.00 | 0.00 | 15,210.00 | 0.00 | 15,210.00 | 15.00 | 86,190.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0088

| To Owner: | The Lofts, LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Watertown Mixed Use<br>10 N. Broadway St.<br>Watertown, SD 57201 | Application No: | 2 | Date: 03/18/2020 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 03/31/20 | |
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 19360 | Architect's Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | Contract Number 19030 | | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| **Totals** | | | |
| **Net change by change orders** | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Blank_   Date: 3-18-2 0

State of: South Dakota County of: Minnehaha

Subscribed and sworn to before me this 18 day of March 2022 (year). Notary public: _____

My commission expires 9-5-20 04.

CHERYL SWOLLEY
NOTARY PUBLIC
SEAL   SOUTH DAKOTA   SEAL

| | |
|---|---|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 20,280.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 20,280.00 |
| Less previous certificates of payment | 15,210.00 |
| Current sales tax | |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 5,070.00 |
| Current sales tax | 0.00 |
| Current payment due | 5,070.00 |
| Balance to finish, including retainage | 81,120.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____   Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0089

**Application and Certificate For Payment -- page 2**

| To Owner: | The Lofts, LLC |
|---|---|
| From (Contractor): | Baete-Forseth HVAC LLC |
| Project: | Watertown Mixed Use |

| Application No: | 2 | Date: 03/18/20 | Period To: 03/31/20 |
|---|---|---|---|
| Contractor's Job Number: | 19360 | | |
| Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Previous Application | This Period | | | | | | |
| 01 | HVAC | 101,400.00 | 15,210.00 | 5,070.00 | 0.00 | 20,280.00 | 20.00 | 81,120.00 | 0.00 | |
| | **Application Total** | 101,400.00 | 15,210.00 | 5,070.00 | 0.00 | 20,280.00 | 20.00 | 81,120.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0090

# Application and Certificate For Payment

Page 1

| | | | | |
|---|---|---|---|---|
| To Owner: | The Lofts, LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Watertown Mixed Use<br>10 N. Broadway St.<br>Watertown, SD 57201 | Application No: 3    Date: 04/13/2020<br>Period To: 04/30/20 |
| From (Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job Number: | 19360 | Architect's Project No:<br><br>Contract Date: |
| Phone: | 605 336-0545 | Via (Architect): | | |
| | | Contract For: | Contract Number 19030 | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved | |
|---|---|---|---|
| Change orders approved this month | | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | |

| | |
|---|---|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 45,630.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 45,630.00 |
| Less previous certificates of payment | 20,280.00 |
| Current sales tax | |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 25,350.00 |
| Current sales tax | 0.00 |
| Current payment due | 25,350.00 |
| Balance to finish, including retainage | 55,770.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michel Black*    Date: 4-13-20

State of: South Dakota County of: Minnehaha

Subscribed and sworn to before me this 13 day of April

2020 (year). Notary public: _____

My commission expires 9-5-2240.

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment -- page 2**

| | |
|---|---|
| o Owner: | The Lofts, LLC |
| rom (Contractor): | Baete-Forseth HVAC LLC |
| roject: | Watertown Mixed Use |

| | |
|---|---|
| Application No: | 3 |
| Contractor's Job Number: | 19360 |
| Architect's Project No: | |

Date: 04/13/20    Period To: 04/30/20

| Item Number | Description | Scheduled Value | Work Completed Previous Application | This Period | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HVAC | 101,400.00 | 20,280.00 | 25,350.00 | 0.00 | 45,630.00 | 45.00 | 55,770.00 | 0.00 | |
| | **Application Total** | 101,400.00 | 20,280.00 | 25,350.00 | 0.00 | 45,630.00 | 45.00 | 55,770.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0092

**Application and Certificate For Payment**

Page 1

| To Owner: | The Lofts, LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Watertown Mixed Use<br>10 N. Broadway St.<br>Watertown, SD 57201 | Application No: | 4 | Date: 05/13/2020 |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 19360 | Period To: | 05/31/20 | |
| | | Via (Architect): | | Architect's<br>Project No: | | |
| Phone: | 605 336-0545 | Contract For: | Contract Number 19030 | Contract Date: | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| Totals | | | |
| Net change by change orders | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Mindi Black_ Date: 5-13-2020

State of _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _13_ day of _May_
_2020_ (year). Notary public: _Cheryl Swolley_

My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC
SOUTH DAKOTA
SEAL   SEAL

| | |
|---|---|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 60,840.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 60,840.00 |
| Less previous certificates of payment | 45,630.00 |
| Current sales tax | |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 15,210.00 |
| Current sales tax | 0.00 |
| Current payment due | **15,210.00** |
| Balance to finish, including retainage | 40,560.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0093

**Application and Certificate For Payment -- page 2**

| To Owner: | The Lofts, LLC | | Application No: | 4 | Date: 05/13/20 | Period To: 05/31/20 |
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 19360 | | |
| Project: | Watertown Mixed Use | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
| | | | Previous Application | This Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | HVAC | 101,400.00 | 45,630.00 | 15,210.00 | 0.00 | 60,840.00 | 60.00 | 40,560.00 | 0.00 | |
| | **Application Total** | 101,400.00 | 45,630.00 | 15,210.00 | 0.00 | 60,840.00 | 60.00 | 40,560.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0094

**Application and Certificate For Payment**

Page 1

| To Owner: | The Lofts, LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Watertown Mixed Use<br>10 N. Broadway St.<br>Watertown, SD  57201 | Application No: | 5 | Date: 06/12/2020 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number:<br><br>Via (Architect): | 19360 | Period To:<br>Architect's<br>Project No:<br>Contract Date: | 06/30/20 | |
| Phone: | 605 336-0545 | Contract For: | Contract Number 19030 | | | |

## Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |
| | Number | Date Approved | |
| Change orders approved this month | | | |
| Totals | | | |
| Net change by change orders | | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Michele Black_  Date _6-12-2020_

State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _12_ day of _June_

_2020_ (year). Notary public: _Cheryl Swolley_

My commission expires _9-5-2024_.

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

| | |
|---|---:|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 70,980.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 70,980.00 |
| Less previous certificates of payment | 60,840.00 |
| Current sales tax | |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 10,140.00 |
| Current sales tax | 0.00 |
| Current payment due | **10,140.00** |
| Balance to finish, including retainage | 30,420.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0095

**Application and Certificate For Payment -- page 2**

| To Owner: | The Lofts, LLC | | Application No: | 5 | Date: 06/12/20 | Period To: 06/30/20 |
| From (Contractor): | Baete-Forseth HVAC LLC | | Contractor's Job Number: | 19360 | | |
| Project: | Watertown Mixed Use | | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed Previous Application | This Period | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | HVAC | 101,400.00 | 60,840.00 | 10,140.00 | 0.00 | 70,980.00 | 70.00 | 30,420.00 | 0.00 | |
| | **Application Total** | 101,400.00 | 60,840.00 | 10,140.00 | 0.00 | 70,980.00 | 70.00 | 30,420.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0096

**Application and Certificate For Payment**                                                                     Page 1

| To Owner: | The Lofts, LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Watertown Mixed Use<br>10 N. Broadway St.<br>Watertown, SD  57201 | Application No: | 6 | Date: 07/14/2020 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number:<br>Via (Architect): | 19360 | Period To: | 07/31/20 | |
| | | | | Architect's<br>Project No:<br>Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | Contract Number 19030 | | | |

**Contractor's Application For Payment**

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |
| | Number | Date Approved |
| Change orders approved this month | | |
| Totals | | |
| Net change by change orders | | |

| | |
|---|---|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 86,190.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 86,190.00 |
| Less previous certificates of payment | 70,980.00 |
| Current sales tax | |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 15,210.00 |
| Current sales tax | 0.00 |
| Current payment due | **15,210.00** |
| Balance to finish, including retainage | 15,210.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Michele Black*   Date: 7-14-2020

State of: South Dakota   County of: Minnehaha

Subscribed and sworn to before me this 14 day of July

2020 (year). Notary public: _____

My commission expires  9-5-2024.

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA (SEAL)

**Architect's Certificate for Payment**

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:   $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0097

**Application and Certificate For Payment -- page 2**

| To Owner: | The Lofts, LLC | Application No: | 6 | Date: 07/14/20 | Period To: 07/31/20 |
| From (Contractor): | Baete-Forseth HVAC LLC | Contractor's Job Number: | 19360 | | |
| Project: | Watertown Mixed Use | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
| | | | Previous Application | This Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | HVAC | 101,400.00 | 70,980.00 | 15,210.00 | 0.00 | 86,190.00 | 85.00 | 15,210.00 | 0.00 | |
| | **Application Total** | 101,400.00 | 70,980.00 | 15,210.00 | 0.00 | 86,190.00 | 85.00 | 15,210.00 | 0.00 | |

## Application and Certificate For Payment

Page 1

| To Owner: | The Lofts, LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Watertown Mixed Use<br>10 N. Broadway St.<br>Watertown, SD 57201 | Application No: | 7 | Date: 08/12/2020 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 19360 | Period To:<br>Architect's<br>Project No:<br>Contract Date: | 08/31/20 | |
| Phone: | 605 336-0545 | Via (Architect):<br>Contract For: | Contract Number 19030 | | | |

### Contractor's Application For Payment

| Change Order Summary | | Additions | Deductions |
|---|---|---|---|
| Change orders approved in previous months by owner | | | |
| Change orders approved this month | Number | Date Approved | |
| Totals | | | |
| Net change by change orders | | | |

| | |
|---|---|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 101,400.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 101,400.00 |
| Less previous certificates of payment | 86,190.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Mildo Black*  Date: 8-12-2020

State of: *South Dakota* County of: *Minnehaha*

Subscribed and sworn to before me this *12* day of *August*

*2020* (year). Notary public: *Cheryl Swolley*

My commission expires: *9-5-2024*

CHERYL SWOLLEY
NOTARY PUBLIC
SEAL SOUTH DAKOTA SEAL

| | |
|---|---|
| 0.000% of taxable amount<br>No Excise & Watertown Use | 15,210.00 |
| Current sales tax | 0.00 |
| Current payment due | 15,210.00 |
| Balance to finish, including retainage | 0.00 |

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0099

**Application and Certificate For Payment — page 2**

| To Owner: | The Lofts, LLC | Application No: | 7 | Date: 08/12/20 | Period To: 08/31/20 |
| From (Contractor): | Baete-Forseth HVAC LLC | Contractor's Job Number: | 19360 | | |
| Project: | Watertown Mixed Use | Architect's Project No: | | | |

| Item Number | Description | Scheduled Value | Work Completed | | Materials Presently Stored | Completed and Stored to Date | % | Balance to Finish | Retention | Memo |
| | | | Previous Application | This Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | HVAC | 101,400.00 | 86,190.00 | 15,210.00 | 0.00 | 101,400.00 | 100.00 | 0.00 | 0.00 | |
| | **Application Total** | 101,400.00 | 86,190.00 | 15,210.00 | 0.00 | 101,400.00 | 100.00 | 0.00 | 0.00 | |

RRSB-Baete Forseth HVAC SD Subpoena 0100



**FIRST DAKOTA TITLE - WATERTOWN**
ESCROW ACCOUNT
168 NORTH BROADWAY
WATERTOWN, SD 57201
605-886-5139

GREAT WESTERN BANK
78-873/914

19849

19849

April 09, 2020

$15,210.00

Fifteen Thousand Two Hundred Ten and 00/100 ************************************************************ **Dollars**

Baete-Forseth HVAC, LLC
PO Box 84008
Sioux Falls, SD 57118

SD19269171

VOID AFTER 90 DAYS

*Nancy Ues*

AUTHORIZED SIGNATURE

⑂7088⑂

FIRST DAKOTA TITLE - WATERTOWN · GREAT WESTERN BANK · ESCROW ACCOUNT · 168 NORTH BROADWAY · WATERTOWN, SD 57201

19849
19849

**DATE:** 4/9/2020
**BUYER:** The Lofts, LLC
**PROPERTY ADDRESS:** 1 tbd, Watertown, SD 57201
**PAYEE:** Baete-Forseth HVAC, LLC

**FILE:** SD19269171

1934.0

**CHECK AMOUNT:** $15,210.00
**SETTLEMENT DATE:**

4/9/2020: Disbursement to Baete-Forseth HVAC, LLC                                    $15,210.00

RRSB-Baete Forseth HVAC SD Subpoena 0101

**FIRST DAKOTA TITLE - WATERTOWN**
ESCROW ACCOUNT
168 NORTH BROADWAY
WATERTOWN, SD 57201
605-886-5139

GREAT WESTERN BANK
78-873/914

21326

21326

May 07, 2020

$30,420.00

Thirty Thousand Four Hundred Twenty and 00/100 ************************************************************** **Dollars**

Baete-Forseth HVAC, LLC
PO Box 84008
Sioux Falls, SD 57118

SD19269171

VOID AFTER 90 DAYS

*Nancy Aas*

AUTHORIZED SIGNATURE

7088

---

FIRST DAKOTA TITLE - WATERTOWN • GREAT WESTERN BANK • ESCROW ACCOUNT • 168 NORTH BROADWAY • WATERTOWN, SD 57201

21326
21326

**DATE:** 5/7/2020
**BUYER: The Lofts, LLC**
**PROPERTY ADDRESS:** 1 tbd, Watertown, SD 57201
**PAYEE:** Baete-Forseth HVAC, LLC

**FILE:** SD19269171

**CHECK AMOUNT:** $30,420.00
**SETTLEMENT DATE:**

5/7/2020: Disbursement to Baete-Forseth HVAC, LLC  $30,420.00

RRSB-Baete Forseth HVAC SD Subpoena 0103

22409

**FIRST DAKOTA TITLE - WATERTOWN**
ESCROW ACCOUNT
168 NORTH BROADWAY
WATERTOWN, SD 57201
605-886-5139

GREAT WESTERN BANK
78-873/914

22409

June 04, 2020

$15,210.00

Fifteen Thousand Two Hundred Ten and 00/100 ***************************************************** Dollars

Baete-Forseth HVAC, LLC
PO Box 84008
Sioux Falls, SD  57118

SD19269171

VOID AFTER 90 DAYS

*Nancy Aas*

AUTHORIZED SIGNATURE

⑦088⑪

FIRST DAKOTA TITLE - WATERTOWN • GREAT WESTERN BANK • ESCROW ACCOUNT • 168 NORTH BROADWAY • WATERTOWN, SD 57201     22409

22409

DATE: 6/4/2020                          FILE: SD19269171                    CHECK AMOUNT: $15,210.00
BUYER: The Lofts, LLC                                                       SETTLEMENT DATE:
PROPERTY ADDRESS:  1 tbd, Watertown, SD  57201
PAYEE:  Baete-Forseth HVAC, LLC

6/4/2020: Disbursement to Baete-Forseth HVAC, LLC                                              $15,210.00

RRSB-Baete Forseth HVAC SD Subpoena 0104

**FIRST DAKOTA TITLE - WATERTOWN**
ESCROW ACCOUNT
168 NORTH BROADWAY
WATERTOWN, SD 57201
605-886-5139

GREAT WESTERN BANK
78-873/914

23674

23674

July 07, 2020

$10,140.00

Ten Thousand One Hundred Forty and 00/100 ************************************************ Dollars

Baete-Forseth HVAC, LLC
PO Box 84008
Sioux Falls, SD 57118

SD19269171

VOID AFTER 90 DAYS

_Tracy Mikel_

AUTHORIZED SIGNATURE

7088

---

FIRST DAKOTA TITLE - WATERTOWN • GREAT WESTERN BANK • ESCROW ACCOUNT • 168 NORTH BROADWAY • WATERTOWN, SD 57201   23674
23674

DATE: 7/7/2020                FILE: SD19269171           CHECK AMOUNT: $10,140.00
BUYER: The Lofts, LLC                                    SETTLEMENT DATE:
PROPERTY ADDRESS: 1 tbd, Watertown, SD 57201
PAYEE: Baete-Forseth HVAC, LLC

7/7/2020: Disbursement to Baete-Forseth HVAC, LLC                        $10,140.00

RRSB-Baete Forseth HVAC SD Subpoena 0105

| | | | Desc Main<br>Amount |
|---|---|---|---|

0824   6200

9,460.00

9,460.00

*The Title Co. is sending the amount still owed. As is supposed to be mailed this week*

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**   $\text{28 W/2}$
PO Box 426
Fargo, ND 58107.

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37184

**** NINE THOUSAND FOUR HUNDRED SIXTY AND 00/100 DOLLARS

12/03/20            $9,460.00***

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD   57118

Business Account

Authorized Signature

⑈ 69571⑈

RRSB-Baete Forseth HVAC SD Subpoena 0106



**Craig Properties, LLC** 20642

37376

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

**** FIFTEEN THOUSAND TWO HUNDRED AND 00/100 DOLLARS

01/18/21          $15,200.00**

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD 57118

Business Account

Authorized Signature

⑥⑨⑤⑦

RRSB-Baete Forseth HVAC SD Subpoena 0107

```
DATE:01/18/21  CK#:37376  TOTAL:$15,200.00**  BANK:1120 - Craig Properties, LLC
 PAYEE:BAETE-FORSETH HVAC LLC(baete)
```

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 0824 | 6200 | | | 15,200.00 |
| | | | | 15,200.00 |

RRSB-Baete Forseth HVAC SD Subpoena 0109

| Property | Account | Invoice | Document | Description | Amount |
|----------|---------|---------|----------|-------------|--------|
| 0824 | 6200 | | | | 1,760.00 |

1,760.00

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37523

**** ONE THOUSAND SEVEN HUNDRED SIXTY AND 00/100 DOLLARS

02/10/21                    $1,760.00***

TO THE
ORDER OF

BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS, SD   57118

Business Account

Authorized Signature

6957

RRSB-Baete Forseth HVAC SD Subpoena 0108



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

20642

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37526

\*\*\*\* ONE THOUSAND FIFTY AND 00/100 DOLLARS

02/15/21                    $1,050.00\*\*\*

TO THE
ORDER OF
BAETE-FORSETH HVAC LLC
4700 NORTH NORTHVIEW AVE
SIOUX FALLS SD  57118

Business Account

Authorized Signature

69570

RRSB-Baete Forseth HVAC SD Subpoena 0110

DATE:02/15/21   CK#:37526   TOTAL:$1,050.00***   BANK:1120 - Craig Properties, LLC
PAYEE:BAETE-FORSETH HVAC LLC(baete)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 0824 | 6200 | | | 1,050.00 |
| | | | | 1,050.00 |

RRSB-Baete Forseth HVAC SD Subpoena 0111

**WAIVER OF LIEN**                                              SD19269171

TO WHOM IT MAY CONCERN AND TO Dacotah Bank and First Dakota Title - Watertown

For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned hereby waives and releases any and all mechanics' liens, claims or rights of liens and all rights acquired by the undersigned to file mechanics' liens or claims on account of labor or services performed at or materials furnished or delivered to the real property below described, or any building, construction, or improvement thereon by the undersigned, and any right to claim any lien priority as of any date prior to the date hereof upon the real property situated in the County of Codington, State of South Dakota described as:

**Lot 1 of Craig Addition to the City of Watertown, Codington County, South Dakota, according to the recorded plat thereof.**

**1 tbd, Watertown, SD  57201**

Dated this _13_ day of _April_ , _2020_

**AMOUNT: $15210.00**                    Baete-Forseth HVAC, LLC

FULL _____

PARTIAL __X__

By: _Cheryl Swolley_
Its: _Office mgr_
Address: _720 N. North New_
_Sioux Falls SD_
Phone Number: _605-330-4467_

## PLEASE SIGN AND RETURN TO:
**First Dakota Title - Watertown
168 North Broadway
Watertown, SD  57201
Fax Number -- (605)886-1041**

19366

RRSB-Baete Forseth HVAC SD Subpoena 0102