## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st, LLC,<br><br>　　　　　　Debtor. | Case No.: 25-30002<br><br>Chapter 11<br><br>(Main Case) |
| In Re:<br><br>Parkside Place, LLC,<br><br>　　　　　　Debtor. | Case No.: 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |
| In Re:<br><br>The Ruins, LLC,<br><br>　　　　　　Debtor. | Case No.: 25-30004<br><br>Chapter 11 |

**DECLARATION OF _Jason Meester_ (WATERTOWN CASHWAY LUMBER, INC.) CERTIFYING RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)**

STATE OF SOUTH DAKOTA　　　)
　　　　　　　　　　　　　　　) SS
COUNTY OF CODINGTON　　　　)

_Jason Meester_____, pursuant to 28 U.S.C. § 1746, hereby certifies as follows:

1.　　I am over 18 years of age, of sound mind, and otherwise competent to make this Certification. The evidence set out in this Certification is based on my personal knowledge.

2.　　I am the _President_____ of Watertown Cashway Lumber, Inc. ("Cashway") located in Watertown, South Dakota and have been employed by Cashway since _2004_____. Cashway provides lumber and other building materials.

3.     I am the records custodian for Cashway.

4.     Cashway was subpoenaed for records in the lawsuit *Red River State Bank v. The Ruins, LLC, et. al.*, Codington County Circuit Court, South Dakota, Case No. 14CIV24-68. Cashway responded to the subpoena and provided documents as requested.

5.     I have personal knowledge of the construction of the 63-unit mid/high rise building located at 315 East Kemp Ave., Watertown, South Dakota (the "Ruins Project"). Cashway provided lumber and other building materials for the Ruins Project.

6.     I have personal knowledge of the construction of the mixed-use building located at 26 1st Ave. SW, Watertown, South Dakota (the "Generations Project"). Cashway provided lumber and other building materials for the Generations Project.

7.     I have personal knowledge of the construction of the Parkside Place apartment building located at 8 2nd St NE, Watertown, South Dakota (the "Parkside Project"). Cashway provided lumber and other building materials for the Parkside Project.

8.     I have personal knowledge of the construction of the mixed-use building located at 10 N. Broadway, Watertown, South Dakota (the "Lofts Project"). Cashway provided lumber and other building materials for the Lofts Project.

9.     True and correct copies of Cashway's Payment Application, Account Status reports, and Statements for the Ruins Project are attached as **Exhibit A**.

10.    True and correct copies of Cashway's Payment Applications, Account Status reports, and Statements for the Generations Project are attached as **Exhibit B**.

11.    True and correct copies of Cashway's Payment Applications, Account Status reports, Statements, and Quote No. 2008-139501 for the Parkside Project are attached as **Exhibit C**.

12.    True and correct copies of Cashway's Payment Application, Account Status report, Statements, and Invoice No. 2106-159979 for the Lofts Project are attached as **Exhibit D**.

13.    True and correct copies of Cashway's payment records for the Ruins Project, Generations Project, Parkside Project, and Lofts Project are attached as **Exhibit E**.

14.    *— Payment Records were provided by Bank, Thus not Regular Practice of Cashways business* The documents attached as **Exhibits A (Ruins), B (Generations), C (Parkside), D (Lofts), and E (Cashway Payment Records)** were made at or near the time of the events set forth therein by myself and other people with knowledge of those matters.

15.    It was the regular practice of Cashway's business activities to make the records and/or to keep copies from information transmitted by the records attached as **Exhibits A, B, C, D, and E**.

4906-4915-3137 v.1

16. The records attached as **Exhibit A, B, C, D, and E** were kept in the regular course of business activity.

17. I certify under penalty of perjury that the foregoing is true and correct.

Executed on _15_ day of October, 2025.

_Jason Meester_
Name:

# Exhibit A

# Watertown Cashway Lumber, Inc.

## Ruins Project
### Payment Application
### Account Status Reports
### Statements

# PAYMENT APPLICATION

| TO: | The Ruins | PROJECT: | The Ruins | | Application # | 1 | Distribution To: |
|---|---|---|---|---|---|---|---|
| | Watertown SD 57201 | | | | Period Start | 1/1/2022 | ☐ Owner |
| | | | | | Period End | 1/25/2022 | ☐ Accounting |
| FROM: | Cashway Lumber | | | | Application Date | 1/25/2022 | ☐ Architect |
| | 191 N Broadway | | | | Subcontract #: | | ☐ Owner's Rep. |
| | Watertown SD 57201 | | | | Date of Contract | 12/27/2021 | |
| FOR: | | | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 1,103,231.18 |
| 2 **SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT** | $ | 624.90 |
| 3 **CURRENT CONTRACT AMOUNT**    (Line 1 + Line 2) | $1,103,856.08 | |
| 4 **TOTAL COMPLETED AND STORED**  (Column G on Continuation Page) | $ | 624.90 |
| 5 **RETAINAGE:** | | |
| a.  5%  of completed work  (Columns D+E on Continuation Page) | | |
| b.  10%  of Material Stored  (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or  column I on Continuation Page) | $0.00 | |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**  (Line 4 Minus Line 5 Total) | $624.90 | |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**  (Line 6 from Prior Application) | $ | - |
| 8 **PAYMENT DUE** | $624.90 | |
| 9 **BALANCE TO COMPLETION**  (Line 6 Minus Line 3) | ($1,103,231.18) | |

CONTRACTOR:

By:  Derrick Nelson Sales Manager          Date:          1/25/2022

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** - - - - - - - - - - - - - -  Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____    Date: _____
ARCHITECT:
By: _____    Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0055

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 1 |
|---|---|---|
| | DATE OF APPLICATION | 1/25/2022 |
| | PERIOD THRU | 12/24 thru 1/25 |
| | SUBCONTRACT # | |

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 01 | Wall Panels and Trusses Quote 171142 | $    828,181.38 | | | | $          - | 0% | $    (828,181.38) | |
| 02 | Simpson ATS System Quote 170985 | $      7,448.61 | | | | $          - | 0% | $      (7,448.61) | |
| 03 | Framing fill in Quote 170931 | $    267,601.19 | | | | $          - | 0% | $    (267,601.19) | |
| 04 | | | | | | $          - | #DIV/0! | $          - | |
| 05 | | | | | | $          - | #DIV/0! | $          - | |
| 06 | | | | | | $          - | #DIV/0! | $          - | |
| 07 | | | | | | $          - | | $          - | |
| 08 | | | | | | $          - | | $          - | |
| 09 | SUB-TOTALS | $  1,103,231.18 | | | | $          - | | | |
| 10 | | | | | | $          - | | $          - | |
| 11 | | | | | | $          - | | $          - | |
| 12 | NON CONTRACTED MATERIALS | | | | | $          - | | $          - | |
| 13 | January | $        624.90 | | $        624.90 | | $      624.90 | 100% | $          - | |
| 14 | | | | | | $          - | #DIV/0! | $          - | |
| 15 | | | | | | $          - | #DIV/0! | $          - | |
| 16 | | | | | | $          - | #DIV/0! | $          - | |
| 17 | | | | | | $          - | #DIV/0! | $          - | |
| 18 | | | | | | $          - | #DIV/0! | $          - | |
| 19 | | | | | | $          - | #DIV/0! | $          - | |
| 20 | | | | | | $          - | #DIV/0! | $          - | |
| 21 | | | | | | $          - | #DIV/0! | $          - | |
| 22 | SUB-TOTALS | $        624.90 | | | | $          - | 0% | $          - | |
| 23 | | | | | | $          - | | $          - | |
| 24 | CHANGE ORDERS | | | | | $          - | | $          - | |
| 25 | | | | | | $          - | #DIV/0! | $          - | |
| 26 | | | | | | $          - | #DIV/0! | $          - | |
| 27 | | | | | | $          - | #DIV/0! | $          - | |
| 28 | | | | | | $          - | #DIV/0! | $          - | |
| 29 | | | | | | $          - | #DIV/0! | $          - | |
| 30 | | | | | | $          - | #DIV/0! | $          - | |
| 31 | | | | | | $          - | | $          - | |
| 32 | | | | | | $          - | | $          - | |
| 33 | SUB-TOTALS | $          - | | | | $          - | | $          - | |
| 34 | | | | | | $          - | | $          - | |
| | SUB-TOTALS | $  1,103,856.08 | $          - | $        624.90 | $          - | $      624.90 | 0% | $  (1,103,231.18) | $          - |

January Draw Request The Ruins

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0056

Payment application containing Contractor's signature is attached.

| | PROJECT: | The Ruins | |
| --- | --- | --- | --- |
| | | 0 | APPLICATION #  1 |
| | | 0 | DATE OF APPLICATION  1/25/22 |
| | | 0 | PERIOD THRU  0 |
| | | | PROJECT #  0 |

| A | B | C | COMPLETED WORK | | F | G | H | I |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | D AMOUNT PREVIOUS PERIODS | E AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

SAMPLE



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**

| **Account Status** |

Pg 1   Of 1

Account    RUINS
Date   1/25/2022 8:23:51 AM

| Account | Job |
|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | **Beginning Balance** | | | **0.00** |
| | | **+ Current Charges** | | | **630.27** |
| 01/13/22 | 1 | Sale Invoice | 2201-175131 | 8.28 | |
| 01/19/22 | 1 | Sale Invoice | 2201-175400 | 540.86 | |
| 01/20/22 | 0 | Sale Invoice | 2201-175444 | 81.13 | |
| | | **- Current/Open Credits** | | | **5.37** |
| 01/20/22 | 0 | MEMO-2201-175444 | 2201-175446 | 5.37 | |
| | | **Balance Due** | | | **624.90** |
| | | **Net Amount Due** | | | **624.90** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0054



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2202-438221   Pg 1   Of 1
Date  01/31/22   Acct:   RUINS

**Statement Summary**

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 624.90 |
| Credits | 0.00 |
| Pay By 02/10/22 | 624.90 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | 75.76 | |
| 1 | THE RUINS | 549.14 | |

| | | |
|---|---|---|
| Current | 624.90 | To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided. |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Credits | 0.00 | |
| Balance | 624.90 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0025



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2202-438222  Pg 1  Of 1
Date  01/31/22   Acct:   RUINS

**Job # - 0 THE RUINS**
**1405 1ST AVE N**

| | | |
|---|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 02/10/22 | 75.76 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 0.00 |
| 01/20/22 | Invoice | 2201-175444 | | 81.13 |
| 01/20/22 | Credit Memo | 2201-175446 | 2201-175444 | -5.37 |
| | | Ending Balance | | 75.76 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 75.76 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 75.76 | |

Account: RUINS
THE RUINS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE RUINS
1405 1ST AVE N

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0026



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2202-438223  Pg 1  Of 1
Date  01/31/22   Acct:   RUINS
**Job # - 1 THE RUINS**
**315 E KEMP**

---

THE RUINS
1405 1ST AVE N
FARGO ND 58102

Pay By 02/10/22                    549.14

TOTAL PAID

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 0.00 |
| 01/13/22 | Invoice | 2201-175131 | | 8.28 |
| 01/19/22 | Invoice | 2201-175400 | | 540.86 |
| | | Ending Balance | | 549.14 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 549.14 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 549.14 | |

Account: RUINS
THE RUINS
1405 1ST AVE N
FARGO ND 58102

Job # - 1 THE RUINS
315 E KEMP

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0027



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2203-439648  Pg 1  Of 1
Date  02/28/22  Acct:  RUINS

**Statement Summary**

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 640.13 |
| Credits | 0.00 |
| Pay By 03/10/22 | 640.13 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | 76.90 | |
| 1 | THE RUINS | 563.23 | |

| | |
|---|---|
| Current | 5.85 |
| Past Due | |
| 30-Day | 624.90 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 9.38 |
| Credits | 0.00 |
| Balance | 640.13 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0028

# Cashway Lumber Inc.

**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2203-439649  Pg 1   Of 1
Date  02/28/22   Acct:   RUINS
**Job # - 0 THE RUINS**
**1405 1ST AVE N**

---

THE RUINS
1405 1ST AVE N
FARGO ND 58102

Pay By 03/10/22              76.90

TOTAL PAID

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
|  |  | Beginning Balance |  | 75.76 |
|  | No Current Charges |  |  |  |
|  | New Finance Charge |  |  | **1.14** |
|  |  | Ending Balance |  | 76.90 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | | |
|---|---|---|---|
| Current | 0.00 | Account: RUINS | |
| Past Due | | THE RUINS | |
| 30-Day | 75.76 | 1405 1ST AVE N | |
| 60 Day | 0.00 | FARGO ND 58102 | |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | Job # - 0 THE RUINS | |
| Finance Chrg | 1.14 | 1405 1ST AVE N | |
| Balance | 76.90 | | |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0029



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| **STATEMENT** |
| --- |



2203-439650  Pg 1  Of 1

Date  02/28/22   Acct:   RUINS

**Job # - 1 THE RUINS**
**315 E KEMP**

---

THE RUINS
1405 1ST AVE N
FARGO ND 58102

Pay By 03/10/22                     563.23

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | 549.14 |
| 02/14/22 | Invoice | 2202-176655 | | 5.85 |
| | New Finance Charge | | | **8.24** |
| | | Ending Balance | | 563.23 |

| | |
|---|---|
| Current | 5.85 |
| Past Due | |
| 30-Day | 549.14 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 8.24 |
| Balance | 563.23 |

Account: RUINS
THE RUINS
1405 1ST AVE N
FARGO ND 58102

Job # - 1 THE RUINS
315 E KEMP

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2204-441536  Pg 1  Of 1
Date  03/31/22   Acct:   RUINS

**Statement Summary**

|  | |
|---|---|
| Total | 23.55 |
| Credits | 0.00 |
| Pay By 04/10/22 | 23.55 |
| TOTAL PAID | |

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | -548.00 | |
| 1 | THE RUINS | 571.55 | |

| Current | -548.00 |
|---|---|
| Past Due | |
| 30-Day | 5.85 |
| 60 Day | 549.14 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 16.56 |
| Credits | 0.00 |
| Balance | 23.55 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2204-441537   Pg 1   Of 1

Date  03/31/22    Acct:   RUINS

**Job # - 0 THE RUINS**
**1405 1ST AVE N**

| | |
|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance      -548.00 |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 76.90 |
| 03/21/22 | Payment | 2203-440681 | Check# 10109 | -624.90 |
| | | Ending Balance | | -548.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | -548.00 | |
| Past Due | | |
|   30-Day | 0.00 | |
|   60 Day | 0.00 | |
|   90 Day | 0.00 | |
|   > 90 | 0.00 | |
|   Finance Chrg | 0.00 | |
| Balance | -548.00 | |

Account: RUINS
THE RUINS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE RUINS
1405 1ST AVE N

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0032



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2204-441538   Pg 1   Of 1
Date  03/31/22   Acct:   RUINS

**Job # - 1 THE RUINS**
**315 E KEMP**

| | |
|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 04/10/22          571.55<br><br>TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | | Beginning Balance | 563.23 |
| | No Current Charges | | | |
| | New Finance Charge | | | **8.32** |
| | | | Ending Balance | 571.55 |

| | | | |
|---|---|---|---|
| Current | 0.00 | Account: RUINS | |
| Past Due | | THE RUINS | |
| 30-Day | 5.85 | 1405 1ST AVE N | |
| 60 Day | 549.14 | FARGO ND 58102 | |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | Job # - 1 THE RUINS | |
| Finance Chrg | 16.56 | 315 E KEMP | |
| Balance | 571.55 | | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2205-443449  Pg 1  Of 1
Date  04/30/22   Acct:   RUINS

**Statement Summary**

| | |
|---|---|
| Total | 31.87 |
| Credits | 0.00 |
| Pay By 05/10/22 | 31.87 |
| TOTAL PAID | |

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | -548.00 | |
| 1 | THE RUINS | 579.87 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | -548.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 5.85 |
| 90 Day | 549.14 |
| > 90 | 0.00 |
| Finance Chrg | 24.88 |
| Credits | 0.00 |
| Balance | 31.87 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0034



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2205-443450  Pg 1  Of 1

Date  04/30/22    Acct:  RUINS

**Job # - 0 THE RUINS**
**1405 1ST AVE N**

| | |
|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance                -548.00 |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | -548.00 |
| | No Current Charges | | | |
| | | Ending Balance | | -548.00 |

| | | | |
|---|---|---|---|
| Current | -548.00 | Account: RUINS<br>THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | |
| Past Due | | | |
| 30-Day | 0.00 | | |
| 60 Day | 0.00 | Job # - 0 THE RUINS | |
| 90 Day | 0.00 | 1405 1ST AVE N | |
| > 90 | 0.00 | | |
| Finance Chrg | 0.00 | | |
| Balance | -548.00 | | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2205-443451   Pg 1   Of 1
Date  04/30/22    Acct:   RUINS
**Job # - 1 THE RUINS**
**315 E KEMP**

| | | |
|---|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 05/10/22 | 579.87 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | 571.55 |
| | No Current Charges | | | |
| | New Finance Charge | | | **8.32** |
| | | Ending Balance | | 579.87 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 0.00 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 5.85 | |
| 90 Day | 549.14 | |
| > 90 | 0.00 | |
| Finance Chrg | 24.88 | |
| Balance | 579.87 | |

Account: RUINS
THE RUINS
1405 1ST AVE N
FARGO ND 58102

Job # - 1 THE RUINS
315 E KEMP



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2206-445635  Pg 1  Of 1
Date  05/31/22    Acct:  RUINS

**Statement Summary**

| | |
|---|---|
| Total | 6.85 |
| Credits | 0.00 |
| Pay By 06/10/22 | 6.85 |
| TOTAL PAID | |

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | -4.23 | |
| 1 | THE RUINS | 11.08 | |

| | |
|---|---|
| Current | -4.23 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 5.85 |
| > 90 | 4.23 |
| Finance Chrg | 1.00 |
| Credits | 0.00 |
| Balance | 6.85 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2206-445636   Pg 1   Of 1
Date  05/31/22   Acct:   RUINS

**Job # - 0 THE RUINS**
**1405 1ST AVE N**

---

| | |
| --- | --- |
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance          -4.23 |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | -548.00 |
| 05/12/22 | Adjustment | 2205-444179 | *Payment under wrong job | 543.77 |
| | | Ending Balance | | -4.23 |

| | | | |
| --- | --- | --- | --- |
| Current | -4.23 | | Account: RUINS |
| Past Due | | | THE RUINS |
| 30-Day | 0.00 | | 1405 1ST AVE N |
| 60 Day | 0.00 | | FARGO ND 58102 |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | | Job # - 0 THE RUINS |
| Finance Chrg | 0.00 | | 1405 1ST AVE N |
| Balance | -4.23 | | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2206-445637  Pg 1  Of 1
Date  05/31/22    Acct:  RUINS
**Job # - 1 THE RUINS**
**315 E KEMP**

| THE RUINS | Pay By 06/10/22 | 11.08 |
|---|---|---|
| 1405 1ST AVE N | | |
| FARGO ND 58102 | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 579.87 |
| | New Finance Charge | | | **1.00** |
| 05/12/22 | Adjustment | 2205-444182 | *Remove Finance Charges | -26.02 |
| 05/12/22 | Adjustment | 2205-444180 | *Payment under wrong job | -543.77 |
| | | Ending Balance | | 11.08 |

| | | | Account: RUINS |
|---|---|---|---|
| Current | 0.00 | | THE RUINS |
| Past Due | | | 1405 1ST AVE N |
| 30-Day | 0.00 | | FARGO ND 58102 |
| 60 Day | 0.00 | | |
| 90 Day | 5.85 | | Job # - 1 THE RUINS |
| > 90 | 4.23 | | 315 E KEMP |
| Finance Chrg | 1.00 | | |
| Balance | 11.08 | | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2207-448043  Pg 1  Of 1
Date  06/30/22   Acct:   RUINS
**Statement Summary**

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| | |
| --- | --- |
| Total | 7.85 |
| Credits | 0.00 |
| Pay By 07/10/22 | 7.85 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
| --- | --- | --- | --- |
| 0 | THE RUINS | -4.23 | |
| 1 | THE RUINS | 12.08 | |

| | |
| --- | --- |
| Current | -4.23 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 10.08 |
| Finance Chrg | 2.00 |
| Credits | 0.00 |
| Balance | 7.85 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2207-448044  Pg 1   Of 1
Date  06/30/22    Acct:   RUINS
**Job # - 0 THE RUINS**
**1405 1ST AVE N**

---

THE RUINS
1405 1ST AVE N
FARGO ND 58102

Credit Balance                -4.23

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|-------:|
| | | Beginning Balance | | -4.23 |
| | No Current Charges | | | |
| | | Ending Balance | | -4.23 |

| | | | |
|---|---:|---|---|
| Current | -4.23 | Account: RUINS | |
| Past Due | | THE RUINS | |
| 30-Day | 0.00 | 1405 1ST AVE N | |
| 60 Day | 0.00 | FARGO ND 58102 | |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | Job # - 0 THE RUINS | |
| Finance Chrg | 0.00 | 1405 1ST AVE N | |
| Balance | -4.23 | | |

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

# Cashway Lumber Inc.

**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2207-448045  Pg 1  Of 1
Date  06/30/22    Acct:   RUINS
**Job # - 1 THE RUINS**
**315 E KEMP**

---

THE RUINS
1405 1ST AVE N
FARGO ND 58102

Pay By 07/10/22                    12.08

TOTAL PAID

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
|  |  | Beginning Balance |  | 11.08 |
|  | No Current Charges |  |  |  |
|  | New Finance Charge |  |  | **1.00** |
|  |  | Ending Balance |  | 12.08 |

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 10.08 |
| Finance Chrg | 2.00 |
| Balance | 12.08 |

Account: RUINS
THE RUINS
1405 1ST AVE N
FARGO ND 58102

Job # - 1 THE RUINS
315 E KEMP

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2208-450235  Pg 1  Of 1
Date  07/31/22    Acct:   RUINS
**Statement Summary**

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| | |
| --- | --- |
| Total | -7.85 |
| Credits | 0.00 |
| Credit Balance | -7.85 |

| Job | Name | Balance Due | AmountPaid |
| --- | --- | --- | --- |
| 0 | THE RUINS | -7.85 | |
| 1 | THE RUINS | 0.00 | |

| | |
| --- | --- |
| Current | -7.85 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | -7.85 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2208-450236  Pg 1  Of 1
Date  07/31/22    Acct:   RUINS
**Job # - 0 THE RUINS**
**1405 1ST AVE N**

| | |
|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance          -7.85 |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | -4.23 |
| 07/11/22 | Payment | 2207-448604 | Check# 10548 | -3.62 |
| | | Ending Balance | | -7.85 |

| | | | |
|---|---|---|---|
| Current | -7.85 | | Account: RUINS |
| Past Due | | | THE RUINS |
| 30-Day | 0.00 | | 1405 1ST AVE N |
| 60 Day | 0.00 | | FARGO ND 58102 |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | | Job # - 0 THE RUINS |
| Finance Chrg | 0.00 | | 1405 1ST AVE N |
| Balance | -7.85 | | |

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2208-450237  Pg 1  Of 1
Date  07/31/22    Acct:   RUINS

**Job # - 1 THE RUINS**
**315 E KEMP**

| | |
|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | No Payment Due |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | 12.08 |
| 07/11/22 | Payment | 2207-448604 | Check# 10548 | -12.08 |
| | | Ending Balance | | 0.00 |

| | | |
|---|---|---|
| Current | 0.00 | Account: RUINS |
| Past Due | | THE RUINS |
| | | 1405 1ST AVE N |
| 30-Day | 0.00 | FARGO ND 58102 |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 1 THE RUINS |
| > 90 | 0.00 | 315 E KEMP |
| Finance Chrg | 0.00 | |
| Balance | 0.00 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2209-452582  Pg 1  Of 1
Date  08/31/22    Acct:   RUINS

**Statement Summary**

| | |
|---|---|
| Total | -7.85 |
| Credits | 0.00 |
| Credit Balance | -7.85 |

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | -7.85 | |

Thank you for keeping your account current and your prompt payment.
1.5% Finance Charge is assessed on Past Due Accts

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | |
|---|---|
| Current | -7.85 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | -7.85 |

To ensure each job is
properly credited, please
return this entire page with
your payments for each
job indicated in the space
provided.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0046



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2209-452583   Pg 1   Of 1
Date  08/31/22    Acct:   RUINS
**Job # - 0 THE RUINS**
**1405 1ST AVE N**

| | |
|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance                    -7.85 |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | -7.85 |
| | No Current Charges | | | |
| | | Ending Balance | | -7.85 |

Thank you for keeping your account current and your prompt payment.
1.5% Finance Charge is assessed on Past Due Accts

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | | Account: RUINS |
|---|---|---|
| Current | -7.85 | THE RUINS |
| Past Due | | 1405 1ST AVE N |
|   30-Day | 0.00 | FARGO ND 58102 |
|   60 Day | 0.00 | |
|   90 Day | 0.00 | Job # - 0 THE RUINS |
|   > 90 | 0.00 | 1405 1ST AVE N |
|   Finance Chrg | 0.00 | |
| Balance | -7.85 | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2210-455004  Pg 1  Of 1
Date  09/30/22   Acct:  RUINS

**Statement Summary**

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | -7.85 |
| Credits | 0.00 |
| Credit Balance | -7.85 |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | -7.85 | |

Thank you for keeping your account current and your prompt payment.
1.5% Finance Charge is assessed on Past Due Accts

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | |
|---|---|
| Current | -7.85 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | -7.85 |

To ensure each job is
properly credited, please
return this entire page with
your payments for each
job indicated in the space
provided.



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**
**605-882-2214**
**Fax: 605-882-0793**

## STATEMENT

2210-455005   Pg 1   Of 1

Date  09/30/22    Acct:   RUINS

**Job # - 0 THE RUINS**
**1405 1ST AVE N**

---

THE RUINS
1405 1ST AVE N
FARGO ND 58102

Credit Balance          -7.85

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
|      |             | Beginning Balance | | -7.85 |
|      | No Current Charges | | | |
|      |             | Ending Balance | | -7.85 |

Thank you for keeping your account current and your prompt payment.
1.5% Finance Charge is assessed on Past Due Accts

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | |
|---|---|
| Current | -7.85 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | -7.85 |

Account: RUINS
THE RUINS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE RUINS
1405 1ST AVE N

**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**
**605-882-2214**
**Fax: 605-882-0793**

**STATEMENT**



2211-457347  Pg 1   Of 1
Date  10/31/22    Acct:   RUINS

**Statement Summary**

| | |
|---|---|
| Total | -7.85 |
| Credits | 0.00 |
| Credit Balance | -7.85 |

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | -7.85 | |

Thank you for keeping your account current and your prompt payment.
1.5% Finance Charge is assessed on Past Due Accts

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | |
|---|---|
| Current | -7.85 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | -7.85 |

To ensure each job is
properly credited, please
return this entire page with
your payments for each
job indicated in the space
provided.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2211-457348  Pg 1  Of 1
Date  10/31/22    Acct:   RUINS
**Job # - 0 THE RUINS**
**1405 1ST AVE N**

| | |
|---|---|
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance                -7.85 |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | -7.85 |
| | No Current Charges | | | |
| | | Ending Balance | | -7.85 |

Thank you for keeping your account current and your prompt payment.
1.5% Finance Charge is assessed on Past Due Accts

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | |
|---|---|
| Current | -7.85 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | -7.85 |

Account: RUINS
THE RUINS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE RUINS
1405 1ST AVE N

# Cashway Lumber Inc.

**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2212-459357  Pg 1  Of 1
Date  11/30/22    Acct:   RUINS

**Statement Summary**

|  |  |
|---|---|
| Total | 0.00 |
| Credits |  |
| No Payment Due |  |

THE RUINS
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE RUINS | 0.00 |  |

Thank you for keeping your account current and your prompt payment.
1.5% Finance Charge is assessed on Past Due Accts

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 0.00 |

To ensure each job is
properly credited, please
return this entire page with
your payments for each
job indicated in the space
provided.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2212-459358  Pg 1  Of 1
Date  11/30/22    Acct:  RUINS
**Job # - 0 THE RUINS**
**1405 1ST AVE N**

| | |
| --- | --- |
| THE RUINS<br>1405 1ST AVE N<br>FARGO ND 58102 | No Payment Due |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | -7.85 |
| 11/28/22 | Adjustment | 2211-458904 | *APPLY FINANCE CHARGES | 7.85 |
| | | Ending Balance | | 0.00 |

Thank you for keeping your account current and your prompt payment.
1.5% Finance Charge is assessed on Past Due Accts

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | | |
| --- | --- | --- |
| Current | 0.00 | Account: RUINS |
| Past Due | | THE RUINS |
| 30-Day | 0.00 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | Job # - 0 THE RUINS |
| Finance Chrg | 0.00 | 1405 1ST AVE N |
| Balance | 0.00 | |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0053

# <u>Exhibit B</u>

# Watertown Cashway Lumber, Inc.

## Generations Project
### Payment Applications
### Account Status Reports
### Statements

# PAYMENT APPLICATION

| TO: | Generations On 1ST<br><br>Watertown SD 57201 | PROJECT: | **Generations Apartment** | | |
|---|---|---|---|---|---|

| | | | Application # | 1 |
|---|---|---|---|---|
| | | Period Start | 4/24/2021 |
| FROM: | Cashway Lumber | Period End | 5/25/2021 |
| | 191 N Broadway | Application Date | 5/25/2021 |
| | Watertown SD 57201 | Subcontract #: | |
| | | Date of Contract | 2/9/2021 |
| FOR: | | | |

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 1,059,715.71 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | |
| 3 | **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $1,059,715.71 |
| 4 | **TOTAL COMPLETED AND STORED** | $ | 238,103.56 |
| | (Column G on Continuation Page) | | |
| 5 | **RETAINAGE:** | | |
| | a.  5%  of completed work | | |
| | (Columns D+E on Continuation Page) | | |
| | b.  10%  of Material Stored | | |
| | (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or | | |
| | column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** | | $238,103.56 |
| | (Line 4 Minus Line 5 Total) | | |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** | $ | - |
| | (Line 6 from Prior Application) | | |
| 8 | **PAYMENT DUE** | | $238,103.56 |
| 9 | **BALANCE TO COMPLETION** | $821,612.15 | |
| | (Line 3 Minus Line 6) | | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By:  Derrick Nelson Sales Manager Cashway Lumber          Date:          5/25/2021

### Certification          ☐ Required          ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount**                                        Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                                      Date:

ARCHITECT:
By:                                                      Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

APPLICATION #
DATE OF APPLICATION
PERIOD THRU
SUBCONTRACT #

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 01 | Wall Panels, Trusses, and fill in lumber per quote 150369 | $ 1,059,715.71 | | $ 237,942.71 | | $ 237,942.71 | 22% | $ 821,773.00 | |
| 02 | Misc materials not in Contract | $ 160.85 | | $ 160.85 | | $ 160.85 | 0" | $ - | |
| 03 | | | | | | $ - | | $ - | |
| 04 | | | | | | $ - | | $ - | |
| 05 | | | | | | $ - | | $ - | |
| 06 | | | | | | $ - | | $ - | |
| 07 | | | | | | $ - | | $ - | |
| 08 | | | | | | $ - | | $ - | |
| 09 | | | | | | $ - | | $ - | |
| 10 | | | | | | $ - | | $ - | |
| 11 | | | | | | $ - | | $ - | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 1,059,876.56 | $ - | $ 238,103.56 | $ - | $ 238,103.56 | 22% | $ 821,773.00 | $ - |

Payment application containing Contractor's signature is attached.

PROJECT:    Generations Apartment

| | APPLICATION # | 1 |
| DATE OF APPLICATION | 5/25/21 |
| PERIOD THRU | 0 |
| PROJECT # | 0 |

| A | B | C | | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $   55,788.00 | | $   55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $   4,556.00 | | $   4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $   289.40 | | $   289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $   60,633.40 | $   - | $   60,633.40 | $   - | $   60,633.40 | 100% | 0 | 0 |

May Draw Request Generations

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0893

3 of 3

# PAYMENT APPLICATION

| TO: | Generations On 1ST | PROJECT: | **Generations Apartment** | Application # | 2 | Distribution To: |
| | | | | Period Start | 5/26/2021 | ☐ Owner |
| | Watertown SD 57201 | | | Period End | 6/25/2021 | ☐ Accounting |
| FROM: | Cashway Lumber | | | Application Date | 6/25/2021 | ☐ Architect |
| | 191 N Broadway | | | Subcontract #: | | ☐ Owner's Rep. |
| | Watertown SD 57201 | | | Date of Contract | 2/9/2021 | |
| FOR: | | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 1,059,715.71 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $6,239.72 |
| 3 | **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $1,065,955.43 |
| 4 | **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ | 463,492.44 |
| 5 | **RETAINAGE:** | | |
| | a. 5% of completed work (Columns D+E on Continuation Page) | | |
| | b. 10% of Material Stored (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | $463,492.44 |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ | 238,103.56 |
| 8 | **PAYMENT DUE** | | $225,388.88 |
| 9 | **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | | $602,462.99 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  Derrick Nelson Sales Manager Cashway Lumber          Date:          6/25/2021

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** - - - - - - - - - - - - - - - -    Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*
GENERAL CONTRACTOR:
By:                                                              Date:
ARCHITECT:
By:                                                              Date:
Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0882

Payment application containing Contractor's signature is attached.

APPLICATION #   2
DATE OF APPLICATION   6/25/2021
PERIOD THRU   5/26 Thru 6/25
SUBCONTRACT #

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Wall Panels, Trusses, and fill in lumber per quote 150369 | $ 1,059,715.71 | $ 237,942.71 | $ 219,325.25 | | $ 457,267.96 | 43% | $ 602,447.75 | |
| 02 | Misc materials not in Contract | $ 160.85 | $ 160.85 | | | $ 160.85 | 0" | $ - | |
| 03 | Change order for Patio top railing change | $ 4,767.10 | | $ 4,933.83 | | $ 4,933.83 | | $ (166.73) | |
| 04 | Precast to Block Angle fastners | $ 909.83 | | $ 727.86 | | $ 727.86 | | $ 181.97 | |
| 05 | Misc materials not in Contract | $ 401.94 | | $ 401.94 | | $ 401.94 | | $ - | |
| 06 | | | | | | $ - | | $ - | |
| 07 | | | | | | $ - | | $ - | |
| 08 | | | | | | $ - | | $ - | |
| 09 | | | | | | $ - | | $ - | |
| 10 | | | | | | $ - | | $ - | |
| 11 | | | | | | $ - | | $ - | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 1,065,955.43 | $ 238,103.56 | $ 225,388.88 | $ - | $ 463,492.44 | 43% | $ 602,462.99 | $ - |

PROJECT:    Generations Apartment

Payment application containing Contractor's signature is attached.

| | | APPLICATION # | 2 |
| | | DATE OF APPLICATION | 6/25/21 |
| | | PERIOD THRU | 0 |
| | | PROJECT # | 0 |

| A | B | C | COMPLETED WORK | | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | D | E | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| | | | |
|---|---|---|---|
| TO: | Generations On 1ST<br><br>Watertown SD 57201 | **PROJECT:** | **Generations Apartment** |

| | | |
|---|---|---|
| Application # | | 2 |
| Period Start | 6/26/2021 | |
| Period End | 7/26/2021 | |
| Application Date | 7/26/2021 | |
| Subcontract #: | | |
| Date of Contract | 2/9/2021 | |

FROM:   Cashway Lumber
191 N Broadway
Watertown SD 57201

FOR:

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 1,059,715.71 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $8,962.66 |
| 3 | **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $1,068,678.37 |
| 4 | **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ | 960,339.37 |
| 5 | **RETAINAGE:** | | |
| | a. 5% of completed work (Columns D+E on Continuation Page) | | |
| | b. 10% of Material Stored (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | $960,339.37 |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ | 463,492.44 |
| 8 | **PAYMENT DUE** | | $496,846.93 |
| 9 | **BALANCE TO COMPLETION** (Line 3 Less Line 6) | $108,339.00 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:   Derrick Nelson Sales Manager Cashway Lumber          Date:          7/26/2021

## Certification   ☐ Required   ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount**                                    Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                                    Date:
ARCHITECT:
By:                                                    Date:

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

| | | APPLICATION # | 3 |
|---|---|---|---|
| | | DATE OF APPLICATION | 7/26/2021 |
| | | PERIOD THRU | 6/26 Thru 7/26 |
| | | SUBCONTRACT # | |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Wall Panels, Trusses, and fill in lumber per quote 150369 | $ 1,059,715.71 | $ 457,267.96 | $ 494,634.80 | | $ 951,902.76 | 90% | $ 107,812.95 | |
| 02 | Misc materials not in Contract | $ 160.85 | $ 160.85 | | | $ 160.85 | 0" | $ - | |
| 03 | Change order for Patio top railing change | $ 4,767.10 | $ 4,933.83 | | | $ 4,933.83 | | $ (166.73) | |
| 04 | Precast to Block Angle fastners | $ 909.83 | $ 727.86 | | | $ 727.86 | | $ 181.97 | |
| 05 | Misc materials not in Contract | $ 401.94 | $ 401.94 | | | $ 401.94 | | $ - | |
| 06 | Trash Chute Change | $ 1,597.11 | | $ 1,086.30 | | $ 1,086.30 | | $ 510.81 | |
| 07 | Wall anchors missed on plan | $ 690.12 | | $ 690.12 | | $ 690.12 | | $ - | |
| 08 | Misc materials not in Contract | $ 435.71 | | $ 435.71 | | $ 435.71 | | $ - | |
| 09 | | | | | | $ - | | $ - | |
| 10 | | | | | | $ - | | $ - | |
| 11 | | | | | | $ - | | $ - | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 1,068,678.37 | $ 463,492.44 | $ 496,846.93 | $ - | $ 960,339.37 | 90% | $ 108,339.00 | $ - |

PROJECT:    Generations Apartment

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 2 |
| DATE OF APPLICATION | 7/26/21 |
| PERIOD THRU | 0 |
| PROJECT # | 0 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| TO: | Generations on 1st | PROJECT: | Generations on 1st | | | |
|---|---|---|---|---|---|---|
| | Watertown SD 57201 | | | Application # | 4 | |
| | | | | Period Start | 7/26/2021 | |
| | | | | Period End | 8/25/2021 | |
| FROM: | Cashway Lumber | | | Application Date | 8/25/2021 | |
| | 191 N Broadway | | | Subcontract #: | | |
| | Watertown SD 57201 | | | Date of Contract | 2/9/2021 | |
| FOR: | | | | | | |

**Distribution To:**
☐ Owner
☐ Accounting
☐ Architect
☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 1,060,625.54 |
| 2 **SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT** | $ | 10,713.23 |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $1,071,338.77 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ | 1,008,685.56 |
| 5 **RETAINAGE:** | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | | |
| b. 10% of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | $1,008,685.56 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ | 960,339.37 |
| 8 **PAYMENT DUE** | | $48,346.19 |
| 9 **BALANCE TO COMPLETION** (Line 6 Minus Line 3) | | ($62,653.21) |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: Derrick Nelson Sales Manager          Date:          8/25/2021

### Certification     ☐ Required     ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** ‑ ‑ ‑ ‑ ‑ ‑ ‑ ‑ ‑ ‑ ‑ ‑ ‑     Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                          Date:
ARCHITECT:
By:                                          Date:

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0784

Payment application containing Contractor's signature is attached.

APPLICATION #
DATE OF APPLICATION 7/26 thru 8/25
PERIOD THRU
SUBCONTRACT #

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Wall Panels, Trusses, Fill in Lumber Quote 150369 | $ 1,059,715.71 | $ 951,902.76 | $ 45,159.74 | | $ 997,062.50 | 94% | $ (62,653.21) | |
| 02 | Precast to block anchors email approval 5-21 | $ 909.83 | $ 909.83 | | | $ 909.83 | 100% | $ - | |
| 03 | | | | | | $ - | #DIV/0! | $ - | |
| 04 | | | | | | $ - | #DIV/0! | $ - | |
| 05 | | | | | | $ - | #DIV/0! | $ - | |
| 06 | | | | | | $ - | #DIV/0! | $ - | |
| 07 | | | | | | $ - | #DIV/0! | $ - | |
| 08 | | | | | | $ - | #DIV/0! | $ - | |
| 09 | SUB-TOTALS | $ 1,060,625.54 | | | | $ - | | $ - | |
| 10 | | | | | | $ - | #DIV/0! | $ - | |
| 11 | | | | | | $ - | #DIV/0! | $ - | |
| 12 | NON CONTRACTED MATERIALS | | | | | $ - | #DIV/0! | $ - | |
| 13 | MAY | $ 160.85 | $ 160.85 | | | $ 160.85 | 100% | $ - | |
| 14 | June | $ 401.94 | $ 401.94 | | | $ 401.94 | 100% | $ - | |
| 16 | July | $ 1,125.83 | $ 1,125.83 | | | $ 1,125.83 | 100% | $ - | |
| 17 | August | $ 1,727.60 | | $ 1,727.60 | | $ 1,727.60 | 100% | $ - | |
| 18 | | | | | | $ - | #DIV/0! | $ - | |
| 19 | | | | | | $ - | #DIV/0! | $ - | |
| 20 | | | | | | $ - | #DIV/0! | $ - | |
| 21 | | | | | | $ - | #DIV/0! | $ - | |
| 22 | SUB-TOTALS | $ 3,416.22 | | | | $ - | | $ - | |
| 23 | | | | | | $ - | #DIV/0! | $ - | |
| 24 | CHANGE ORDERS | | | | | $ - | #DIV/0! | $ - | |
| 25 | Patio top Railing top Change Quote 151210 | $ 4,767.10 | $ 4,767.10 | | | $ 4,767.10 | 100% | $ - | |
| 26 | Trash Chute change email approved 4-21 | $ 1,597.11 | $ 1,253.03 | $ 344.08 | | $ 1,597.11 | 100% | $ - | |
| 27 | Trash Chute change required by installer | $ 932.80 | | $ 932.80 | | $ 932.80 | 100% | $ - | |
| 28 | | | | | | $ - | #DIV/0! | $ - | |
| 29 | | | | | | $ - | #DIV/0! | $ - | |
| 30 | | | | | | $ - | #DIV/0! | $ - | |
| 35 | | | | | | $ - | #DIV/0! | $ - | |
| 36 | | | | | | $ - | #DIV/0! | $ - | |
| 37 | SUB-TOTALS | $ 7,297.01 | | | | $ - | | $ - | |
| 38 | | | | | | $ - | #DIV/0! | | |
| | SUB-TOTALS | $ 1,071,338.77 | $ 960,521.34 | $ 48,164.22 | $ - | $ 1,008,685.56 | 94% | $ (62,653.21) | $ - |

PROJECT:   Generations on 1st

Payment application containing Contractor's signature is attached.

| | | APPLICATION # | 4 |
| | | DATE OF APPLICATION | 8/25/21 |
| | | PERIOD THRU | 0 |
| | | PROJECT # | 0 |

| A | B | C | | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| TO: | Generations on 1st | PROJECT: | Generations on 1st | | |
|---|---|---|---|---|---|
| | Watertown SD 57201 | | | Application # | 5 |
| | | | | Period Start | 8/25/2021 |
| FROM: | Cashway Lumber | | | Period End | 9/24/2021 |
| | 191 N Broadway | | | Application Date | 9/24/2021 |
| | Watertown SD 57201 | | | Subcontract #: | |
| | | | | Date of Contract | 2/9/2021 |
| FOR: | | | | | |

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 1,070,945.76 |
| 2 **SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT** | $ | 18,683.33 |
| 3 **CURRENT CONTRACT AMOUNT**   (Line 1 + Line 2) | | $1,089,629.09 |
| 4 **TOTAL COMPLETED AND STORED** | $ | 1,096,191.90 |
|   (Column G on Continuation Page) | | |
| 5 **RETAINAGE:** | | |
|   a.  5%  of completed work | | |
|     (Columns D+E on Continuation Page) | | |
|   b.  10%  of Material Stored | | |
|     (Column F on Continuation Page) | | |
|   Total Retainage (Line 5a + 5b or | | |
|     column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** | | $1,096,191.90 |
|   (Line 4 Minus Line 5 Total) | | |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** | $ | 1,025,842.29 |
|   (Line 6 from Prior Application) | | |
| 8 **PAYMENT DUE** | | $70,349.61 |
| 9 **BALANCE TO COMPLETION** | | $6,562.81 |
|   (Line 6 Minus Line 3) | | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  Derrick Nelson Sales Manager        Date:        9/24/2021

### Certification        ☐ Required        ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** - - - - - - - - - - - - - - - -        Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:

By:        Date:

ARCHITECT:

By:        Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0957

Payment application containing Contractor's signature is attached.

| | | | APPLICATION # | 5 |
|---|---|---|---|---|
| | | | DATE OF APPLICATION | 9/24/2021 |
| | | | PERIOD THRU | 8/25 thru 9/24 |
| | | | SUBCONTRACT # | |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | TOTAL | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Wall Panels, Trusses, Fill in Lumber Quote 150369 | $ 1,059,715.71 | $ 997,062.50 | $ 77,066.82 | | $ 1,074,129.32 | 101% | $ 14,413.61 | |
| 02 | Precast to block anchors email approval 5-21 | $ 909.83 | $ 909.83 | | | $ 909.83 | 100% | $ - | |
| 03 | Senior Center Doors Quote 153848 | $ 10,320.22 | | $ 2,469.42 | | $ 2,469.42 | 24% | $ (7,850.80) | |
| 04 | | | | | | $ - | #DIV/0! | $ - | |
| 05 | | | | | | $ - | #DIV/0! | $ - | |
| 06 | | | | | | $ - | #DIV/0! | $ - | |
| 07 | | | | | | $ - | #DIV/0! | $ - | |
| 08 | | | | | | $ - | #DIV/0! | $ - | |
| 09 | SUB-TOTALS | $ 1,070,945.76 | | | | $ - | | | |
| 10 | | | | | | $ - | #DIV/0! | $ - | |
| 11 | | | | | | $ - | #DIV/0! | $ - | |
| 12 | NON CONTRACTED MATERIALS | | | | | $ - | #DIV/0! | $ - | |
| 13 | MAY | $ 160.85 | $ 160.85 | | | $ 160.85 | 100% | $ - | |
| 14 | June | $ 401.94 | $ 401.94 | | | $ 401.94 | 100% | $ - | |
| 16 | July | $ 1,125.83 | $ 1,125.83 | | | $ 1,125.83 | 100% | $ - | |
| 17 | August | $ 1,727.60 | $ 1,727.60 | | | $ 1,727.60 | 100% | $ - | |
| 18 | September | $ 372.25 | | $ 372.25 | | $ 372.25 | 100% | $ - | |
| 19 | | | | | | $ - | #DIV/0! | $ - | |
| 20 | | | | | | $ - | #DIV/0! | $ - | |
| 21 | | | | | | $ - | #DIV/0! | $ - | |
| 22 | SUB-TOTALS | $ 3,788.47 | | | | $ - | | | |
| 23 | | | | | | $ - | #DIV/0! | $ - | |
| 24 | CHANGE ORDERS | | | | | $ - | #DIV/0! | $ - | |
| 25 | Patio top Railing top Change Quote 151210 | $ 4,767.10 | $ 4,767.10 | | | $ 4,767.10 | 100% | $ - | |
| 26 | Trash Chute change email approved 4-21 | $ 1,597.11 | $ 1,597.11 | | | $ 1,597.11 | 100% | $ - | |
| 27 | Trash Chute change required by installer | $ 1,132.80 | $ 1,132.80 | | | $ 1,132.80 | 100% | $ - | |
| 28 | Addendum #3 | $ 3,455.93 | | $ 3,455.93 | | $ 3,455.93 | 100% | $ - | |
| 29 | Payment Penalties | $ 3,941.92 | | $ 3,941.92 | | $ 3,941.92 | 100% | $ - | |
| 30 | | | | | | $ - | #DIV/0! | $ - | |
| 35 | | | | | | $ - | #DIV/0! | $ - | |
| 36 | | | | | | $ - | #DIV/0! | $ - | |
| 37 | SUB-TOTALS | $ 14,894.86 | | | | $ - | | | |
| 38 | | | | | | $ - | #DIV/0! | $ - | |
| | SUB-TOTALS | $ 1,089,629.09 | $ 1,008,885.56 | $ 87,306.34 | $ - | $ 1,096,191.90 | 101% | $ 6,562.81 | $ - |

September Draw Request Generations                    RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0958 of 3

PROJECT:   Generations on 1st

Payment application containing Contractor's signature is attached.

| | | | | APPLICATION # | 5 |
|---|---|---|---|---|---|
| | | | | DATE OF APPLICATION | 9/24/21 |
| | | 0 | | PERIOD THRU | 0 |
| | | 0 | | PROJECT # | 0 |
| | | 0 | | | |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | **COMPLETED WORK** | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| TO: | Generations on 1st | PROJECT: | Generations on 1st | | | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Application # | 6 | ☐ Owner |
| | Watertown SD 57201 | | | Period Start | 9/25/2021 | ☐ Accounting |
| | | | | Period End | 10/25/2021 | ☐ Architect |
| FROM: | Cashway Lumber | | | Application Date | 10/25/2021 | ☐ Owner's Rep. |
| | 191 N Broadway | | | Subcontract #: | | |
| | Watertown SD 57201 | | | Date of Contract | 2/9/2021 | |
| FOR: | | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 1,077,571.75 |
| 2 **SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT** | $ | 21,140.24 |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $1,098,711.99 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ | 1,112,359.27 |
| 5 **RETAINAGE:** | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | | |
| b. 10% of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | $1,112,359.27 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ | 1,096,191.90 |
| 8 **PAYMENT DUE** | | $16,167.37 |
| 9 **BALANCE TO COMPLETION** (Line 6 Minus Line 3) | $13,647.28 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: Derrick Nelson Sales Manager          Date: 10/25/2021

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount ------------------------ Date: ------------

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____ Date: _____

ARCHITECT:
By: _____ Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

| | APPLICATION # | 5 |
| | DATE OF APPLICATION | 9/24/2021 |
| | PERIOD THRU | 9/25 thru 10/25 |
| | SUBCONTRACT # | |

Payment application containing Contractor's signature is attached.

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 01 | Wall Panels, Trusses, Fill in Lumber Quote 150369 | $ 1,059,715.71 | $ 1,074,129.32 | $ (736.70) | | $ 1,073,392.62 | 101% | $ 13,676.91 | |
| 02 | Precast to block anchors email approval 5-21 | $ 909.83 | $ 909.83 | | | $ 909.83 | 100% | $ - | |
| 03 | Senior Center Doors Quote 153848 | $ 10,320.22 | $ 2,469.42 | $ 7,821.17 | | $ 10,290.59 | 100% | $ (29.63) | |
| 04 | Senior Center Partions | $ 6,625.99 | | $ 6,625.99 | | $ 6,625.99 | 100% | $ - | |
| 05 | | | | | | $ - | #DIV/0! | $ - | |
| 06 | | | | | | $ - | #DIV/0! | $ - | |
| 07 | | | | | | $ - | #DIV/0! | $ - | |
| 08 | | | | | | $ - | #DIV/0! | $ - | |
| 09 | SUB-TOTALS | $ 1,077,571.75 | | | | $ - | | | |
| 10 | | | | | | $ - | #DIV/0! | $ - | |
| 11 | | | | | | $ - | #DIV/0! | $ - | |
| 12 | NON CONTRACTED MATERIALS | | | | | $ - | #DIV/0! | $ - | |
| 13 | MAY | $ 160.85 | $ 160.85 | | | $ 160.85 | 100% | $ - | |
| 14 | June | $ 401.94 | $ 401.94 | | | $ 401.94 | 100% | $ - | |
| 16 | July | $ 1,125.83 | $ 1,125.83 | | | $ 1,125.83 | 100% | $ - | |
| 17 | August | $ 1,727.60 | $ 1,727.60 | | | $ 1,727.60 | 100% | $ - | |
| 18 | September | $ 372.25 | $ 372.25 | | | $ 372.25 | 100% | $ - | |
| 19 | October | $ 1,939.47 | | $ 1,939.47 | | $ 1,939.47 | 100% | $ - | |
| 20 | | | | | | $ - | #DIV/0! | $ - | |
| 21 | | | | | | $ - | #DIV/0! | $ - | |
| 22 | SUB-TOTALS | $ 5,727.94 | | | | $ - | | | |
| 23 | | | | | | $ - | #DIV/0! | $ - | |
| 24 | CHANGE ORDERS | | | | | $ - | #DIV/0! | $ - | |
| 25 | Patio top Railing top Change Quote 151210 | $ 4,767.10 | $ 4,767.10 | | | $ 4,767.10 | 100% | $ - | |
| 26 | Trash Chute change email approved 4-21 | $ 1,597.11 | $ 1,597.11 | | | $ 1,597.11 | 100% | $ - | |
| 27 | Trash Chute change required by installer | $ 1,132.80 | $ 1,132.80 | | | $ 1,132.80 | 100% | $ - | |
| 28 | Addendum #3 | $ 3,455.93 | $ 3,455.93 | | | $ 3,455.93 | 100% | $ - | |
| 29 | Payment Penalties | $ 3,941.92 | $ 3,941.92 | | | $ 3,941.92 | 100% | $ - | |
| 30 | Senior paper Dispensors approved by Khiil | $ 517.44 | | $ 517.44 | | $ 517.44 | 100% | $ - | |
| 35 | | | | | | $ - | #DIV/0! | $ - | |
| 36 | | | | | | $ - | #DIV/0! | $ - | |
| 37 | SUB-TOTALS | $ 15,412.30 | | | | $ - | | | |
| 38 | | | | | | $ - | #DIV/0! | $ - | |
| | SUB-TOTALS | $ 1,098,711.99 | $ 1,096,191.90 | $ 16,167.37 | $ - | $ 1,112,359.27 | 101% | $ 13,647.28 | $ - |

PROJECT:     Generations on 1st

Payment application containing Contractor's signature is attached.

| | | |
|---|---|---|
| APPLICATION # | 6 |
| DATE OF APPLICATION | 10/25/21 |
| PERIOD THRU | 0 |
| PROJECT # | 0 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | COMPLETED WORK AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

SAMPLE

# PAYMENT APPLICATION

| TO: | Generations on 1st | PROJECT: | Generations on 1st | Application # | 8 | Distribution To: |
| --- | --- | --- | --- | --- | --- | --- |
| | Watertown SD 57201 | | | Period Start | 11/26/2021 | ☐ Owner |
| | | | | Period End | 12/23/2021 | ☐ Accounting |
| FROM: | Cashway Lumber | | | Application Date | 12/23/2021 | ☐ Architect |
| | 191 N Broadway | | | Subcontract #: | | ☐ Owner's Rep. |
| | Watertown SD 57201 | | | Date of Contract | 2/9/2021 | |
| FOR: | | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
| --- | --- | --- |
| 1 **CONTRACT AMOUNT** | $ | 1,077,571.75 |
| 2 **SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT** | $ | 24,661.78 |
| 3 **CURRENT CONTRACT AMOUNT**   (Line 1 + Line 2) | | $1,102,233.53 |
| 4 **TOTAL COMPLETED AND STORED** | $ | 1,111,925.82 |
| (Column G on Continuation Page) | | |
| 5 **RETAINAGE:** | | |
| a.  5%  of completed work | | |
| (Columns D+E on Continuation Page) | | |
| b.  10% of Material Stored | | |
| (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or | | |
| column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** | | $1,111,925.82 |
| (Line 4 Minus Line 5 Total) | | |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** | $ | 1,112,359.27 |
| (Line 6 from Prior Application) | | |
| 8 **PAYMENT DUE** | | ($433.45) |
| 9 **BALANCE TO COMPLETION** | $9,692.29 | |
| (Line 6 Minus Line 3) | | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:   Derrick Nelson Sales Manager                    Date:                    12/23/2021

## Certification   ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─    Date: ─ ─ ─ ─ ─ ─

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                                  Date:

ARCHITECT:
By:                                                  Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0794

Payment application containing Contractor's signature is attached.

| | | APPLICATION # | 8 |
|---|---|---|---|
| | | DATE OF APPLICATION | 12/23/2021 |
| | | PERIOD THRU | 11/25 thru 12/23 |
| | | SUBCONTRACT # | |

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 01 | Wall Panels, Trusses, Fill in Lumber Quote 150369 | $ 1,059,715.71 | $ 1,069,437.63 | | | $ 1,069,437.63 | 101% | $ 9,721.92 | |
| 02 | Precast to block anchors email approval 5-21 | $ 909.83 | $ 909.83 | | | $ 909.83 | 100% | $ - | |
| 03 | Senior Center Doors Quote 153848 | $ 10,320.22 | $ 10,290.59 | | | $ 10,290.59 | 100% | $ (29.63) | |
| 04 | Senior Center Partions | $ 6,625.99 | $ 6,625.99 | | | $ 6,625.99 | 100% | $ - | |
| 05 | | | | | | $ - | #DIV/0! | $ - | |
| 06 | | | | | | $ - | #DIV/0! | $ - | |
| 07 | | | | | | $ - | #DIV/0! | $ - | |
| 08 | | | | | | $ - | #DIV/0! | $ - | |
| 09 | SUB-TOTALS | $ 1,077,571.75 | | | | $ - | | $ - | |
| 10 | | | | | | $ - | #DIV/0! | $ - | |
| 11 | | | | | | $ - | #DIV/0! | $ - | |
| 12 | NON CONTRACTED MATERIALS | | | | | $ - | #DIV/0! | $ - | |
| 13 | MAY | $ 160.85 | $ 160.85 | | | $ 160.85 | 100% | $ - | |
| 14 | June | $ 401.94 | $ 401.94 | | | $ 401.94 | 100% | $ - | |
| 16 | July | $ 1,125.83 | $ 1,125.83 | | | $ 1,125.83 | 100% | $ - | |
| 17 | August | $ 1,727.60 | $ 1,727.60 | | | $ 1,727.60 | 100% | $ - | |
| 18 | September | $ 372.25 | $ 372.25 | | | $ 372.25 | 100% | $ - | |
| 19 | October | $ 1,939.47 | $ 1,939.47 | | | $ 1,939.47 | 100% | $ - | |
| 20 | November | $ 2,376.00 | $ 2,376.00 | | | $ 2,376.00 | 100% | $ - | |
| 21 | December | $ 1,145.54 | | $ 1,145.54 | | $ 1,145.54 | 100% | $ - | |
| 22 | SUB-TOTALS | $ 9,249.48 | | | | $ - | | $ - | |
| 23 | | | | | | $ - | #DIV/0! | $ - | |
| 24 | CHANGE ORDERS | | | | | $ - | #DIV/0! | $ - | |
| 25 | Patio top Railing top Change Quote 151210 | $ 4,767.10 | $ 4,767.10 | | | $ 4,767.10 | 100% | $ - | |
| 26 | Trash Chute change email approved 4-21 | $ 1,597.11 | $ 1,597.11 | | | $ 1,597.11 | 100% | $ - | |
| 27 | Trash Chute change required by installer | $ 1,132.80 | $ 1,132.80 | | | $ 1,132.80 | 100% | $ - | |
| 28 | Addendum #3 | $ 3,455.93 | $ 3,455.93 | | | $ 3,455.93 | 100% | $ - | |
| 29 | Payment Penalties | $ 3,941.92 | $ 3,941.92 | | | $ 3,941.92 | 100% | $ - | |
| 30 | Senior paper Dispensors approved by Khiil | $ 517.44 | $ 517.44 | | | $ 517.44 | 100% | $ - | |
| 35 | | | | | | $ - | #DIV/0! | $ - | |
| 36 | | | | | | $ - | #DIV/0! | $ - | |
| 37 | SUB-TOTALS | $ 15,412.30 | | | | $ - | | $ - | |
| 38 | | | | | | $ - | #DIV/0! | $ - | |
| | SUB-TOTALS | $ 1,102,233.53 | $ 1,110,780.28 | $ 1,145.54 | $ - | $ 1,111,925.82 | 101% | $ 9,692.29 | $ - |

December Draw Request Generations

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0795    5 of 3

PROJECT:    Generations on 1st

Payment application containing Contractor's signature is attached.

| | | | APPLICATION # | 8 |
| | | | DATE OF APPLICATION | 12/23/21 |
| | | | PERIOD THRU | 0 |
| | | | PROJECT # | 0 |

| A | B | C | COMPLETED WORK | | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | D | E | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $    55,788.00 | | $    55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $    4,556.00 | | $    4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $    289.40 | | $    289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $    60,633.40 | $    - | $    60,633.40 | $    - | $    60,633.40 | 100% | 0 | 0 |

SAMPLE

# PAYMENT APPLICATION

| TO: | Generations on 1st | PROJECT: | Generations on 1st | | Application # | 9 |
| | | | | Period Start | 12/24/2021 |
| | Watertown SD 57201 | | | Period End | 1/25/2022 |
| | | | | Application Date | 1/25/2022 |
| FROM: | Cashway Lumber | | | Subcontract #: | |
| | 191 N Broadway | | | Date of Contract | 2/9/2021 |
| | Watertown SD 57201 | | | | |
| FOR: | | | | | |

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---:|
| 1 | **CONTRACT AMOUNT** | $ 1,116,659.24 |
| 2 | **SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT** | $ 25,147.50 |
| 3 | **CURRENT CONTRACT AMOUNT**    (Line 1 + Line 2) | $1,141,806.74 |
| 4 | **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ 1,151,485.23 |
| 5 | **RETAINAGE:** | |
| | a.  5%  of completed work (Columns D+E on Continuation Page) | |
| | b.  10%  of Material Stored (Column F on Continuation Page) | |
| | Total Retainage (Line 5a + 5b or column I on Continuation Page) | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | $1,151,485.23 |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ 1,112,359.27 |
| 8 | **PAYMENT DUE** | $39,125.96 |
| 9 | **BALANCE TO COMPLETION** (Line 6 Minus Line 3) | $9,678.49 |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:   Derrick Nelson Sales Manager          Date:          1/25/2022

### Certification          ☐ Required          ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** - - - - - - - - - - - - - - - - - - - -          Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                    Date:
ARCHITECT:
By:                                    Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0823

| | | APPLICATION # | 9 |
|---|---|---|---|
| | | DATE OF APPLICATION | 1/25/2022 |
| Payment application containing Contractor's signature is attached. | | PERIOD THRU | 12/24 thru 1/25 |
| | | SUBCONTRACT # | |

| A | B | C | D | | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | | |
| 01 | Wall Panels, Trusses, Fill in Lumber Quote 150369 | $ 1,059,715.71 | $ 1,069,423.83 | | | | $ 1,069,423.83 | 101% | $ 9,708.12 | |
| 02 | Precast to block anchors email approval 5-21 | $ 909.83 | $ 909.83 | | | | $ 909.83 | 100% | $ - | |
| 03 | Senior Center Doors Quote 153848 | $ 10,320.22 | $ 10,290.59 | | | | $ 10,290.59 | 100% | $ (29.63) | |
| 04 | Senior Center Partions | $ 6,625.99 | $ 6,625.99 | | | | $ 6,625.99 | 100% | $ - | |
| 05 | Roof top Railing Quote151402 | $ 25,204.88 | | $ 25,204.88 | | | $ 25,204.88 | 100% | $ - | |
| 06 | Closet shelves Quote 168518 | $ 13,882.61 | | $ 13,882.61 | | | $ 13,882.61 | 100% | $ - | |
| 07 | | | | | | | $ - | | $ - | |
| 08 | | | | | | | $ - | | $ - | |
| 09 | SUB-TOTALS | $ 1,116,659.24 | | | | | $ - | | $ - | |
| 10 | | | | | | | $ - | | $ - | |
| 11 | | | | | | | $ - | | $ - | |
| 12 | NON CONTRACTED MATERIALS | | | | | | $ - | | $ - | |
| 13 | MAY | $ 160.85 | $ 160.85 | | | | $ 160.85 | 100% | $ - | |
| 14 | June | $ 401.94 | $ 401.94 | | | | $ 401.94 | 100% | $ - | |
| 15 | July | $ 1,125.83 | $ 1,125.83 | | | | $ 1,125.83 | 100% | $ - | |
| 16 | August | $ 1,727.60 | $ 1,727.60 | | | | $ 1,727.60 | 100% | $ - | |
| 17 | September | $ 372.25 | $ 372.25 | | | | $ 372.25 | 100% | $ - | |
| 18 | October | $ 1,939.47 | $ 1,939.47 | | | | $ 1,939.47 | 100% | $ - | |
| 19 | November | $ 2,376.00 | $ 2,376.00 | | | | $ 2,376.00 | 100% | $ - | |
| 20 | December | $ 1,145.54 | $ 1,145.54 | | | | $ 1,145.54 | 100% | $ - | |
| 21 | January | $ 485.72 | | $ 485.72 | | | $ 485.72 | 100% | $ - | |
| 22 | SUB-TOTALS | $ 9,735.20 | | | | | $ - | 0% | | |
| 23 | | | | | | | $ - | | $ - | |
| 24 | CHANGE ORDERS | | | | | | $ - | | $ - | |
| 25 | Patio top Railing top Change Quote 151210 | $ 4,767.10 | $ 4,767.10 | | | | $ 4,767.10 | 100% | $ - | |
| 26 | Trash Chute change email approved 4-21 | $ 1,597.11 | $ 1,597.11 | | | | $ 1,597.11 | 100% | $ - | |
| 27 | Trash Chute change required by installer | $ 1,132.80 | $ 1,132.80 | | | | $ 1,132.80 | 100% | $ - | |
| 28 | Addendum #3 | $ 3,455.93 | $ 3,455.93 | | | | $ 3,455.93 | 100% | $ - | |
| 29 | Payment Penalties | $ 3,941.92 | $ 3,941.92 | | | | $ 3,941.92 | 100% | $ - | |
| 30 | Senior paper Dispensors approved by Khiil | $ 517.44 | $ 517.44 | | | | $ 517.44 | 100% | $ - | |
| 31 | | | | | | | $ - | | $ - | |
| 32 | | | | | | | $ - | | $ - | |
| 33 | SUB-TOTALS | $ 15,412.30 | | | | | $ - | | $ - | |
| 34 | | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 1,141,806.74 | $ 1,111,912.02 | $ 39,573.21 | | $ - | $ 1,151,485.23 | 101% | $ 9,678.49 | $ - |

January Draw Request Generations

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0824

PROJECT:   Generations on 1st

Payment application containing Contractor's signature is attached.

| | | APPLICATION # | 9 |
| --- | --- | --- | --- |
| | 0 | DATE OF APPLICATION | 1/25/22 |
| | 0 | PERIOD THRU | 0 |
| | 0 | PROJECT # | 0 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 1 | Base Contract | $    55,788.00 | | $    55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $     4,556.00 | | $     4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $       289.40 | | $       289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $   60,633.40 | $      - | $   60,633.40 | $      - | $   60,633.40 | 100% | 0 | 0 |

SAMPLE

# PAYMENT APPLICATION

| TO: | Generations on 1st<br><br>Watertown SD 57201 | PROJECT: | **Generations on 1st** | | |
|---|---|---|---|---|---|
| | | | Application # | 10 | **Distribution To:** |
| | | | Period Start | 1/26/2022 | ☐ Owner |
| FROM: | Cashway Lumber<br>191 N Broadway<br>Watertown SD 57201 | | Period End | 2/28/2022 | ☐ Accounting |
| | | | Application Date | 3/1/2022 | ☐ Architect |
| | | | Subcontract #: | | ☐ Owner's Rep. |
| FOR: | | | Date of Contract | 2/9/2021 | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 1,116,659.24 |
| 2 **SUM OF ALL CHANGE ORDERS AND CONTRACT AMOUNT** | $ | 25,724.50 |
| 3 **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $1,142,383.74 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ | 1,151,485.23 |
| 5 **RETAINAGE:** | | |
| a.  5%  of completed work (Columns D+E on Continuation Page) | | |
| b.  10%  of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | $1,151,485.23 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ | 1,150,908.23 |
| 8 **PAYMENT DUE** | | $577.00 |
| 9 **BALANCE TO COMPLETION** (Line 6 Minus Line 3) | | $9,101.49 |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:　Derrick Nelson Sales Manager　　　Date:　3/1/2022

## Certification   ☐ Required   ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** - - - - - - - - - - - -　Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:

By:　　　　　Date:

ARCHITECT:

By:　　　　　Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0805

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 10 |
|---|---|---|
| | DATE OF APPLICATION | 1/28/2022 |
| | PERIOD THRU | 1/25 thru 2/28 |
| | SUBCONTRACT # | |

| A | B | C | | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 01 | Wall Panels, Trusses, Fill in Lumber Quote 150369 | $ 1,059,715.71 | | $ 1,069,423.83 | | | $ 1,069,423.83 | 101% | $ 9,708.12 | |
| 02 | Precast to block anchors email approval 5-21 | $ 909.83 | | $ 909.83 | | | $ 909.83 | 100% | $ - | |
| 03 | Senior Center Doors Quote 153848 | $ 10,320.22 | | $ 10,290.59 | | | $ 10,290.59 | 100% | $ (29.63) | |
| 04 | Senior Center Partions | $ 6,625.99 | | $ 6,625.99 | | | $ 6,625.99 | 100% | $ - | |
| 05 | Roof top Railing Quote151402 | $ 25,204.88 | | $ 25,204.88 | | | $ 25,204.88 | 100% | $ - | |
| 06 | Closet shelves Quote 168518 | $ 13,882.61 | | $ 13,882.61 | | | $ 13,882.61 | 100% | $ - | |
| 07 | | | | | | | $ - | | $ - | |
| 08 | | | | | | | $ - | | $ - | |
| 09 | SUB-TOTALS | $ 1,116,659.24 | | | | | $ - | | | |
| 10 | | | | | | | $ - | | $ - | |
| 11 | | | | | | | $ - | | $ - | |
| 12 | NON CONTRACTED MATERIALS | | | | | | $ - | | $ - | |
| 13 | MAY | $ 160.85 | | $ 160.85 | | | $ 160.85 | 100% | $ - | |
| 14 | June | $ 401.94 | | $ 401.94 | | | $ 401.94 | 100% | $ - | |
| 15 | July | $ 1,125.83 | | $ 1,125.83 | | | $ 1,125.83 | 100% | $ - | |
| 16 | August | $ 1,727.60 | | $ 1,727.60 | | | $ 1,727.60 | 100% | $ - | |
| 17 | September | $ 372.25 | | $ 372.25 | | | $ 372.25 | 100% | $ - | |
| 18 | October | $ 1,939.47 | | $ 1,939.47 | | | $ 1,939.47 | 100% | $ - | |
| 19 | November | $ 2,376.00 | | $ 2,376.00 | | | $ 2,376.00 | 100% | $ - | |
| 20 | December | $ 1,145.54 | | $ 1,145.54 | | | $ 1,145.54 | 100% | $ - | |
| 21 | January | $ 485.72 | | $ 485.72 | | | $ 485.72 | 100% | $ - | |
| 22 | February | $ 577.00 | | | $ 577.00 | | | | | |
| 22 | SUB-TOTALS | $ 10,312.20 | | | | | $ - | 0% | | |
| 23 | | | | | | | $ - | | $ - | |
| 24 | CHANGE ORDERS | | | | | | $ - | | $ - | |
| 25 | Patio top Railing top Change Quote 151210 | $ 4,767.10 | | $ 4,767.10 | | | $ 4,767.10 | 100% | $ - | |
| 26 | Trash Chute change email approved 4-21 | $ 1,597.11 | | $ 1,597.11 | | | $ 1,597.11 | 100% | $ - | |
| 27 | Trash Chute change required by installer | $ 1,132.80 | | $ 1,132.80 | | | $ 1,132.80 | 100% | $ - | |
| 28 | Addendum #3 | $ 3,455.93 | | $ 3,455.93 | | | $ 3,455.93 | 100% | $ - | |
| 29 | Payment Penalties | $ 3,941.92 | | $ 3,941.92 | | | $ 3,941.92 | 100% | $ - | |
| 30 | Senior paper Dispensors approved by Khiil | $ 517.44 | | $ 517.44 | | | $ 517.44 | 100% | $ - | |
| 31 | | | | | | | $ - | | $ - | |
| 32 | | | | | | | $ - | | $ - | |
| 33 | SUB-TOTALS | $ 15,412.30 | | | | | $ - | | | |
| 34 | | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 1,142,383.74 | $ 1,151,485.23 | | $ 577.00 | $ - | $ 1,151,485.23 | 101% | $ 9,678.49 | $ - |

PROJECT:    Generations on 1st

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 10 |
|---|---|---|
| | DATE OF APPLICATION | 3/1/22 |
| | PERIOD THRU | 0 |
| | PROJECT # | 0 |

| A | B | C | | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $  55,788.00 | | | $  55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $  4,556.00 | | | $  4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $  289.40 | | | $  289.40 | | 289.4 | | 0 | |
| 4 | | | | | | | 0 | | 0 | |
| 5 | | | | | | | 0 | | 0 | |
| 6 | | | | | | | 0 | | 0 | |
| 7 | | | | | | | 0 | | 0 | |
| 8 | | | | | | | 0 | | 0 | |
| 9 | | | | | | | 0 | | 0 | |
| 10 | | | | | | | 0 | | 0 | |
| 11 | | | | | | | 0 | | 0 | |
| 12 | | | | | | | 0 | | 0 | |
| 13 | | | | | | | 0 | | 0 | |
| 14 | | | | | | | 0 | | 0 | |
| 15 | | | | | | | 0 | | 0 | |
| 16 | | | | | | | 0 | | 0 | |
| 17 | | | | | | | 0 | | 0 | |
| 18 | | | | | | | 0 | | 0 | |
| 19 | | | | | | | 0 | | 0 | |
| 20 | | | | | | | 0 | | 0 | |
| 21 | | | | | | | 0 | | 0 | |
| 22 | | | | | | | 0 | | 0 | |
| 23 | | | | | | | 0 | | 0 | |
| 24 | | | | | | | 0 | | 0 | |
| 25 | | | | | | | 0 | | 0 | |
| 26 | | | | | | | 0 | | 0 | |
| 27 | | | | | | | 0 | | 0 | |
| 28 | | | | | | | 0 | | 0 | |
| 29 | | | | | | | 0 | | 0 | |
| 30 | | | | | | | 0 | | 0 | |
| 31 | | | | | | | 0 | | 0 | |
| 32 | | | | | | | 0 | | 0 | |
| 33 | | | | | | | 0 | | 0 | |
| 34 | | | | | | | 0 | | 0 | |
| 35 | | | | | | | 0 | | 0 | |
| 36 | | | | | | | 0 | | 0 | |
| 37 | | | | | | | 0 | | 0 | |
| 38 | | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $  60,633.40 | | $  - | $  60,633.40 | $  - | $  60,633.40 | 100% | 0 | 0 |



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD  57201**

**Account Status**

Pg 1   Of  1

Account     GENERATIO
Date   5/25/2021 4:50:31 PM

| Account |
| --- |
| GENERATIONS ON 1ST |
| 1405 1ST AVE N |
| FARGO  ND 58102 |

| Job |
| --- |
|  |

| Date | Job | Transaction | Document | Amount | Total |
| --- | --- | --- | --- | --- | --- |
|  |  | **Beginning Balance** |  |  | **3,175.02** |
|  |  | **+ Current Charges** |  |  | **234,928.54** |
| 05/18/21 | 1 | Sale Invoice | 2105-157658 | 37.59 |  |
| 05/25/21 | 1 | Sale Invoice | 2105-158299 | 203,433.24 |  |
| 05/25/21 | 1 | Sale Invoice | 2105-158309 | 31,457.71 |  |
|  |  | **- Current/Open Credits** |  |  | **0.00** |
|  |  | No Current Credits |  | 0.00 |  |
|  |  | **Balance Due** |  |  | **238,103.56** |
|  |  | **Net Amount Due** |  |  | **238,103.56** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0890



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

| Account Status |
|:---:|

Pg 1   Of  2

Account      GENERATIO
Date   7/26/2021 8:20:22 AM

| Account | Job |
|:---:|:---:|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO  ND  58102 | |

| Date | Job | Transaction | Document | Amount | Total |
|------|-----|-------------|----------|--------|-------|
| | | **Beginning Balance** | | | **226,188.96** |
| | | | | | |
| | | **+ Current Charges** | | | **529,426.88** |
| 07/01/21 | 1 | Sale Invoice | 2107-161346 | 298.20 | |
| 07/01/21 | 1 | Sale Invoice | 2107-161413 | 37,022.04 | |
| 07/07/21 | 1 | Sale Invoice | 2107-161669 | 2,304.45 | |
| 07/07/21 | 1 | Sale Invoice | 2107-161723 | 568.71 | |
| 07/08/21 | 1 | Sale Invoice | 2107-161777 | 725.27 | |
| 07/09/21 | 1 | Sale Invoice | 2107-161988 | 1,086.30 | |
| 07/09/21 | 1 | Sale Invoice | 2107-161989 | 6,343.83 | |
| 07/09/21 | 1 | Sale Invoice | 2107-161998 | 409.49 | |
| 07/09/21 | 1 | Sale Invoice | 2107-162007 | 327.59 | |
| 07/13/21 | 1 | Sale Invoice | 2107-162254 | 690.12 | |
| 07/13/21 | 1 | Sale Invoice | 2107-162300 | 65.66 | |
| 07/15/21 | 1 | Sale Invoice | 2107-162451 | 5,054.49 | |
| 07/15/21 | 1 | Sale Invoice | 2107-162511 | 20.34 | |
| 07/19/21 | 1 | Sale Invoice | 2107-162655 | 32,369.54 | |
| 07/19/21 | 2 | Sale Invoice | 2107-162679 | 195.01 | |
| 07/19/21 | 1 | Sale Invoice | 2107-162708 | 31,553.66 | |
| 07/20/21 | 1 | Sale Invoice | 2107-162795 | 197.37 | |
| 07/21/21 | 1 | Sale Invoice | 2107-162990 | 2,512.97 | |
| 07/22/21 | 1 | Sale Invoice | 2107-163013 | 406,698.22 | |
| 07/22/21 | 2 | Sale Invoice | 2107-163086 | 83.87 | |
| 07/23/21 | 2 | Sale Invoice | 2107-163156 | 83.87 | |
| 07/26/21 | 1 | Sale Invoice | 2107-163209 | 815.88 | |
| | | | | | |
| | | | | | |
| | | **- Current/Open Credits** | | | **33,163.45** |
| 07/19/21 | 2 | PMT-Credit Card | 2107-162681 | 751.24 | |
| 07/19/21 | 1 | MEMO-2107-162655 | 2107-162707 | 32,369.54 | |
| 07/20/21 | 1 | MEMO-2107-162300 | 2107-162834 | 42.67 | |
| | | | | | |
| | | **Balance Due** | | | **722,452.39** |



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD  57201**

| Account Status |
|---|

Pg 2   Of  2

Account     GENERATIO
Date   7/26/2021 8:20:22 AM

| Account |
|---|
| GENERATIONS ON 1ST |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
|---|
| |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | **Net Amount Due** | | | **722,452.39** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0848



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

**Account Status**

Pg 1  Of  2

Account      GENERATIO - 1
Date   8/25/2021 1:05:56 PM

| Account |
| --- |
| GENERATIONS ON 1ST |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
| --- |
| GENERATIONS ON 1ST |
| 26 1ST AVE SW |
| WATERTOWN  SD  57201 |

| Date | Job | Transaction | Document | Amount | Total |
| --- | --- | --- | --- | --- | --- |
| | | **Beginning Balance** | | | **759,484.97** |
| | | **+ Current Charges** | | | **17,550.05** |
| 08/02/21 | 1 | Sale Invoice | 2108-163726 | 426.69 | |
| 08/02/21 | 1 | Sale Invoice | 2108-163747 | 325.53 | |
| 08/02/21 | 1 | Sale Invoice | 2108-163760 | 68.07 | |
| 08/02/21 | 1 | Sale Invoice | 2108-163763 | 4,078.95 | |
| 08/02/21 | 1 | Sale Invoice | 2108-163805 | 104.80 | |
| 08/03/21 | 1 | Sale Invoice | 2108-163875 | 30.47 | |
| 08/03/21 | 1 | Sale Invoice | 2108-163945 | 5,055.79 | |
| 08/05/21 | 1 | Sale Invoice | 2108-164123 | 98.51 | |
| 08/06/21 | 1 | Sale Invoice | 2108-164207 | 60.58 | |
| 08/06/21 | 1 | Sale Invoice | 2108-164241 | 537.44 | |
| 08/06/21 | 1 | Sale Invoice | 2108-164271 | 9.04 | |
| 08/09/21 | 1 | Sale Invoice | 2108-164304 | 2,113.49 | |
| 08/09/21 | 1 | Sale Invoice | 2108-164407 | 4,089.60 | |
| 08/17/21 | 1 | Sale Invoice | 2108-165129 | 522.89 | |
| 08/23/21 | 1 | Sale Invoice | 2108-165531 | 3.73 | |
| 08/23/21 | 1 | Sale Invoice | 2108-165624 | 24.47 | |
| | | **- Current/Open Credits** | | | **8,601.46** |
| 08/03/21 | 1 | MEMO-2108-163726 | 2108-163833 | 134.19 | |
| 08/18/21 | 1 | MEMO-2108-164407 | 2108-165232 | 2,625.33 | |
| 08/23/21 | 1 | MEMO-2107-163541 | 2108-165652 | 1,482.48 | |
| 08/23/21 | 1 | MEMO-2107-163541 | 2108-165654 | 2,136.98 | |
| 08/24/21 | 1 | MEMO-2105-158565 | 2108-165692 | 2,222.48 | |
| | | **Balance Due** | | | **768,433.56** |
| | | **Net Amount Due** | | | **768,433.56** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0782



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD  57201**

**Account Status**

Pg 2    Of  2

Account      GENERATIO - 1
Date   8/25/2021 1:05:56 PM

| Account |
| --- |
| GENERATIONS ON 1ST |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
| --- |
| GENERATIONS ON 1ST |
| 26 1ST AVE SW |
| WATERTOWN  SD  57201 |

| Date | Job | Transaction | Document | Amount | Total |
| --- | --- | --- | --- | --- | --- |

**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**

# Cashway Lumber Inc.

**Account Status**

Pg 1   Of  2

Account     GENERATIO

Date   10/25/2021 2:15:07
PM

| Account |
|---|
| GENERATIONS ON 1ST |
| 1405 1ST AVE N |
| FARGO ND 58102 |

| Job |
|---|
|  |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
|  |  | Beginning Balance |  |  | 74,265.75 |
|  |  | + Current Charges |  |  | 10,326.38 |
| 10/01/21 | 1 | Sale Invoice | 2110-168746 | 79.18 |  |
| 10/04/21 | 1 | Sale Invoice | 2110-168828 | 11.05 |  |
| 10/04/21 | 1 | Sale Invoice | 2110-168884 | 25.54 |  |
| 10/04/21 | 1 | Sale Invoice | 2110-168896 | 22.66 |  |
| 10/04/21 | 1 | Sale Invoice | 2110-168898 | 27.15 |  |
| 10/05/21 | 1 | Sale Invoice | 2110-168927 | 7,821.17 |  |
| 10/07/21 | 1 | Sale Invoice | 2110-169184 | 13.38 |  |
| 10/07/21 | 1 | Sale Invoice | 2110-169234 | 517.44 |  |
| 10/11/21 | 1 | Sale Invoice | 2110-169427 | 8.51 |  |
| 10/12/21 | 1 | Sale Invoice | 2110-169596 | 15.23 |  |
| 10/13/21 | 1 | Sale Invoice | 2110-169647 | 7.37 |  |
| 10/15/21 | 1 | Sale Invoice | 2110-169906 | 12.97 |  |
| 10/20/21 | 1 | Sale Invoice | 2110-170180 | 22.21 |  |
| 10/20/21 | 1 | Sale Invoice | 2110-170209 | 16.55 |  |
| 10/20/21 | 1 | Sale Invoice | 2110-170211 | 1.60 |  |
| 10/21/21 | 1 | Sale Invoice | 2110-170256 | 1,189.87 |  |
| 10/21/21 | 1 | Sale Invoice | 2110-170284 | 60.71 |  |
| 10/21/21 | 1 | Sale Invoice | 2110-170311 | 43.10 |  |
| 10/21/21 | 1 | Sale Invoice | 2110-170325 | 76.04 |  |
| 10/21/21 | 1 | Sale Invoice | 2110-170331 | 354.65 |  |
|  |  | - Current/Open Credits |  |  | 71,167.62 |
| 10/05/21 | 1 | MEMO-2107-163209 | 2110-168979 | 815.88 |  |
| 10/18/21 | 1 | PMT-Check# 38806 | 2110-432498 | 70,349.61 |  |
| 10/22/21 | 1 | MEMO-2110-170211 | 2110-170373 | 2.13 |  |
|  |  | Balance Due |  |  | 13,424.51 |
|  |  | Net Amount Due |  |  | 13,424.51 |

**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**

| Account Status |
|---|

Pg 2   Of  2

Account    GENERATIO

Date   10/25/2021 2:15:07 PM

| Account | Job |
|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**

**Account Status**

Pg 1   Of  1

Account     GENERATIO - 1
Date   1/25/2022 8:21:16 AM

| Account | Job |
|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | GENERATIONS ON 1ST<br>26 1ST AVE SW<br>WATERTOWN SD 57201 |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | **Beginning Balance** | | | **-395.32** |
| | | **+ Current Charges** | | | **39,521.28** |
| 01/03/22 | 1 | Sale Invoice | 2201-174555 | 13.61 | |
| 01/04/22 | 1 | Sale Invoice | 2201-174590 | 31.15 | |
| 01/04/22 | 1 | Sale Invoice | 2201-174626 | 18.09 | |
| 01/17/22 | 1 | Sale Invoice | 2201-175265 | 20.34 | |
| 01/18/22 | 1 | Sale Invoice | 2201-175307 | 325.89 | |
| 01/20/22 | 1 | Sale Invoice | 2201-175416 | 7,844.24 | |
| 01/21/22 | 1 | Sale Invoice | 2201-175495 | 24.71 | |
| 01/24/22 | 1 | Sale Invoice | 2201-175539 | 6,038.37 | |
| 01/24/22 | 1 | Sale Invoice | 2201-175540 | 25,204.88 | |
| | | **- Current/Open Credits** | | | **0.00** |
| | | No Current Credits | | 0.00 | |
| | | **Balance Due** | | | **39,125.96** |
| | | **Net Amount Due** | | | **39,125.96** |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2103-415835  Pg 1  Of 1
Date  02/28/21    Acct:   GENERATIO

**Statement Summary**

| | |
|---|---|
| Total | 33.00 |
| Credits | 0.00 |
| Pay By 03/10/21 | 33.00 |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

TOTAL PAID

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 1 | GENERATIONS ON 1ST | 33.00 | |

| | |
|---|---|
| Current | 33.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 33.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.



**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2103-415836  Pg 1  Of 1

Date  02/28/21    Acct:  GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 03/10/21                    33.00

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
|      |             | Beginning Balance |     | 0.00 |
| 02/24/21 | Invoice | 2102-151604 |        | 33.00 |
|      |             | Ending Balance |      | 33.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 33.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | 33.00 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW

# Cashway Lumber Inc.

**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2104-417851　Pg 1　Of 1
Date　03/31/21　Acct:　GENERATIO

**Statement Summary**

| | |
|---|---|
| Total | 33.00 |
| Credits | 0.00 |
| Pay By 04/10/21 | 33.00 |
| TOTAL PAID | |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 1 | GENERATIONS ON 1ST | 33.00 | |

| | | |
|---|---|---|
| Current | | 0.00 |
| Past Due | | |
| | 30-Day | 33.00 |
| | 60 Day | 0.00 |
| | 90 Day | 0.00 |
| | > 90 | 0.00 |
| | Finance Chrg | 0.00 |
| Credits | | 0.00 |
| Balance | | 33.00 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0521



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2104-417852   Pg 1   Of 1

Date  03/31/21    Acct:   GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

| | | |
|---|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 04/10/21 | 33.00 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | | Beginning Balance | 33.00 |
| | No Current Charges | | | |
| | | | Ending Balance | 33.00 |

| | | | |
|---|---|---|---|
| Current | 0.00 | Account: GENERATIO | |
| Past Due | | GENERATIONS ON 1ST | |
| 30-Day | 33.00 | 1405 1ST AVE N | |
| 60 Day | 0.00 | FARGO ND 58102 | |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | Job # - 1 GENERATIONS | |
| Finance Chrg | 0.00 | ON 1ST | |
| | | 26 1ST AVE SW | |
| Balance | 33.00 | | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0522



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2105-420063  Pg 1  Of 1
Date  04/30/21    Acct:   GENERATIO
**Statement Summary**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 3,175.02 |
| Credits | 0.00 |
| Pay By 05/10/21 | 3,175.02 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 1 | GENERATIONS ON 1ST | 3,175.02 | |

| | |
|---|---|
| Current | 3,175.02 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 3,175.02 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2105-420064   Pg 1   Of 1

Date  04/30/21    Acct:   GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

| | |
|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 05/10/21        3,175.02 |
| | TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 33.00 |
| 04/28/21 | Invoice | 2104-155990 | GUARDRAIL | 3,051.76 |
| 04/28/21 | Invoice | 2104-155991 | WINTER SAFETY FENCE | 33.00 |
| 04/28/21 | Invoice | 2104-155992 | GUARDRAIL FASTNERS | 90.26 |
| 04/06/21 | Credit Memo | 2104-154336 | 2102-151604 | -33.00 |
| | | Ending Balance | | 3,175.02 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 3,175.02 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 3,175.02 | |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0540



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2106-422460　Pg 1　Of 1
Date　05/31/21　Acct:　GENERATIO

**Statement Summary**

| | |
|---|---|
| Total | 277,731.53 |
| Credits | 0.00 |
| Pay By 06/10/21 | 277,731.53 |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

TOTAL PAID

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 1 | GENERATIONS ON 1ST | 277,731.53 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 274,556.51 | |
| Past Due | | |
| 30-Day | 3,175.02 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Credits | 0.00 | |
| Balance | 277,731.53 | |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2106-422461    Pg 1   Of 1
Date  05/31/21    Acct:  GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Pay By 06/10/21 | 277,731.53 |
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 3,175.02 |
| 05/18/21 | Invoice | 2105-157658 | | 37.59 |
| 05/25/21 | Invoice | 2105-158299 | FRAMING FILL IN | 203,433.24 |
| 05/25/21 | Invoice | 2105-158309 | FRAMING FILL IN | 31,457.71 |
| 05/26/21 | Invoice | 2105-158341 | PERCAST ATTACHMENT | 727.86 |
| 05/26/21 | Invoice | 2105-158375 | RAILING MOUNT CHANGE | 4,888.04 |
| 05/26/21 | Invoice | 2105-158390 | RAILING MOUNT CHANGE | 4,734.14 |
| 05/26/21 | Invoice | 2105-158392 | FRAMING FILL IN | 1,350.33 |
| 05/26/21 | Invoice | 2105-158394 | DN FIX FOR STAIR WAL | 3,588.20 |
| 05/26/21 | Invoice | 2105-158424 | SKU FIX AND QTY FIX | 415.46 |
| 05/28/21 | Invoice | 2105-158526 | FRAMING FILL IN | 101.98 |
| 05/28/21 | Invoice | 2105-158565 | FRAMING FILL IN | 28,710.00 |
| 05/26/21 | Credit Memo | 2105-158389 | 2105-158375 | -4,888.04 |
| | | Ending Balance | | 277,731.53 |

| | | |
|---|---|---|
| Current | 274,556.51 | Account: GENERATIO |
| Past Due | | GENERATIONS ON 1ST |
| 30-Day | 3,175.02 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | Job # - 1 GENERATIONS |
| Finance Chrg | 0.00 | ON 1ST |
| | | 26 1ST AVE SW |
| Balance | 277,731.53 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2107-424821   Pg 1   Of 1

Date  06/30/21   Acct:   GENERATIO

**Statement Summary**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 226,188.96 |
| Credits | 0.00 |
| Pay By 07/10/21 | 226,188.96 |

| TOTAL PAID | |
|---|---|

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 1 | GENERATIONS ON 1ST | 225,388.88 | |
| 2 | Barry GENERATIONS ON 1ST | 800.08 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 186,560.99 | |
| Past Due | | |
| | 30-Day | 39,627.97 |
| | 60 Day | 0.00 |
| | 90 Day | 0.00 |
| | > 90 | 0.00 |
| | Finance Chrg | 0.00 |
| Credits | | 0.00 |
| Balance | | 226,188.96 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0600



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2107-424822  Pg 1  Of 2
Date  06/30/21   Acct:   GENERATIO
**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

| GENERATIONS ON 1ST | |
|---|---|
| 1405 1ST AVE N | |
| FARGO ND 58102 | |

| Pay By 07/10/21 | 225,388.88 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 277,731.53 |
| 06/01/21 | Invoice | 2106-158661 | | 40.47 |
| 06/07/21 | Invoice | 2106-159156 | FRAMING FILL IN | 745.50 |
| 06/09/21 | Invoice | 2106-159444 | FRAMING FILL IN | 2,512.97 |
| 06/10/21 | Invoice | 2106-159544 | RAILING WALL | 166.41 |
| 06/10/21 | Invoice | 2106-159546 | INSULATION NOT BID | 125.14 |
| 06/10/21 | Invoice | 2106-159559 | SENIOR ROOF | 313.43 |
| 06/10/21 | Invoice | 2106-159576 | INSULATION NOT BID | 250.28 |
| 06/10/21 | Invoice | 2106-159586 | | 31.68 |
| 06/16/21 | Invoice | 2106-160023 | FRAMING FILL IN | 31,587.55 |
| 06/16/21 | Invoice | 2106-160036 | | 1.60 |
| 06/18/21 | Invoice | 2106-160182 | FRAMING FILL IN | 3,527.71 |
| 06/18/21 | Invoice | 2106-160190 | AARON | 646.46 |
| 06/18/21 | Invoice | 2106-160233 | FRAMING FILL IN | 149.10 |
| 06/21/21 | Invoice | 2106-160402 | FRAMING FILL IN | 6,038.55 |
| 06/22/21 | Invoice | 2106-160444 | FRAMING FILL IN | 447.30 |
| 06/22/21 | Invoice | 2106-160546 | FRAMING FILL IN | 2,420.75 |
| 06/22/21 | Invoice | 2106-160549 | NON QUOTED FASTNERS | 26.52 |
| 06/24/21 | Invoice | 2106-160740 | FRAMING FILL IN | 4,043.59 |
| 06/25/21 | Invoice | 2106-160926 | FRAMING FILL IN | 132,973.45 |
| 06/21/21 | Credit Memo | 2106-160405 | 2106-160402 | -287.55 |
| 06/22/21 | Payment | 2106-160607 | Check#: 38189 | -238,103.56 |
| | | Ending Balance | | 225,388.88 |



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**
**605-882-2214**
**Fax: 605-882-0793**

**STATEMENT**



2107-424822   Pg 2   Of 2

Date  06/30/21    Acct:   GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 07/10/21          225,388.88

TOTAL PAID

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference |
|------|-------------|------------|-----------|

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 185,760.91 | |
| Past Due | | |
| 30-Day | 39,627.97 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 225,388.88 | |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2107-424823  Pg 1  Of 1
Date  06/30/21    Acct:   GENERATIO
**Job # - 2 Barry GENERATIONS ON 1ST**
1405 1ST AVE N

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 07/10/21                    800.08

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 0.00 |
| 06/15/21 | Invoice | 2106-159965 | | 404.69 |
| 06/22/21 | Invoice | 2106-160451 | | 251.61 |
| 06/23/21 | Invoice | 2106-160670 | | 143.78 |
| | | Ending Balance | | 800.08 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 800.08 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | 800.08 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 2 Barry
GENERATIONS ON 1ST
1405 1ST AVE N



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2108-426944  Pg 1  Of 1
Date  07/31/21    Acct:  GENERATIO

**Statement Summary**

| | |
|---|---|
| Total | 760,369.72 |
| Credits | 0.00 |
| Pay By 08/10/21 | 760,369.72 |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

TOTAL PAID

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 1 | GENERATIONS ON 1ST | 759,484.97 | |
| 2 | Barry GENERATIONS ON 1ST | 884.75 | |

| | | |
|---|---|---|
| Current | 534,336.58 | |
| Past Due | | |
| 30-Day | 185,809.75 | |
| 60 Day | 39,627.97 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 595.42 | |
| Credits | 0.00 | |
| Balance | 760,369.72 | |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0633



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2108-426945  Pg 1  Of 2
Date  07/31/21   Acct:   GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

| | | |
| --- | --- | --- |
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 08/10/21 | 759,484.97 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | 225,388.88 |
| 07/01/21 | Invoice | 2107-161346 | FRAMING FILL IN | 298.20 |
| 07/01/21 | Invoice | 2107-161413 | FRAMING FILL IN | 37,022.04 |
| 07/07/21 | Invoice | 2107-161669 | FRAMING FILL IN | 2,304.45 |
| 07/07/21 | Invoice | 2107-161723 | FRAMING FILL IN | 568.71 |
| 07/08/21 | Invoice | 2107-161777 | FRAMING FILL IN | 725.27 |
| 07/09/21 | Invoice | 2107-161988 | TRASH CHUTE CHANGE | 1,086.30 |
| 07/09/21 | Invoice | 2107-161989 | GEN FRAMING FILL IN | 6,343.83 |
| 07/09/21 | Invoice | 2107-161998 | FRAMING FILL IN | 409.49 |
| 07/09/21 | Invoice | 2107-162007 | FRAMING FILL IN | 327.59 |
| 07/13/21 | Invoice | 2107-162254 | ANCHORS NOT INCLUDED | 690.12 |
| 07/13/21 | Invoice | 2107-162300 | MIC PICKED UP | 65.66 |
| 07/15/21 | Invoice | 2107-162451 | FRAMING FILL IN | 5,054.49 |
| 07/15/21 | Invoice | 2107-162511 | MICK | 20.34 |
| 07/19/21 | Invoice | 2107-162655 | FRAMING FILL IN | 32,369.54 |
| 07/19/21 | Invoice | 2107-162708 | FRAMING FILL IN | 31,553.66 |
| 07/20/21 | Invoice | 2107-162795 | WINDOW WEATHER COVER | 197.37 |
| 07/21/21 | Invoice | 2107-162990 | FRAMING FILL IN | 2,512.97 |
| 07/22/21 | Invoice | 2107-163013 | FRAMING FILL IN | 406,698.22 |
| 07/26/21 | Invoice | 2107-163209 | FRAMING FILL IN | 815.88 |
| 07/27/21 | Invoice | 2107-163415 | FRAMING FILL IN | 5,247.79 |
| 07/28/21 | Invoice | 2107-163448 | FRAMING FILL IN | 357.84 |
| 07/28/21 | Invoice | 2107-163472 | FRAMING FILL IN | 648.59 |
| 07/29/21 | Invoice | 2107-163541 | FRAMING FILL IN | 32,578.99 |
| 07/29/21 | Invoice | 2107-163605 | EXTRA STAIR TREADS | 38.34 |
| | New Finance Charge | | | **594.42** |
| 07/19/21 | Credit Memo | 2107-162707 | 2107-162655 | -32,369.54 |
| 07/20/21 | Credit Memo | 2107-162834 | 2107-162300 | -42.67 |
| 07/28/21 | Credit Memo | 2107-163480 | 2107-162708 | -2,021.80 |



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**
**605-882-2214**
**Fax: 605-882-0793**

STATEMENT



2108-426945   Pg 2   Of 2

Date   07/31/21    Acct:   GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

| | |
|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 08/10/21         759,484.97 |
| | TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference |
|---|---|---|---|
| | | | |

Ending Balance                                                    759,484.97

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | | Account: GENERATIO |
|---|---|---|
| Current | 533,501.67 | GENERATIONS ON 1ST |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 185,760.91 | FARGO ND 58102 |
| 60 Day | 39,627.97 | |
| 90 Day | 0.00 | Job # - 1 GENERATIONS |
| > 90 | 0.00 | ON 1ST |
| Finance Chrg | 594.42 | 26 1ST AVE SW |
| Balance | 759,484.97 | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2108-426946  Pg 1  Of 1
Date 07/31/21    Acct:  GENERATIO

**Job # - 2 Barry GENERATIONS ON 1ST**
**1405 1ST AVE N**

| | | |
|---|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 08/10/21 | 884.75 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 800.08 |
| 07/19/21 | Invoice | 2107-162679 | | 195.01 |
| 07/22/21 | Invoice | 2107-163086 | | 83.87 |
| 07/23/21 | Invoice | 2107-163156 | | 83.87 |
| 07/26/21 | Invoice | 2107-163290 | | 93.06 |
| 07/29/21 | Invoice | 2107-163577 | | 379.10 |
| | New Finance Charge | | | **1.00** |
| 07/19/21 | Payment | 2107-162681 | Credit Card | -751.24 |
| | | Ending Balance | | 884.75 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 834.91 | |
| Past Due | | |
| 30-Day | 48.84 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 1.00 | |
| Balance | 884.75 | |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 2 Barry
GENERATIONS ON 1ST
1405 1ST AVE N



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| **STATEMENT** |
| --- |



2109-429220  Pg 1  Of 1
Date  08/31/21    Acct:   GENERATIO

**Statement Summary**

| | | |
| --- | --- | --- |
| Total | | 846,554.27 |
| Credits | | 0.00 |
| Pay By 09/10/21 | | 846,554.27 |
| | | |
| TOTAL PAID | | |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
| --- | --- | --- | --- |
| 1 | GENERATIONS ON 1ST | 845,074.51 | |
| 2 | Barry GENERATIONS ON 1ST | 1,479.76 | |

| | | |
| --- | --- | --- |
| Current | | 88,677.37 |
| Past Due | | |
| | 30-Day | 530,705.66 |
| | 60 Day | 185,809.75 |
| | 90 Day | 37,405.49 |
| | > 90 | 0.00 |
| | Finance Chrg | 3,956.00 |
| Credits | | 0.00 |
| Balance | | 846,554.27 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0650



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |

2109-429221   Pg 1   Of 2
Date  08/31/21   Acct:   GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 09/10/21          845,074.51

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | 759,484.97 |
| 08/02/21 | Invoice | 2108-163726 | MICK | 426.69 |
| 08/02/21 | Invoice | 2108-163747 | FRAMING FILL IN | 325.53 |
| 08/02/21 | Invoice | 2108-163760 | CARSON | 68.07 |
| 08/02/21 | Invoice | 2108-163763 | BARRY CALLED FOR | 4,078.95 |
| 08/02/21 | Invoice | 2108-163805 | MICK | 104.80 |
| 08/03/21 | Invoice | 2108-163875 | MIC TEMP DOORS | 30.47 |
| 08/03/21 | Invoice | 2108-163945 | FLASHING AND EXTRAS | 5,055.79 |
| 08/05/21 | Invoice | 2108-164123 | BARRY CALLED FOR | 98.51 |
| 08/06/21 | Invoice | 2108-164207 | SEAM TAPE TEST | 60.58 |
| 08/06/21 | Invoice | 2108-164241 | INS NOT IN CONTRACT | 537.44 |
| 08/06/21 | Invoice | 2108-164271 | MIC PICKED UP | 9.04 |
| 08/09/21 | Invoice | 2108-164304 | FRAMING FILL IN | 2,113.49 |
| 08/09/21 | Invoice | 2108-164407 | SHEAR WALL SHEATING | 4,089.60 |
| 08/17/21 | Invoice | 2108-165129 | WINDOW FLASHING | 522.89 |
| 08/23/21 | Invoice | 2108-165531 | MICK | 3.73 |
| 08/23/21 | Invoice | 2108-165624 | MICK | 24.47 |
| 08/26/21 | Invoice | 2108-165931 | FRAMING FILL IN | 69,837.52 |
| 08/26/21 | Invoice | 2108-165932 | ADDENDUM #3 | 3,455.93 |
| | New Finance Charge | | | **3,347.50** |
| 08/03/21 | Credit Memo | 2108-163833 | 2108-163726 | -134.19 |
| 08/18/21 | Credit Memo | 2108-165232 | 2108-164407 | -2,625.33 |
| 08/23/21 | Credit Memo | 2108-165654 | 2107-163541 | -2,136.98 |
| 08/23/21 | Credit Memo | 2108-165652 | 2107-163541 | -1,482.48 |
| 08/24/21 | Credit Memo | 2108-165692 | 2105-158565 | -2,222.48 |
| | | Ending Balance | | 845,074.51 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2109-429221   Pg 2   Of 2
Date  08/31/21    Acct:   GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 09/10/21          845,074.51

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference |
|------|-------------|-----------|-----------|

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 88,083.98 |
| Past Due | |
| 30-Day | 529,882.21 |
| 60 Day | 185,760.91 |
| 90 Day | 37,405.49 |
| > 90 | 0.00 |
| Finance Chrg | 3,941.92 |
| | |
| Balance | 845,074.51 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0652



**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2109-429222  Pg 1  Of 1

Date  08/31/21   Acct:  GENERATIO

**Job # - 2 Barry GENERATIONS ON 1ST**
**1405 1ST AVE N**

| | |
|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 09/10/21      1,479.76 |
| | TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 884.75 |
| 08/09/21 | Invoice | 2108-164403 | | 86.27 |
| 08/11/21 | Invoice | 2108-164643 | | 189.23 |
| 08/16/21 | Invoice | 2108-164958 | | 224.70 |
| 08/17/21 | Invoice | 2108-165130 | | 93.19 |
| | New Finance Charge | | | **13.08** |
| 08/05/21 | Credit Memo | 2108-164090 | 2107-163577 | -11.46 |
| | | Ending Balance | | 1,479.76 |

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 593.39 | Account: GENERATIO<br>GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 |
| Past Due | | |
| 30-Day | 823.45 | |
| 60 Day | 48.84 | Job # - 2 Barry |
| 90 Day | 0.00 | GENERATIONS ON 1ST |
| > 90 | 0.00 | 1405 1ST AVE N |
| Finance Chrg | 14.08 | |
| Balance | 1,479.76 | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2110-431253  Pg 1  Of 1
Date  09/30/21    Acct:   GENERATIO

**Statement Summary**

| | |
|---|---|
| Total | 74,265.75 |
| Credits | 0.00 |
| Pay By 10/10/21 | 74,265.75 |
| TOTAL PAID | |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | GENERATIONS ON 1ST | 0.00 | |
| 1 | GENERATIONS ON 1ST | 74,265.75 | |
| 2 | Barry GENERATIONS ON 1ST | 0.00 | |

| | |
|---|---|
| Current | 16,929.97 |
| Past Due | |
| 30-Day | 53,393.86 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 3,941.92 |
| Credits | 0.00 |
| Balance | 74,265.75 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2110-431254   Pg 1   Of 1
Date 09/30/21   Acct:   GENERATIO
**Job # - 0 GENERATIONS ON 1ST**
1405 1ST AVE N

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

No Payment Due

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|-------:|
| | | Beginning Balance | | 0.00 |
| 09/17/21 | Adjustment | 2109-430505 | *moved to Job 1 | 48,346.19 |
| 09/16/21 | Payment | 2109-430459 | Check# 38658 | -48,346.19 |
| | | Ending Balance | | 0.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---:|---|
| Current | 0.00 | Account: GENERATIO |
| Past Due | | GENERATIONS ON 1ST |
| 30-Day | 0.00 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | Job # - 0 GENERATIONS |
| Finance Chrg | 0.00 | ON 1ST |
| | | 1405 1ST AVE N |
| Balance | 0.00 | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2110-431255  Pg 1  Of 1

Date  09/30/21    Acct:  GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

| | |
|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 10/10/21        74,265.75<br><br>TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 845,074.51 |
| 09/01/21 | Invoice | 2109-166378 | MICK | 5.85 |
| 09/01/21 | Invoice | 2109-166403 | ATS SYSTEM | 7,729.30 |
| 09/02/21 | Invoice | 2109-166487 | MICK | 6.92 |
| 09/15/21 | Invoice | 2109-167574 | MIC | 16.43 |
| 09/17/21 | Invoice | 2109-167765 | SENIOR CENTER DOORS | 2,469.42 |
| 09/17/21 | Invoice | 2109-167766 | MIC | 18.09 |
| 09/20/21 | Invoice | 2109-167850 | EPOXY ADD ON | 24.96 |
| 09/27/21 | Invoice | 2109-168397 | BATHROOM PARTIONS | 6,625.99 |
| 09/29/21 | Invoice | 2109-168527 | MICK | 6.38 |
| 09/29/21 | Invoice | 2109-168564 | COAT RACK ROD | 26.63 |
| 09/14/21 | Payment | 2109-167430 | Check#: 38536 | -509,495.88 |
| 09/14/21 | Payment | 2109-167429 | Check#: 38552 | -229,896.66 |
| 09/17/21 | Adjustment | 2109-430506 | *moved from Job 0 | -48,346.19 |
| | | Ending Balance | | 74,265.75 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 16,929.97 | Account: GENERATIO |
| Past Due | | GENERATIONS ON 1ST |
| 30-Day | 53,393.86 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | Job # - 1 GENERATIONS |
| Finance Chrg | 3,941.92 | ON 1ST |
| | | 26 1ST AVE SW |
| Balance | 74,265.75 | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2110-431256  Pg 1  Of 1

Date  09/30/21    Acct:  GENERATIO

**Job # - 2 Barry GENERATIONS ON 1ST**
1405 1ST AVE N

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

No Payment Due

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | 1,479.76 |
| 09/08/21 | Payment | 2109-166870 | Credit Card | -700.00 |
| 09/15/21 | Payment | 2109-167526 | Check#: 1177 | -779.76 |
| | | Ending Balance | | 0.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | Account: GENERATIO |
|---|---|---|
| Current | 0.00 | GENERATIONS ON 1ST |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 0.00 | FARGO ND 58102 |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 2 Barry |
| > 90 | 0.00 | GENERATIONS ON 1ST |
| Finance Chrg | 0.00 | 1405 1ST AVE N |
| Balance | 0.00 | |

# CASHWAY Lumber Inc.

**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## STATEMENT

2111-433315  Pg 1  Of 1
Date  10/31/21    Acct:  GENERATIO
**Statement Summary**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 13,788.95 |
| Credits | 0.00 |
| Pay By 11/10/21 | 13,788.95 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 1 | GENERATIONS ON 1ST | 13,788.95 | |

| | |
|---|---|
| Current | 9,847.03 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 3,941.92 |
| Credits | 0.00 |
| Balance | 13,788.95 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0701



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2111-433316  Pg 1  Of 2
Date  10/31/21  Acct:  GENERATIO
**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

| | | |
|---|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 11/10/21 | 13,788.95 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | 74,265.75 |
| 10/01/21 | Invoice | 2110-168746 | STEPFINISH | 79.18 |
| 10/04/21 | Invoice | 2110-168828 | MIC | 11.05 |
| 10/04/21 | Invoice | 2110-168884 | CARSON | 25.54 |
| 10/04/21 | Invoice | 2110-168896 | MIC | 22.66 |
| 10/04/21 | Invoice | 2110-168898 | MIC | 27.15 |
| 10/05/21 | Invoice | 2110-168927 | SENIOR CENTER DOORS | 7,821.17 |
| 10/07/21 | Invoice | 2110-169184 | SENIOR | 13.38 |
| 10/07/21 | Invoice | 2110-169234 | SENIOR TP DISP | 517.44 |
| 10/11/21 | Invoice | 2110-169427 | MIC | 8.51 |
| 10/12/21 | Invoice | 2110-169596 | MIC | 15.23 |
| 10/13/21 | Invoice | 2110-169647 | MIC | 7.37 |
| 10/15/21 | Invoice | 2110-169906 | MICK | 12.97 |
| 10/20/21 | Invoice | 2110-170180 | MIC | 22.21 |
| 10/20/21 | Invoice | 2110-170209 | MIC | 16.55 |
| 10/20/21 | Invoice | 2110-170211 | MIC | 1.60 |
| 10/21/21 | Invoice | 2110-170256 | FRAMER HAS LOCKED | 1,189.87 |
| 10/21/21 | Invoice | 2110-170284 | MICK | 60.71 |
| 10/21/21 | Invoice | 2110-170311 | MIC | 43.10 |
| 10/21/21 | Invoice | 2110-170325 | MIC | 76.04 |
| 10/21/21 | Invoice | 2110-170331 | MICK | 354.65 |
| 10/28/21 | Invoice | 2110-170768 | MICK | 364.44 |
| 10/05/21 | Credit Memo | 2110-168979 | 2107-163209 | -815.88 |
| 10/18/21 | Payment | 2110-432498 | Check# 38806 | -70,349.61 |
| 10/22/21 | Credit Memo | 2110-170373 | 2110-170211 | -2.13 |
| | | Ending Balance | | 13,788.95 |



**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2111-433316   Pg 2   Of 2
Date  10/31/21    Acct:   GENERATIO
**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 11/10/21                13,788.95

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference |
|------|-------------|------------|-----------|

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 9,847.03 |
|---------|----------|
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 3,941.92 |
| Balance | 13,788.95 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2112-435012　Pg 1　Of 1
Date　11/30/21　Acct:　GENERATIO
**Statement Summary**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | -1,524.69 |
| Credits | 0.00 |
| Credit Balance | -1,524.69 |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 1 | GENERATIONS ON 1ST | -1,524.69 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | -1,524.69 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | -1,524.69 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0713



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2112-435013   Pg 1   Of 1
Date  11/30/21   Acct:   GENERATIO
**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

| | |
|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance      -1,524.69 |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 13,788.95 |
| 11/04/21 | Invoice | 2111-171218 | MICK | 34.30 |
| 11/05/21 | Invoice | 2111-171338 | MIC | 9.59 |
| 11/09/21 | Invoice | 2111-171559 | BACKING | 241.49 |
| 11/09/21 | Invoice | 2111-171572 | INSULATION | 184.35 |
| 11/09/21 | Invoice | 2111-171601 | FURRING | 169.07 |
| 11/10/21 | Invoice | 2111-171718 | INSULATION | 184.35 |
| 11/11/21 | Invoice | 2111-171793 | CARSON | 22.97 |
| 11/11/21 | Invoice | 2111-171839 | MIC | 49.84 |
| 11/18/21 | Invoice | 2111-172192 | MICK | 54.70 |
| 11/23/21 | Invoice | 2111-172504 | BACKING | 202.88 |
| 11/24/21 | Invoice | 2111-172626 | BARRY | 402.57 |
| 11/24/21 | Invoice | 2111-172630 | BARRY | 455.45 |
| 11/29/21 | Invoice | 2111-172762 | MICK | 54.30 |
| 11/05/21 | Credit Memo | 2111-171343 | 2105-158309 | -1,212.13 |
| 11/12/21 | Payment | 2111-434198 | Check# 38988 | -16,167.37 |
| | | Ending Balance | | -1,524.69 |

| | | | |
|---|---|---|---|
| Current | -1,524.69 | | Account: GENERATIO |
| Past Due | | | GENERATIONS ON 1ST |
| 30-Day | 0.00 | | 1405 1ST AVE N |
| 60 Day | 0.00 | | FARGO ND 58102 |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | | Job # - 1 GENERATIONS |
| Finance Chrg | 0.00 | | ON 1ST |
| | | | 26 1ST AVE SW |
| Balance | -1,524.69 | | |

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2201-436550  Pg 1  Of 1
Date  12/31/21    Acct:    GENERATIO

**Statement Summary**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | -375.67 |
| Credits | 0.00 |
| Credit Balance | -375.67 |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | GENERATIONS ON 1ST | 19.65 | |
| 1 | GENERATIONS ON 1ST | -395.32 | |

| | |
|---|---|
| Current | -375.67 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | -375.67 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0728



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2201-436551   Pg 1   Of 1

Date  12/31/21    Acct:   GENERATIO

**Job # - 0 GENERATIONS ON 1ST**
1405 1ST AVE N

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| Pay By 01/10/22 | 19.65 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 0.00 |
| 12/28/21 | Invoice | 2112-174300 | | 19.65 |
| | | Ending Balance | | 19.65 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 19.65 |
|---|---|
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | 19.65 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 0 GENERATIONS
ON 1ST
1405 1ST AVE N



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2201-436552  Pg 1  Of 1
Date  12/31/21    Acct:   GENERATIO
**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Credit Balance          -395.32

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | -1,524.69 |
| 12/10/21 | Invoice | 2112-173555 | JESSE | 18.73 |
| 12/14/21 | Invoice | 2112-173723 | TEMP DOOR | 90.53 |
| 12/14/21 | Invoice | 2112-173725 | TEMP DOOR | 10.28 |
| 12/20/21 | Invoice | 2112-173963 | MIC | 241.01 |
| 12/20/21 | Invoice | 2112-173971 | MIC | 47.49 |
| 12/20/21 | Invoice | 2112-174000 | STORM DRAIN FRAMING | 683.20 |
| 12/23/21 | Invoice | 2112-174197 | WEEARTHERIZATION | 5.85 |
| 12/27/21 | Invoice | 2112-174241 | MICK | 32.28 |
| | | Ending Balance | | -395.32 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | -395.32 |
|---------|---------|
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | -395.32 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2202-438054  Pg 1  Of 1
Date  01/31/22   Acct:   GENERATIO

**Statement Summary**

|  |  |
|---|---|
| Total | 39,496.74 |
| Credits | 0.00 |
| Pay By 02/10/22 | 39,496.74 |
| TOTAL PAID | |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|-----|------|-------------|------------|
| 0 | GENERATIONS ON 1ST | 169.87 | |
| 1 | GENERATIONS ON 1ST | 39,326.87 | |

| | |
|---|---|
| Current | 39,477.09 |
| Past Due | |
| 30-Day | 19.65 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 39,496.74 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2202-438055   Pg 1   Of 1
Date  01/31/22   Acct:   GENERATIO

**Job # - 0 GENERATIONS ON 1ST**
**1405 1ST AVE N**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 02/10/22                    169.87

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
|  |  | Beginning Balance |  | 19.65 |
| 01/21/22 | Invoice | 2201-175482 |  | 150.22 |
|  |  | Ending Balance |  | 169.87 |

| | | Account: GENERATIO |
|---|---|---|
| Current | 150.22 | GENERATIONS ON 1ST |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 19.65 | FARGO ND 58102 |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 0 GENERATIONS |
| > 90 | 0.00 | ON 1ST |
| Finance Chrg | 0.00 | 1405 1ST AVE N |
| Balance | 169.87 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0738



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
|---|



2202-438056   Pg 1   Of 1
Date  01/31/22    Acct:   GENERATIO
**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Pay By 02/10/22 | 39,326.87 |
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | -395.32 |
| 01/03/22 | Invoice | 2201-174555 | MIC | 13.61 |
| 01/04/22 | Invoice | 2201-174590 | MIC | 31.15 |
| 01/04/22 | Invoice | 2201-174626 | MIC | 18.09 |
| 01/17/22 | Invoice | 2201-175265 | CARSON | 20.34 |
| 01/18/22 | Invoice | 2201-175307 | BACKING | 325.89 |
| 01/20/22 | Invoice | 2201-175416 | CLOSET SHELVING | 7,844.24 |
| 01/21/22 | Invoice | 2201-175495 | JESSE | 24.71 |
| 01/24/22 | Invoice | 2201-175539 | CLOSET SHELVING | 6,038.37 |
| 01/24/22 | Invoice | 2201-175540 | PATIO RAILING | 25,204.88 |
| 01/26/22 | Invoice | 2201-175712 | MIC TOOL | 20.22 |
| 01/28/22 | Invoice | 2201-175850 | MICK | 180.69 |
| | | Ending Balance | | 39,326.87 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 39,326.87 |
|---|---|
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | 39,326.87 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2203-439493  Pg 1  Of 1
Date  02/28/22  Acct:  GENERATIO
**Statement Summary**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 39,873.83 |
| Credits | 0.00 |
| Pay By 03/10/22 | 39,873.83 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | GENERATIONS ON 1ST | 170.87 | |
| 1 | GENERATIONS ON 1ST | 39,702.96 | |

| | |
|---|---|
| Current | 376.09 |
| Past Due | |
| 30-Day | 39,477.09 |
| 60 Day | 19.65 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 1.00 |
| Credits | 0.00 |
| Balance | 39,873.83 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| **STATEMENT** |
| --- |



2203-439494  Pg 1  Of 1

Date  02/28/22    Acct:   GENERATIO

**Job # - 0 GENERATIONS ON 1ST**
**1405 1ST AVE N**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
| --- | --- |
| Pay By 03/10/22 | 170.87 |
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | | Beginning Balance | 169.87 |
| | No Current Charges | | | |
| | New Finance Charge | | | **1.00** |
| | | | Ending Balance | 170.87 |

| | | |
| --- | --- | --- |
| Current | 0.00 | Account: GENERATIO |
| Past Due | | GENERATIONS ON 1ST |
| 30-Day | 150.22 | 1405 1ST AVE N |
| 60 Day | 19.65 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | Job # - 0 GENERATIONS |
| Finance Chrg | 1.00 | ON 1ST |
| | | 1405 1ST AVE N |
| Balance | 170.87 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2203-439495  Pg 1  Of 1
Date  02/28/22    Acct:  GENERATIO
**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

| | | |
|---|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 03/10/22 | 39,702.96 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 39,326.87 |
| 02/02/22 | Invoice | 2202-176041 | MIC | 46.75 |
| 02/08/22 | Invoice | 2202-176334 | COUNTER TOP CAULK | 89.33 |
| 02/10/22 | Invoice | 2202-176450 | 0 | 74.44 |
| 02/10/22 | Invoice | 2202-176463 | 0 | 95.27 |
| 02/10/22 | Invoice | 2202-176483 | BURGHARDT | 8.52 |
| 02/11/22 | Invoice | 2202-176540 | 0 | 61.78 |
| | | Ending Balance | | 39,702.96 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 376.09 |
| Past Due | |
| 30-Day | 39,326.87 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | 39,702.96 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0743



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

### STATEMENT

2204-441371  Pg 1  Of 1
Date  03/31/22   Acct:   GENERATIO

**Statement Summary**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | | |
|---|---|---|
| Total | | 1,909.50 |
| Credits | | 0.00 |
| Pay By 04/10/22 | | 1,909.50 |
| TOTAL PAID | | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | GENERATIONS ON 1ST | 173.42 | |
| 1 | GENERATIONS ON 1ST | 1,736.08 | |

| | |
|---|---|
| Current | 1,736.08 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 150.22 |
| 90 Day | 19.65 |
| > 90 | 0.00 |
| Finance Chrg | 3.55 |
| Credits | 0.00 |
| Balance | 1,909.50 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2204-441372  Pg 1  Of 1
Date  03/31/22    Acct:   GENERATIO
**Job # - 0 GENERATIONS ON 1ST**
**1405 1ST AVE N**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 04/10/22          173.42

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | 170.87 |
| | No Current Charges | | | |
| | New Finance Charge | | | **2.55** |
| | | Ending Balance | | 173.42 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 0.00 |
| --- | --- |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 150.22 |
| 90 Day | 19.65 |
| > 90 | 0.00 |
| Finance Chrg | 3.55 |
| Balance | 173.42 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 0 GENERATIONS
ON 1ST
1405 1ST AVE N

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0745



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2204-441373   Pg 1   Of 1

Date  03/31/22    Acct:   GENERATIO

**Job # - 1 GENERATIONS ON 1ST**
**26 1ST AVE SW**

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Pay By 04/10/22          1,736.08

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 39,702.96 |
| 03/10/22 | Invoice | 2203-177915 | LAUNDRY SHELF | 1,736.08 |
| 03/11/22 | Payment | 2203-440346 | Check# 39460 | -39,125.96 |
| 03/15/22 | Payment | 2203-178191 | Check#: 39623 | -577.00 |
| | | Ending Balance | | 1,736.08 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 1,736.08 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 1,736.08 | |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0746



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2205-443276  Pg 1  Of 1
Date  04/30/22   Acct:   GENERATIO
**Statement Summary**

| | | |
|---|---|---|
| Total | | 175.97 |
| Credits | | 0.00 |
| Pay By 05/10/22 | | 175.97 |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

TOTAL PAID

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | GENERATIONS ON 1ST | 175.97 | |
| 1 | GENERATIONS ON 1ST | 0.00 | |

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 150.22 |
| > 90 | 19.65 |
| Finance Chrg | 6.10 |
| Credits | 0.00 |
| Balance | 175.97 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
|---|



2205-443277  Pg 1  Of 1

Date  04/30/22    Acct:   GENERATIO

**Job # - 0 GENERATIONS ON 1ST**
1405 1ST AVE N

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| Pay By 05/10/22 | 175.97 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 173.42 |
| | No Current Charges | | | |
| | New Finance Charge | | | **2.55** |
| | | Ending Balance | | 175.97 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 0.00 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 150.22 | |
| > 90 | 19.65 | |
| Finance Chrg | 6.10 | |
| Balance | 175.97 | |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 0 GENERATIONS
ON 1ST
1405 1ST AVE N

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0748



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2205-443278   Pg 1   Of 1
Date  04/30/22    Acct:   GENERATIO
**Job # - 1 GENERATIONS ON 1ST**
26 1ST AVE SW

---

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

No Payment Due

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
|  |  | Beginning Balance |  | 1,736.08 |
| 04/11/22 | Payment | 2204-179917 | Check#: 10125 | -1,736.08 |
|  |  | Ending Balance |  | 0.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|--|--|
| Current | 0.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | 0.00 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 1 GENERATIONS
ON 1ST
26 1ST AVE SW



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2206-445436  Pg 1  Of 1
Date  05/31/22    Acct:   GENERATIO

**Statement Summary**

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 178.52 |
| Credits | 0.00 |
| Pay By 06/10/22 | 178.52 |

TOTAL PAID

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | GENERATIONS ON 1ST | 178.52 | |

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 169.87 |
| Finance Chrg | 8.65 |
| Credits | 0.00 |
| Balance | 178.52 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0751



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**
**605-882-2214**
**Fax: 605-882-0793**

| STATEMENT |
| --- |



2206-445437   Pg 1   Of 1
Date  05/31/22    Acct:   GENERATIO
**Job # - 0 GENERATIONS ON 1ST**
**1405 1ST AVE N**

| | |
|---|---|
| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 06/10/22            178.52 |
| | TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | 175.97 |
| | No Current Charges | | | |
| | New Finance Charge | | | **2.55** |
| | | Ending Balance | | 178.52 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 0.00 |
|---------|------|
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 169.87 |
| Finance Chrg | 8.65 |
| Balance | 178.52 |

Account: GENERATIO
GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

Job # - 0 GENERATIONS
ON 1ST
1405 1ST AVE N

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0752



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

### STATEMENT

2207-447839  Pg 1  Of 1
Date  06/30/22   Acct:   GENERATIO

**Statement Summary**

| | |
|---|---|
| Total | 0.00 |
| Credits | |
| No Payment Due | |

GENERATIONS ON 1ST
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|-----|------|-------------|------------|
| 0 | GENERATIONS ON 1ST | 0.00 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 0.00 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2207-447840   Pg 1   Of 1
Date  06/30/22    Acct:   GENERATIO
**Job # - 0 GENERATIONS ON 1ST**
**1405 1ST AVE N**

| GENERATIONS ON 1ST<br>1405 1ST AVE N<br>FARGO ND 58102 | No Payment Due |
|---|---|

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 178.52 |
| 06/01/22 | Adjustment | 2206-445743 | *Remove Finance Charges | -178.52 |
| | | Ending Balance | | 0.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | Account: GENERATIO |
|---|---|---|
| Current | 0.00 | GENERATIONS ON 1ST |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 0.00 | FARGO ND 58102 |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 0 GENERATIONS |
| > 90 | 0.00 | ON 1ST |
| Finance Chrg | 0.00 | 1405 1ST AVE N |
| Balance | 0.00 | |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0754

# <u>Exhibit C</u>

# Watertown Cashway Lumber, Inc.

# Parkside Project
## Payment Applications
## Account Status Reports
## Statements
## Quote No. 2008-139501

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 1<br>12/1/2020<br>12/31/2020<br>12/31/2020<br><br>10/16/2020 | Distribution To:<br>☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | | | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 **CONTRACT AMOUNT** | | $ | 412,662.82 |
| 2 **SUM OF ALL CHANGE ORDERS** | | | $10,584.40 |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | | $423,247.22 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | | $ | 359,509.42 |
| 5 **RETAINAGE:** | | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | $ | 17,975.47 | |
| b. 10% of Material Stored (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | | $17,975.47 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | | $341,533.95 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | | | |
| 8 **PAYMENT DUE** | | | $341,533.95 |
| 9 **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | | | $81,713.27 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By: Derrick Nelson sales manager        Date: 1/4/2021

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** -------------------- Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:        Date:
ARCHITECT:
By:        Date:

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

| | | APPLICATION # | 1 |
|---|---|---|---|
| | | DATE OF APPLICATION | 12/31/2020 |
| | | PERIOD THRU | 12/1 to 12/31 |
| | | SUBCONTRACT # | |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ - | $ 353,889.36 | | $ 353,889.36 | 86% | $ 58,773.46 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | | $ 4,545.85 | | $ 4,545.85 | 0" | $ - | |
| 03 | Stair landing change order | $ 6,038.55 | | $ 820.05 | | $ 820.05 | | $ 5,218.50 | |
| 04 | Non contracted Misc materials | $ 254.16 | | $ 254.16 | | $ 254.16 | | $ - | |
| 05 | | | | | | $ - | | $ - | |
| 06 | | | | | | $ - | | $ - | |
| 07 | | | | | | $ - | | $ - | |
| 08 | | | | | | $ - | | $ - | |
| 09 | | | | | | $ - | | $ - | |
| 10 | | | | | | $ - | | $ - | |
| 11 | | | | | | $ - | | $ - | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 423,501.38 | $ - | $ 359,509.42 | $ - | $ 359,509.42 | 85% | $ 63,991.96 | $ - |

Parkside payment request 12-31-2020

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0496

3 of 3

PROJECT:   Parkside Place
8 2nd St NE
Watertown SD 57201
0

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 1 |
|---|---|---|
| | DATE OF APPLICATION | 12/31/20 |
| | PERIOD THRU | 0 |
| | PROJECT # | 0 |

| A | B | C | | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Parkside payment request 12-31-2020

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 1<br>12/1/2020<br>12/31/2020<br>12/31/2020<br><br>10/16/2020 | Distribution To:<br>☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | | | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | | $     414,733.58 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $10,584.40 |
| 3 | **CURRENT CONTRACT AMOUNT**     (Line 1 + Line 2) | | $425,317.98 |
| 4 | **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | | $     417,374.54 |
| 5 | **RETAINAGE:** | | |
| | a.   5%  of completed work<br>(Columns D+E on Continuation Page) | | |
| | b.   10% of Material Stored<br>(Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | | $417,374.54 |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | | $     341,533.95 |
| 8 | **PAYMENT DUE** | | $52,427.98 |
| 9 | **BALANCE TO COMPLETION**<br>(Line 3 minus Line 6) | | $7,943.44 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By:   Derrick Nelson sales manager          Date:          1/28/2021

### Certification        ☐ Required        ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount**   - - - - - - - - - - - - - - - - -      Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                                      Date:
ARCHITECT:
By:                                                      Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0462

Payment application containing Contractor's signature is attached.

APPLICATION #    2
DATE OF APPLICATION    1/27/2021
PERIOD THRU    1/1 thru 1/27
SUBCONTRACT #

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 354,672.43 | $ 52,427.98 | | $ 407,100.41 | 99% | $ 5,562.41 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,762.78 | $ - | | $ 3,762.78 | 0" | $ 783.07 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 820.05 | $ 5,168.98 | | $ 5,989.03 | | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | $ 254.16 | | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | | $ 268.16 | | $ 268.16 | | $ - | |
| 06 | | | | | | $ - | | $ - | |
| 07 | | | | | | $ - | | $ - | |
| 08 | | | | | | $ - | | $ - | |
| 09 | | | | | | $ - | | $ - | |
| 10 | | | | | | $ - | | $ - | |
| 11 | | | | | | $ - | | $ - | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 423,769.54 | $ 359,509.42 | $ 57,865.12 | $ - | $ 417,374.54 | 98% | $ 6,395.00 | $ - |

PROJECT: Parkside Place
8 2nd St NE
Watertown SD 57201
0

Payment application containing Contractor's signature is attached.

| | |
|---|---|
| APPLICATION # | 1 |
| DATE OF APPLICATION | 12/31/20 |
| PERIOD THRU | 0 |
| PROJECT # | 0 |

| A | B | C | COMPLETED WORK | | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | D AMOUNT PREVIOUS PERIODS | E AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| | | | | |
|---|---|---|---|---|
| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | **PROJECT:** | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application # ............... 1<br>Period Start ......... 1/29/2021<br>Period End ......... 2/25/2021<br>Application Date ... 2/25/2021<br>Subcontract #:<br>Date of Contract ... 10/16/2020 |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | |
| FOR: | **Building Materials** | | | |

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 412,662.82 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $10,584.40 |
| 3 **CURRENT CONTRACT AMOUNT**   (Line 1 + Line 2) | | $423,247.22 |
| 4 **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | $ | 414,971.46 |
| 5 **RETAINAGE:**<br> a.  5%  of completed work<br>    (Columns D+E on Continuation Page)<br> b.  10%  of Material Stored<br>    (Column F on Continuation Page)<br> Total Retainage (Line 5a + 5b or<br>    column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | | $414,971.46 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | $ | 411,937.40 |
| 8 **PAYMENT DUE** | | $3,034.06 |
| 9 **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | | $8,275.76 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  Derrick Nelson sales manager          Date:          2/25/2021

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─   Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                          Date:
ARCHITECT:
By:                                          Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

APPLICATION #   3
DATE OF APPLICATION   2/25/2021
PERIOD THRU   1/29 thru 2/25
SUBCONTRACT #

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | STORED | TOTAL | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | MATERIALS (NOT IN D OR E) | COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 407,100.41 | $ (3,105.26) | | $ 403,995.15 | 98% | $ 8,667.67 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,762.78 | $ 194.58 | | $ 3,957.36 | 0" | $ 588.49 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | $ 5,989.03 | | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | $ 254.16 | | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | $ 268.16 | | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | | $ 149.01 | | $ 149.01 | | $ - | |
| 07 | Truss Repairs | $ 358.59 | | $ 358.59 | | $ 358.59 | | $ - | |
| 08 | | | | | | $ - | | $ - | |
| 09 | | | | | | $ - | | $ - | |
| 10 | | | | | | $ - | | $ - | |
| 11 | | | | | | $ - | | $ - | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 424,277.14 | $ 417,374.54 | $ (2,403.08) | $ - | $ 414,971.46 | 98% | $ 9,305.68 | $ - |

Parkside payment request 2-25-2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0466 of 3

PROJECT:   Parkside Place
8 2nd St NE
Waterton SD 57201
0

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 1 |
| DATE OF APPLICATION | 2/25/21 |
| PERIOD THRU | 0 |
| PROJECT # | 0 |

| A | B | C | | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED | TOTAL | PERCENT | BALANCE TO | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | MATERIALS (NOT IN D OR E) | COMPLETED AND STORED (D+E+F) | COMPLETE (G/C) | COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $   55,788.00 | | $   55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $   4,556.00 | | $   4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $   289.40 | | $   289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $   60,633.40 | $   - | $   60,633.40 | $   - | $   60,633.40 | 100% | 0 | 0 |

SAMPLE

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application # | 5 | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Period Start | 2/24/2021 | ☐ Owner |
| | | | | Period End | 4/23/2021 | ☐ Accounting |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | Application Date | 4/23/2021 | ☐ Architect |
| | | | | Subcontract #: | | ☐ Owner's Rep. |
| | | | | Date of Contract | 10/16/2020 | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 534,364.15 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $11,937.64 |
| 3 **CURRENT CONTRACT AMOUNT**   (Line 1 + Line 2) | | $546,301.79 |
| 4 **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | $ | 441,222.13 |
| 5 **RETAINAGE:**<br>a.  5%  of completed work<br>(Columns D+E on Continuation Page) | | |
| b.  10%  of Material Stored<br>(Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | $ | 441,222.13 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | $ | 414,971.46 |
| 8 **PAYMENT DUE** | | $26,250.67 |
| 9 **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | | $105,079.66 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By: ___Derrick Nelson sales manager___     Date: ___4/23/2021___

## Certification      ☐ Required      ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** ------------------------------     Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:

By: _____     Date: _____

ARCHITECT:

By: _____     Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0468

Payment application containing Contractor's signature is attached.

| | | APPLICATION # | 4 |
| --- | --- | --- | --- |
| | | DATE OF APPLICATION | 4/23/2021 |
| | | PERIOD THRU | 2/23 thru 4/23 |
| | | SUBCONTRACT # | |

| A | B | C | D | E | F | G | H | I |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 403,995.15 | $ (59.37) | | $ 403,935.78 | 98% | $ 8,727.04 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,957.36 | | | $ 3,957.36 | 87% | $ 588.49 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | $ 5,989.03 | 99% | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 358.59 | $ (107.35) | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Ammenity wall fur out | $ 223.99 | | $ 223.99 | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | | $ 262.40 | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 117,960.73 | | $ 24,786.55 | | $ 24,786.55 | 21% | $ 93,174.18 | |
| 11 | Closet shelving and brakets | $ 3,740.60 | | $ 1,144.45 | | $ 1,144.45 | 31% | $ 2,596.15 | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 546,464.86 | $ 414,971.46 | $ 26,250.67 | $ - | $ 441,222.13 | 81% | $ 105,242.73 | $ - |

Parkside payment request 3-29-2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0469

2 of 3

PROJECT:   Parkside Place
8 2nd St NE
Watertown SD 57201
0

APPLICATION #   5
DATE OF APPLICATION   4/23/21
PERIOD THRU   0
PROJECT #   0

Payment application containing Contractor's signature is attached.

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

SAMPLE

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 5<br>2/24/2021<br>5/24/2021<br>5/24/2021<br><br>10/16/2020 | Distribution To:<br>☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | | | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 551,059.61 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $12,148.44 |
| 3 | **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $563,208.05 |
| 4 | **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | $ | 528,292.68 |
| 5 | **RETAINAGE:**<br>a.  5%  of completed work<br>(Columns D+E on Continuation Page)<br>b.  10%  of Material Stored<br>(Column F on Continuation Page)<br>Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | $ | 528,292.68 |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | $ | 414,912.09 |
| 8 | **PAYMENT DUE** | | $113,380.59 |
| 9 | **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | | $34,915.37 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  Derrick Nelson sales manager        Date:        5/24/2021

## Certification      ☐ Required        ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount**                                            Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                              Date:
ARCHITECT:
By:                                              Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 4 |
|---|---|---|
| | DATE OF APPLICATION | 5/24/2021 |
| | PERIOD THRU | 2/23 thru 5/24 |
| | SUBCONTRACT # | |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 403,935.78 | $ (59.37) | | $ 403,876.41 | 98% | $ 8,786.41 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,957.36 | | | $ 3,957.36 | 87% | $ 588.49 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | $ 5,989.03 | 99% | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 358.59 | $ (107.35) | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Ammenity wall fur out | $ 223.99 | | $ 223.99 | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | | $ 262.40 | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 117,960.73 | | $ 93,198.61 | | $ 93,198.61 | 79% | $ 24,762.12 | |
| 11 | Closet shelving and brakets | $ 3,740.60 | | $ 3,893.00 | | $ 3,893.00 | 104% | $ (152.40) | |
| 12 | Non contract Misc Materials | $ 47.73 | | $ 47.73 | | $ 47.73 | 100% | $ - | |
| 13 | Corridor Doors | $ 15,921.64 | | $ 15,921.58 | | $ 15,921.58 | 100% | $ 0.06 | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 562,434.23 | $ 414,912.09 | $ 113,380.59 | $ - | $ 528,292.68 | 94% | $ 34,141.55 | $ - |

PROJECT:   Parkside Place
8 2nd St NE
Watertown SD 57201
0

Payment application containing Contractor's signature is attached.

| | | |
|---|---|---|
| APPLICATION # | 5 |
| DATE OF APPLICATION | 5/24/21 |
| PERIOD THRU | 0 |
| PROJECT # | 0 |

| A | B | C | COMPLETED WORK | | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS (D) | AMOUNT THIS PERIOD (E) | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application # | 6 | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Period Start | 5/25/2021 | ☐ Owner |
| | | | | Period End | 6/25/2021 | ☐ Accounting |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | Application Date | 6/25/2021 | ☐ Architect |
| | | | | Subcontract #: | | ☐ Owner's Rep. |
| | | | | Date of Contract | 10/16/2020 | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 564,900.82 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $12,644.83 |
| 3 **CURRENT CONTRACT AMOUNT**   (Line 1 + Line 2) | | $577,545.65 |
| 4 **TOTAL COMPLETED AND STORED** | $ | 567,767.79 |
| (Column G on Continuation Page) | | |
| 5 **RETAINAGE:** | | |
| a.  5%  of completed work | | |
| (Columns D+E on Continuation Page) | | |
| b.  10% of Material Stored | | |
| (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or | | |
| column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** | $ | 567,767.79 |
| (Line 4 Minus Line 5 Total) | | |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** | $ | 555,405.69 |
| (Line 6 from Prior Application) | | |
| 8 **PAYMENT DUE** | | $12,362.10 |
| 9 **BALANCE TO COMPLETION** | | $9,777.86 |
| (Line 3 Minus Line 6) | | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:   Derrick Nelson sales manager     Date:     5/24/2021

### Certification      ☐ Required      ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount**  _ _ _ _ _ _ _ _ _ _ _ _ _ _   Date: _ _ _ _ _ _

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:

By: _____     Date: _____

ARCHITECT:

By: _____     Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

Payment application containing Contractor's signature is attached.

| | | APPLICATION # | 4 |
|---|---|---|---|
| | | DATE OF APPLICATION | 5/24/2021 |
| | | PERIOD THRU | 5/25 thru 6/25 |
| | | SUBCONTRACT # | |

| A | B | C | D | | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED | TOTAL | PERCENT | BALANCE TO | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | MATERIALS (NOT IN D OR E) | COMPLETED AND STORED (D+E+F) | COMPLETE (G/C) | COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 403,876.41 | | | | $ 403,876.41 | 98% | $ 8,786.41 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,957.36 | | | | $ 3,957.36 | 87% | $ 588.49 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | | $ 5,989.03 | 99% | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 251.24 | | | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Ammenity wall fur out | $ 223.99 | $ 223.99 | | | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | $ 262.40 | | | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 148,497.40 | $ 109,120.19 | $ 38,978.72 | | | $ 148,098.91 | 100% | $ 398.49 | |
| 11 | Closet shelving and brakets | $ 3,740.60 | $ 3,893.00 | | | | $ 3,893.00 | 104% | $ (152.40) | |
| 12 | Non contract Misc Materials | $ 47.73 | $ 47.73 | | | | $ 47.73 | 100% | $ - | |
| 13 | Non contract Misc Materials | $ 496.39 | | $ 496.39 | | | $ 496.39 | 100% | $ - | |
| 14 | | | | | | | $ - | | $ - | |
| 15 | | | | | | | $ - | | $ - | |
| 16 | | | | | | | $ - | | $ - | |
| 17 | | | | | | | $ - | | $ - | |
| 18 | | | | | | | $ - | | $ - | |
| 19 | | | | | | | $ - | | $ - | |
| 20 | | | | | | | $ - | | $ - | |
| 21 | | | | | | | $ - | | $ - | |
| 22 | | | | | | | $ - | | $ - | |
| 23 | | | | | | | $ - | | $ - | |
| 24 | | | | | | | $ - | | $ - | |
| 25 | | | | | | | $ - | | $ - | |
| 26 | | | | | | | $ - | | $ - | |
| 27 | | | | | | | $ - | | $ - | |
| 28 | | | | | | | $ - | | $ - | |
| 29 | | | | | | | $ - | | $ - | |
| 30 | | | | | | | $ - | | $ - | |
| 31 | | | | | | | $ - | | $ - | |
| 32 | | | | | | | $ - | | $ - | |
| 33 | | | | | | | $ - | | $ - | |
| 34 | | | | | | | $ - | | $ - | |
| 35 | | | | | | | $ - | | $ - | |
| 36 | | | | | | | $ - | | $ - | |
| 37 | | | | | | | $ - | | $ - | |
| 38 | | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 577,545.65 | $ 528,292.68 | $ 39,475.11 | | $ - | $ 567,767.79 | 98% | $ 9,777.86 | $ - |

Payment application containing Contractor's signature is attached.

PROJECT:    Parkside Place
8 2nd St NE
Watertown SD 57201
0

APPLICATION #    6
DATE OF APPLICATION    6/25/21
PERIOD THRU    0
PROJECT #    0

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $   55,788.00 | | $   55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $   4,556.00 | | $   4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $   289.40 | | $   289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $   60,633.40 | $   - | $   60,633.40 | $   - | $   60,633.40 | 100% | 0 | 0 |

Sample

Parkside payment request 6-25-2021

# PAYMENT APPLICATION

| TO: | Parkside Place LLC | PROJECT: | Parkside Place | Application # | 6 |
| | 1405 1st Ave N | | 8 2nd St NE | Period Start | 6/26/2021 |
| | Fargo ND 58102 | | Watertown SD 57201 | Period End | 7/26/2021 |
| | | | | Application Date | 7/2/2021 |
| FROM: | Cashway Lumber | | | Subcontract #: | |
| | 191 N Broadway | | | Date of Contract | 10/16/2020 |
| | P.O. Box 287 | | | | |
| | Watertown SD 57201 | | | | |
| FOR: | **Building Materials** | | | | |

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 569,398.29 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $13,245.94 |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $582,644.23 |
| 4 **TOTAL COMPLETED AND STORED** | $ | 572,832.82 |
| (Column G on Continuation Page) | | |
| 5 **RETAINAGE:** | | |
| a. 5% of completed work | | |
| (Columns D+E on Continuation Page) | | |
| b. 10% of Material Stored | | |
| (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or | | |
| column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** | $ | 572,832.82 |
| (Line 4 Minus Line 5 Total) | | |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** | $ | 567,767.79 |
| (Line 6 from Prior Application) | | |
| 8 **PAYMENT DUE** | | $5,065.03 |
| 9 **BALANCE TO COMPLETION** | $9,811.41 | |
| (Line 3 Minus Line 6) | | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By: Derrick Nelson sales manager          Date:          7/26/2021

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount                                    Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:                                    Date:
ARCHITECT:
By:                                    Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 8 |
|---|---|---|
| | DATE OF APPLICATION | 7/26/2021 |
| | PERIOD THRU | 6/26 thru 7/26 |
| | SUBCONTRACT # | |

| A | B | C | D | | E | F | G | PERCENT COMPLETE (G/C) | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | | |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 403,876.41 | | | | $ 403,876.41 | 98% | $ 8,786.41 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,957.36 | | | | $ 3,957.36 | 87% | $ 588.49 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | | $ 5,989.03 | 99% | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 251.24 | | | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Amenity wall fur out | $ 223.99 | $ 223.99 | | | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | $ 262.40 | | | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 148,497.40 | $ 148,098.91 | | | | $ 148,098.91 | 100% | $ 398.49 | |
| 11 | Closet shelving and brakets | $ 3,740.60 | $ 3,893.00 | | | | $ 3,893.00 | 104% | $ (152.40) | |
| 12 | Non contract Misc Materials | $ 47.73 | $ 47.73 | | | | $ 47.73 | 100% | $ - | |
| 13 | Non contract Misc Materials | $ 496.39 | $ 496.39 | | | | $ 496.39 | 100% | $ - | |
| 14 | Amenity roof patio rail | $ 4,497.47 | | $ 4,358.01 | | | $ 4,358.01 | 97% | $ 139.46 | |
| 15 | Parapet add on | $ 366.63 | | $ 472.54 | | | $ 472.54 | 129% | $ (105.91) | |
| 16 | Non contract Misc Materials | $ 234.48 | | $ 234.48 | | | $ 234.48 | 100% | $ - | |
| 17 | | | | | | | $ - | | $ - | |
| 18 | | | | | | | $ - | | $ - | |
| 19 | | | | | | | $ - | | $ - | |
| 20 | | | | | | | $ - | | $ - | |
| 21 | | | | | | | $ - | | $ - | |
| 22 | | | | | | | $ - | | $ - | |
| 23 | | | | | | | $ - | | $ - | |
| 24 | | | | | | | $ - | | $ - | |
| 25 | | | | | | | $ - | | $ - | |
| 26 | | | | | | | $ - | | $ - | |
| 27 | | | | | | | $ - | | $ - | |
| 28 | | | | | | | $ - | | $ - | |
| 29 | | | | | | | $ - | | $ - | |
| 30 | | | | | | | $ - | | $ - | |
| 31 | | | | | | | $ - | | $ - | |
| 32 | | | | | | | $ - | | $ - | |
| 33 | | | | | | | $ - | | $ - | |
| 34 | | | | | | | $ - | | $ - | |
| 35 | | | | | | | $ - | | $ - | |
| 36 | | | | | | | $ - | | $ - | |
| 37 | | | | | | | $ - | | $ - | |
| 38 | | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 582,644.23 | $ 567,767.79 | $ 5,065.03 | | $ - | $ 572,832.82 | 98% | $ 9,811.41 | $ - |

PROJECT:    Parkside Place
8 2nd St NE
Watertown SD 57201
0

Payment application containing Contractor's signature is attached.

APPLICATION #      6
DATE OF APPLICATION      7/2/21
PERIOD THRU      0
PROJECT #      0

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| | | | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| TO: | Parkside Place LLC 1405 1st Ave N Fargo ND 58102 | **PROJECT:** | **Parkside Place** **8 2nd St NE** **Watertown SD 57201** | Application # | 7 | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Period Start | 7/26/2021 | ☐ Owner |
| FROM: | Cashway Lumber 191 N Broadway P.O. Box 287 Watertown SD 57201 | | | Period End | 8/25/2021 | ☐ Accounting |
| | | | | Application Date | 8/25/2021 | ☐ Architect |
| | | | | Subcontract #: | | ☐ Owner's Rep. |
| FOR: | **Building Materials** | | | Date of Contract | 10/16/2020 | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 569,398.29 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $13,814.40 |
| 3 | **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $583,212.69 |
| 4 | **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ | 573,401.28 |
| 5 | **RETAINAGE:** | | |
| | a.  5%  of completed work (Columns D+E on Continuation Page) | | |
| | b.  10%  of Material Stored (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | $ | 573,401.28 |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ | 572,832.82 |
| 8 | **PAYMENT DUE** | | $568.46 |
| 9 | **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | | $9,811.41 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  Derrick Nelson sales manager                Date:                    8/25/2021

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** - - - - - - - - - - - - -    Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*
GENERAL CONTRACTOR:
By:                                    Date:
ARCHITECT:
By:                                    Date:
Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

APPLICATION # 8
DATE OF APPLICATION 7/26/2021
PERIOD THRU 7/26 thru 8/25
SUBCONTRACT #

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 403,876.41 | | | $ 403,876.41 | 98% | $ 8,786.41 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,957.36 | | | $ 3,957.36 | 87% | $ 588.49 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | $ 5,989.03 | 99% | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 251.24 | | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Ammenity wall fur out | $ 223.99 | $ 223.99 | | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | $ 262.40 | | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 148,497.40 | $ 148,098.91 | | | $ 148,098.91 | 100% | $ 398.49 | |
| 11 | Closet shelving and brakets | $ 3,740.60 | $ 3,893.00 | | | $ 3,893.00 | 104% | $ (152.40) | |
| 12 | Non contract Misc Materials | $ 47.73 | $ 47.73 | | | $ 47.73 | 100% | $ - | |
| 13 | Non contract Misc Materials | $ 496.39 | $ 496.39 | | | $ 496.39 | 100% | $ - | |
| 14 | Ammenity roof patio rail | $ 4,497.47 | $ 4,358.01 | | | $ 4,358.01 | 97% | $ 139.46 | |
| 15 | Parapet add on | $ 366.63 | $ 472.54 | | | $ 472.54 | 129% | $ (105.91) | |
| 16 | Non contract Misc Materials | $ 234.48 | $ 234.48 | | | $ 234.48 | 100% | $ - | |
| 17 | August Non Contract Materials | $ 111.83 | | $ 111.83 | | $ 111.83 | 100% | $ - | |
| 18 | Narrow door casing ordered by Jesse K | $ 456.63 | | $ 456.63 | | $ 456.63 | 100% | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 583,212.69 | $ 572,832.82 | $ 568.46 | $ - | $ 573,401.28 | 98% | $ 9,811.41 | $ - |

PROJECT:    Parkside Place
8 2nd St NE
Watertown SD 57201
0

Payment application containing Contractor's signature is attached.

| | | | APPLICATION # | 7 |
| DATE OF APPLICATION | 8/25/21 |
| PERIOD THRU | 0 |
| PROJECT # | 0 |

| A | B | C | COMPLETED WORK | | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $  55,788.00 | | $  55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $  4,556.00 | | $  4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $  289.40 | | $  289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $  60,633.40 | $  - | $  60,633.40 | $  - | $  60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 9<br>8/25/2021<br>9/24/2021<br>9/24/2021<br><br>10/16/2020 | Distribution To:<br>☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | | | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 569,398.29 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $14,291.31 |
| 3 **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $583,689.60 |
| 4 **TOTAL COMPLETED AND STORED**  (Column G on Continuation Page) | $ | 576,293.26 |
| 5 **RETAINAGE:** | | |
| a.  5%  of completed work  (Columns D+E on Continuation Page) | | |
| b.  10%  of Material Stored  (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or  column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**  (Line 4 Minus Line 5 Total) | $ | 576,293.26 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**  (Line 6 from Prior Application) | $ | 572,805.35 |
| 8 **PAYMENT DUE** | | $3,487.91 |
| 9 **BALANCE TO COMPLETION**  (Line 3 minus Line 6) | | $7,396.34 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By:  Derrick Nelson sales manager          Date:          9/24/2021

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount**  — — — — — — — — — — — — —    Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:

By:          Date:

ARCHITECT:

By:          Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

APPLICATION # 10
DATE OF APPLICATION 9/24/2021
PERIOD THRU 8/25 thru 9/24
SUBCONTRACT #

| A | B | C | D | | E | F | G | PERCENT COMPLETE (G/C) | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 405,076.41 | | | $ 405,076.41 | 98% | $ 7,586.41 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 4,545.85 | | | $ 4,545.85 | 100% | $ - | |
| 03 | Stair landing change order | $ 6,038.55 | $ 6,038.55 | | | $ 6,038.55 | 100% | $ - | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 251.24 | | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Ammenity wall fur out | $ 223.99 | $ 223.99 | | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | $ 262.40 | | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 148,497.40 | $ 148,098.91 | $ 398.49 | | $ 148,497.40 | 100% | $ - | |
| 11 | Closet shelving and brakets | $ 3,740.60 | $ 3,893.00 | | | $ 3,893.00 | 104% | $ (152.40) | |
| 12 | Non contract Misc Materials | $ 47.73 | $ 47.73 | | | $ 47.73 | 100% | $ - | |
| 13 | Non contract Misc Materials | $ 496.39 | $ 496.39 | | | $ 496.39 | 100% | $ - | |
| 14 | Ammenity roof patio rail | $ 4,497.47 | $ 4,497.47 | | | $ 4,497.47 | 100% | $ - | |
| 15 | Parapet add on | $ 366.63 | $ 472.54 | | | $ 472.54 | 129% | $ (105.91) | |
| 16 | Non contract Misc Materials | $ 234.48 | $ 234.48 | | | $ 234.48 | 100% | $ - | |
| 17 | August Non Contract Materials | $ 111.83 | $ 111.83 | | | $ 111.83 | 100% | $ - | |
| 18 | Narrow door casing ordered by Jesse K | $ 456.63 | $ 456.63 | | | $ 456.63 | 100% | $ - | |
| 19 | Non contract Misc Materials | $ 516.02 | | $ 516.02 | | $ 516.02 | 100% | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 583,728.71 | $ 575,378.75 | $ 914.51 | $ - | $ 576,293.26 | 99% | $ 7,435.45 | $ - |

Payment application containing Contractor's signature is attached.

PROJECT:    Parkside Place
8 2nd St NE
Watertown SD 57201
0

| APPLICATION # | 9 |
|---|---|
| DATE OF APPLICATION | 9/24/21 |
| PERIOD THRU | 0 |
| PROJECT # | 0 |



| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

# PAYMENT APPLICATION

| TO: | Parkside Place LLC | PROJECT: | Parkside Place | Application # | 9 | Distribution To: |
|---|---|---|---|---|---|---|
| | 1405 1st Ave N | | 8 2nd St NE | Period Start | 8/25/2021 | ☐ Owner |
| | Fargo ND 58102 | | Watertown SD 57201 | Period End | 9/24/2021 | ☐ Accounting |
| | | | | Application Date | 9/24/2021 | ☐ Architect |
| FROM: | Cashway Lumber | | | Subcontract #: | | ☐ Owner's Rep. |
| | 191 N Broadway | | | Date of Contract | 10/16/2020 | |
| | P.O. Box 287 | | | | | |
| | Watertown SD 57201 | | | | | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 **CONTRACT AMOUNT** | | $ | 564,900.82 |
| 2 **SUM OF ALL CHANGE ORDERS** | | | $18,983.45 |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | | $583,884.27 |
| 4 **TOTAL COMPLETED AND STORED** | | $ | 577,937.53 |
| (Column G on Continuation Page) | | | |
| 5 **RETAINAGE:** | | | |
| a. 5% of completed work | | | |
| (Columns D+E on Continuation Page) | | | |
| b. 10% of Material Stored | | | |
| (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or | | | |
| column I on Continuation Page) | | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** | | $ | 577,937.53 |
| (Line 4 Minus Line 5 Total) | | | |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** | | $ | 572,805.35 |
| (Line 6 from Prior Application) | | | |
| 8 **PAYMENT DUE** | | | $5,132.18 |
| 9 **BALANCE TO COMPLETION** | | $5,946.74 | |
| (Line 3 Less Line 6) | | | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: Derrick Nelson sales manager    Date: 12/23/2021

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** - - - - - - - - - - - - - - - Date:

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:    Date:
ARCHITECT:
By:    Date:

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

| | | APPLICATION # | 11 |
| | | DATE OF APPLICATION | 12/23/2021 |
| | | PERIOD THRU | 9/24 thru 12/23 |
| | | SUBCONTRACT # | |

Payment application containing Contractor's signature is attached.

| A | B | C | D | | E | F | G | PERCENT COMPLETE (G/C) | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | | |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 406,565.12 | | | | $ 406,565.12 | 99% | $ 6,097.70 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 4,545.85 | | | | $ 4,545.85 | 100% | $ - | |
| 03 | Stair landing change order | $ 6,038.55 | $ 6,038.55 | | | | $ 6,038.55 | 100% | $ - | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 251.24 | | | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Ammenity wall fur out | $ 223.99 | $ 223.99 | | | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | $ 262.40 | | | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 148,497.40 | $ 148,497.40 | | | | $ 148,497.40 | 100% | $ - | |
| 11 | Closet shelving and brakets | $ 3,740.60 | $ 3,893.00 | | | | $ 3,893.00 | 104% | $ (152.40) | |
| 12 | Non contract Misc Materials | $ 47.73 | $ 47.73 | | | | $ 47.73 | 100% | $ - | |
| 13 | Non contract Misc Materials | $ 496.39 | $ 496.39 | | | | $ 496.39 | 100% | $ - | |
| 14 | Ammenity roof patio rail | $ 4,497.47 | $ 4,497.47 | | | | $ 4,497.47 | 100% | $ - | |
| 15 | Parapet add on | $ 366.63 | $ 472.54 | | | | $ 472.54 | 129% | $ (105.91) | |
| 16 | Non contract Misc Materials | $ 234.48 | $ 234.48 | | | | $ 234.48 | 100% | $ - | |
| 17 | August Non Contract Materials | $ 111.83 | $ 111.83 | | | | $ 111.83 | 100% | $ - | |
| 18 | Narrow door casing ordered by Jesse K | $ 456.63 | $ 456.63 | | | | $ 456.63 | 100% | $ - | |
| 19 | Non contract Misc Materials | $ 516.02 | $ 516.02 | | | | $ 516.02 | 100% | $ - | |
| 20 | Non contract Misc Materials | $ 155.56 | | $ 155.56 | | | $ 155.56 | 100% | $ - | |
| 21 | | | | | | | $ - | | $ - | |
| 22 | | | | | | | $ - | | $ - | |
| 23 | | | | | | | $ - | | $ - | |
| 24 | | | | | | | $ - | | $ - | |
| 25 | | | | | | | $ - | | $ - | |
| 26 | | | | | | | $ - | | $ - | |
| 27 | | | | | | | $ - | | $ - | |
| 28 | | | | | | | $ - | | $ - | |
| 29 | | | | | | | $ - | | $ - | |
| 30 | | | | | | | $ - | | $ - | |
| 31 | | | | | | | $ - | | $ - | |
| 32 | | | | | | | $ - | | $ - | |
| 33 | | | | | | | $ - | | $ - | |
| 34 | | | | | | | $ - | | $ - | |
| 35 | | | | | | | $ - | | $ - | |
| 36 | | | | | | | $ - | | $ - | |
| 37 | | | | | | | $ - | | $ - | |
| 38 | | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 583,884.27 | $ 577,781.97 | $ 155.56 | $ - | | $ 577,937.53 | 99% | $ 5,946.74 | $ - |

Parkside payment request 12-23-2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0493 of 3

Payment application containing Contractor's signature is attached.

PROJECT: Parkside Place
8 2nd St NE
Watertown SD 57201
0

APPLICATION # 9
DATE OF APPLICATION 9/24/21
PERIOD THRU 0
PROJECT # 0

| A | B | C | | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

Parkside payment request 12-23-2021

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application # | 6 | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Period Start | 5/25/2021 | ☐ Owner |
| | | | | Period End | 6/25/2021 | ☐ Accounting |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | Application Date | 6/25/2021 | ☐ Architect |
| | | | | Subcontract #: | | ☐ Owner's Rep. |
| | | | | Date of Contract | 10/16/2020 | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 564,900.82 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $12,644.83 |
| 3 **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $577,545.65 |
| 4 **TOTAL COMPLETED AND STORED**  (Column G on Continuation Page) | $ | 567,767.79 |
| 5 **RETAINAGE:** | | |
| a.  5%  of completed work  (Columns D+E on Continuation Page) | | |
| b.  10%  of Material Stored  (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**  (Line 4 Minus Line 5 Total) | $ | 567,767.79 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**  (Line 6 from Prior Application) | $ | 555,405.69 |
| 8 **PAYMENT DUE** | | $12,362.10 |
| 9 **BALANCE TO COMPLETION**  (Line 3 minus Line 6) | | $9,777.86 |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:  Derrick Nelson sales manager      Date:      5/24/2021

### Certification      ☐ Required      ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** - - - - - - - - - - - - - - - - - -     Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By: _____      Date: _____

ARCHITECT:
By: _____      Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0388

Payment application containing Contractor's signature is attached.

| | | | APPLICATION # | 4 |
|---|---|---|---|---|
| | | | DATE OF APPLICATION | 5/24/2021 |
| | | | PERIOD THRU | 5/25 thru 6/25 |
| | | | SUBCONTRACT # | |

| A | B | C | D | | E | F | G | PERCENT COMPLETE (G/C) | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 403,876.41 | | | | $ 403,876.41 | 98% | $ 8,786.41 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,957.36 | | | | $ 3,957.36 | 87% | $ 588.49 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | | $ 5,989.03 | 99% | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 251.24 | | | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Ammenity wall fur out | $ 223.99 | $ 223.99 | | | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | $ 262.40 | | | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 148,497.40 | $ 109,120.19 | $ 38,978.72 | | | $ 148,098.91 | 100% | $ 398.49 | |
| 11 | Closet shelving and brakets | $ 3,740.60 | $ 3,893.00 | | | | $ 3,893.00 | 104% | $ (152.40) | |
| 12 | Non contract Misc Materials | $ 47.73 | $ 47.73 | | | | $ 47.73 | 100% | $ - | |
| 13 | Non contract Misc Materials | $ 496.39 | | $ 496.39 | | | $ 496.39 | 100% | $ - | |
| 14 | | | | | | | $ - | | $ - | |
| 15 | | | | | | | $ - | | $ - | |
| 16 | | | | | | | $ - | | $ - | |
| 17 | | | | | | | $ - | | $ - | |
| 18 | | | | | | | $ - | | $ - | |
| 19 | | | | | | | $ - | | $ - | |
| 20 | | | | | | | $ - | | $ - | |
| 21 | | | | | | | $ - | | $ - | |
| 22 | | | | | | | $ - | | $ - | |
| 23 | | | | | | | $ - | | $ - | |
| 24 | | | | | | | $ - | | $ - | |
| 25 | | | | | | | $ - | | $ - | |
| 26 | | | | | | | $ - | | $ - | |
| 27 | | | | | | | $ - | | $ - | |
| 28 | | | | | | | $ - | | $ - | |
| 29 | | | | | | | $ - | | $ - | |
| 30 | | | | | | | $ - | | $ - | |
| 31 | | | | | | | $ - | | $ - | |
| 32 | | | | | | | $ - | | $ - | |
| 33 | | | | | | | $ - | | $ - | |
| 34 | | | | | | | $ - | | $ - | |
| 35 | | | | | | | $ - | | $ - | |
| 36 | | | | | | | $ - | | $ - | |
| 37 | | | | | | | $ - | | $ - | |
| 38 | | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 577,545.65 | $ 528,292.68 | $ 39,475.11 | | $ - | $ 567,767.79 | 98% | $ 9,777.86 | $ - |

PROJECT: Parkside Place
8 2nd St NE
Watertown SD 57201
0

Payment application containing Contractor's signature is attached.

APPLICATION #   6
DATE OF APPLICATION   6/25/21
PERIOD THRU   0
PROJECT #   0

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | Parkside Place<br>8 2nd St NE<br>Watertown SD 57201 | Application # | 5 | Distribution To: |
|---|---|---|---|---|---|---|
| | | | | Period Start | 2/24/2021 | ☐ Owner |
| | | | | Period End | 4/23/2021 | ☐ Accounting |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | Application Date | 4/23/2021 | ☐ Architect |
| | | | | Subcontract #: | | ☐ Owner's Rep. |
| | | | | Date of Contract | 10/16/2020 | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 534,364.15 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $11,937.64 |
| 3 | **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $546,301.79 |
| 4 | **TOTAL COMPLETED AND STORED** | $ | 441,222.13 |
| | (Column G on Continuation Page) | | |
| 5 | **RETAINAGE:** | | |
| | a. 5% of completed work | | |
| | (Columns D+E on Continuation Page) | | |
| | b. 10% of Material Stored | | |
| | (Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or | | |
| | column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE** | $ | 441,222.13 |
| | (Line 4 Minus Line 5 Total) | | |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS** | $ | 414,971.46 |
| | (Line 6 from Prior Application) | | |
| 8 | **PAYMENT DUE** | | $26,250.67 |
| 9 | **BALANCE TO COMPLETION** | | $105,079.66 |
| | (Line 3 minus Line 6) | | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: Derrick Nelson sales manager        Date: 4/23/2021

### Certification        ☐ Required        ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount**        Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:
By:        Date:
ARCHITECT:
By:        Date:

Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

Payment application containing Contractor's signature is attached.

|  | APPLICATION # | 4 |
| --- | --- | --- |
|  | DATE OF APPLICATION | 4/23/2021 |
|  | PERIOD THRU | 2/23 thru 4/23 |
|  | SUBCONTRACT # | |

| A | B | C | D | E | F | G | H | I |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMPLETED WORK | | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | | | | |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 403,995.15 | $ (59.37) | | $ 403,935.78 | 98% | $ 8,727.04 | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,957.36 | | | $ 3,957.36 | 87% | $ 588.49 | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | $ 5,989.03 | 99% | $ 49.52 | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 358.59 | $ (107.35) | | $ 251.24 | 70% | $ 107.35 | |
| 08 | Ammenity wall fur out | $ 223.99 | | $ 223.99 | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | | $ 262.40 | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 117,960.73 | | $ 24,786.55 | | $ 24,786.55 | 21% | $ 93,174.18 | |
| 11 | Closet shelving and brakets | $ 3,740.60 | | $ 1,144.45 | | $ 1,144.45 | 31% | $ 2,596.15 | |
| 12 | | | | | | $ - | | $ - | |
| 13 | | | | | | $ - | | $ - | |
| 14 | | | | | | $ - | | $ - | |
| 15 | | | | | | $ - | | $ - | |
| 16 | | | | | | $ - | | $ - | |
| 17 | | | | | | $ - | | $ - | |
| 18 | | | | | | $ - | | $ - | |
| 19 | | | | | | $ - | | $ - | |
| 20 | | | | | | $ - | | $ - | |
| 21 | | | | | | $ - | | $ - | |
| 22 | | | | | | $ - | | $ - | |
| 23 | | | | | | $ - | | $ - | |
| 24 | | | | | | $ - | | $ - | |
| 25 | | | | | | $ - | | $ - | |
| 26 | | | | | | $ - | | $ - | |
| 27 | | | | | | $ - | | $ - | |
| 28 | | | | | | $ - | | $ - | |
| 29 | | | | | | $ - | | $ - | |
| 30 | | | | | | $ - | | $ - | |
| 31 | | | | | | $ - | | $ - | |
| 32 | | | | | | $ - | | $ - | |
| 33 | | | | | | $ - | | $ - | |
| 34 | | | | | | $ - | | $ - | |
| 35 | | | | | | $ - | | $ - | |
| 36 | | | | | | $ - | | $ - | |
| 37 | | | | | | $ - | | $ - | |
| 38 | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 546,464.86 | $ 414,971.46 | $ 26,250.67 | $ - | $ 441,222.13 | 81% | $ 105,242.73 | $ - |

PROJECT:    Parkside Place
8 2nd St NE
Watertown SD 57201
0

Payment application containing Contractor's signature is attached.

APPLICATION #   5
DATE OF APPLICATION   4/23/21
PERIOD THRU   0
PROJECT #   0

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

# PAYMENT APPLICATION

| TO: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown SD 57201** | Application #<br>Period Start<br>Period End<br>Application Date<br>Subcontract #:<br>Date of Contract | 6<br>6/26/2021<br>7/26/2021<br>7/2/2021<br><br>10/16/2020 | Distribution To:<br>☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
| FROM: | Cashway Lumber<br>191 N Broadway<br>P.O. Box 287<br>Watertown SD 57201 | | | | | |
| FOR: | **Building Materials** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 | **CONTRACT AMOUNT** | $ | 569,398.29 |
| 2 | **SUM OF ALL CHANGE ORDERS** | | $13,245.94 |
| 3 | **CURRENT CONTRACT AMOUNT**    (Line 1 + Line 2) | | $582,644.23 |
| 4 | **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | $ | 572,832.82 |
| 5 | **RETAINAGE:** | | |
| | a.  5%  of completed work<br>(Columns D+E on Continuation Page) | | |
| | b.  10%  of Material Stored<br>(Column F on Continuation Page) | | |
| | Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $0.00 |
| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | $ | 572,832.82 |
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | $ | 567,767.79 |
| 8 | **PAYMENT DUE** | | $5,065.03 |
| 9 | **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | $ | (9,811.41) |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By:    Derrick Nelson sales manager                    Date:                    7/26/2021

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** – – – – – – – – – – – – – – – – – –    Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*
GENERAL CONTRACTOR:
By:                                        Date:
ARCHITECT:
By:                                        Date:
Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0477

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 8 |
|---|---|---|
| | DATE OF APPLICATION | 7/26/2021 |
| | PERIOD THRU | 6/26 thru 7/26 |
| | SUBCONTRACT # | |

| A | B | C | D | | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED | TOTAL | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | MATERIALS (NOT IN D OR E) | COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 01 | Base contract for wall panels, trusses and site used loose lumber | $ 412,662.82 | $ 403,876.41 | | | | $ 403,876.41 | 98% | $ (8,786.41) | |
| 02 | Wall Wrap Change order | $ 4,545.85 | $ 3,957.36 | | | | $ 3,957.36 | 87% | $ (588.49) | |
| 03 | Stair landing change order | $ 6,038.55 | $ 5,989.03 | | | | $ 5,989.03 | 99% | $ (49.52) | |
| 04 | Non contracted Misc materials | $ 254.16 | $ 254.16 | | | | $ 254.16 | 100% | $ - | |
| 05 | Non contracted Misc materials | $ 268.16 | $ 268.16 | | | | $ 268.16 | 100% | $ - | |
| 06 | Non contracted Misc materials | $ 149.01 | $ 149.01 | | | | $ 149.01 | 100% | $ - | |
| 07 | Truss Repairs | $ 358.59 | $ 251.24 | | | | $ 251.24 | 70% | $ (107.35) | |
| 08 | Amenity wall fur out | $ 223.99 | $ 223.99 | | | | $ 223.99 | 100% | $ - | |
| 09 | Non contracted Misc materials | $ 262.40 | $ 262.40 | | | | $ 262.40 | 100% | $ - | |
| 10 | Trim and prehung doors and Hardware | $ 148,497.40 | $ 148,098.91 | | | | $ 148,098.91 | 100% | $ (398.49) | |
| 11 | Closet shelving and brakets | $ 3,740.60 | $ 3,893.00 | | | | $ 3,893.00 | 104% | $ 152.40 | |
| 12 | Non contract Misc Materials | $ 47.73 | $ 47.73 | | | | $ 47.73 | 100% | $ - | |
| 13 | Non contract Misc Materials | $ 496.39 | $ 496.39 | | | | $ 496.39 | 100% | $ - | |
| 14 | Amenity roof patio rail | $ 4,497.47 | | $ 4,358.01 | | | $ 4,358.01 | 97% | $ (139.46) | |
| 15 | Parapet add on | $ 366.63 | | $ 472.54 | | | $ 472.54 | 129% | $ 105.91 | |
| 16 | Non contract Misc Materials | $ 234.48 | | $ 234.48 | | | $ 234.48 | 100% | $ - | |
| 17 | | | | | | | $ - | | $ - | |
| 18 | | | | | | | $ - | | $ - | |
| 19 | | | | | | | $ - | | $ - | |
| 20 | | | | | | | $ - | | $ - | |
| 21 | | | | | | | $ - | | $ - | |
| 22 | | | | | | | $ - | | $ - | |
| 23 | | | | | | | $ - | | $ - | |
| 24 | | | | | | | $ - | | $ - | |
| 25 | | | | | | | $ - | | $ - | |
| 26 | | | | | | | $ - | | $ - | |
| 27 | | | | | | | $ - | | $ - | |
| 28 | | | | | | | $ - | | $ - | |
| 29 | | | | | | | $ - | | $ - | |
| 30 | | | | | | | $ - | | $ - | |
| 31 | | | | | | | $ - | | $ - | |
| 32 | | | | | | | $ - | | $ - | |
| 33 | | | | | | | $ - | | $ - | |
| 34 | | | | | | | $ - | | $ - | |
| 35 | | | | | | | $ - | | $ - | |
| 36 | | | | | | | $ - | | $ - | |
| 37 | | | | | | | $ - | | $ - | |
| 38 | | | | | | | $ - | | $ - | |
| | SUB-TOTALS | $ 582,644.23 | $ 567,767.79 | $ 5,065.03 | | $ - | $ 572,832.82 | 98% | $ (9,811.41) | $ - |

Payment application containing Contractor's signature is attached.

PROJECT:    Parkside Place
8 2nd St NE
Watertown SD 57201
0

APPLICATION #    6
DATE OF APPLICATION    7/2/21
PERIOD THRU    0
PROJECT #    0

| A | B | C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| | | D | E | F | G | H | I | | |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $ - | $ 60,633.40 | $ - | $ 60,633.40 | 100% | 0 | 0 |

Sample

Parkside payment request 5-24-2021ALT

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0479

3 of 3

**Account Status**

**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

Pg 1   Of  2

Account      PARKSIDE
Date   1/28/2021 4:34:53 PM

| Account |
|---|
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
|---|
| |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | Beginning Balance | | | 359,509.42 |
| | | + Current Charges | | | 63,955.08 |
| 01/04/21 | 1 | Sale Invoice | 2101-148506 | 12,468.93 | |
| 01/04/21 | 1 | Sale Invoice | 2101-148605 | 5,168.98 | |
| 01/04/21 | 1 | Sale Invoice | 2101-148607 | 271.58 | |
| 01/04/21 | 1 | Sale Invoice | 2101-148609 | 45.05 | |
| 01/05/21 | 2 | Sale Invoice | 2101-148668 | 18.63 | |
| 01/07/21 | 2 | Sale Invoice | 2101-148850 | 95.74 | |
| 01/08/21 | 1 | Sale Invoice | 2101-148912 | 762.97 | |
| 01/11/21 | 2 | Sale Invoice | 2101-148990 | 76.20 | |
| 01/11/21 | 1 | Sale Invoice | 2101-149021 | 1,340.11 | |
| 01/11/21 | 1 | Sale Invoice | 2101-149022 | 356.95 | |
| 01/12/21 | 1 | Sale Invoice | 2101-149094 | 1,821.15 | |
| 01/13/21 | 1 | Sale Invoice | 2101-149198 | 125.66 | |
| 01/14/21 | 1 | Sale Invoice | 2101-149237 | 10,167.07 | |
| 01/14/21 | 1 | Sale Invoice | 2101-149258 | 9.57 | |
| 01/18/21 | 2 | Sale Invoice | 2101-149360 | 65.99 | |
| 01/18/21 | 1 | Sale Invoice | 2101-149366 | 2,924.15 | |
| 01/19/21 | 2 | Sale Invoice | 2101-149435 | 76.20 | |
| 01/19/21 | 1 | Sale Invoice | 2101-149449 | 1,182.79 | |
| 01/19/21 | 1 | Sale Invoice | 2101-149451 | 19.15 | |
| 01/19/21 | 1 | Sale Invoice | 2101-149452 | 93.88 | |
| 01/19/21 | 1 | Sale Invoice | 2101-149478 | 19.14 | |
| 01/19/21 | 1 | Sale Invoice | 2101-149505 | 1,369.91 | |
| 01/19/21 | 1 | Sale Invoice | 2101-149511 | 975.01 | |
| 01/20/21 | 1 | Sale Invoice | 2101-149514 | 585.00 | |
| 01/20/21 | 1 | Sale Invoice | 2101-149550 | 45.77 | |
| 01/20/21 | 1 | Sale Invoice | 2101-149592 | 12.30 | |
| 01/21/21 | 1 | Sale Invoice | 2101-149621 | 14,300.91 | |
| 01/21/21 | 1 | Sale Invoice | 2101-149655 | 702.01 | |
| 01/21/21 | 1 | Sale Invoice | 2101-149659 | 22.97 | |
| 01/21/21 | 1 | Sale Invoice | 2101-149682 | 1,038.12 | |
| 01/25/21 | 1 | Sale Invoice | 2101-149802 | 63.35 | |

**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

| Account Status |
|---|

Pg 2   Of  2

Account      PARKSIDE
Date   1/28/2021 4:34:53 PM

| Account | Job |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO  ND  58102 | |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| 01/25/21 | 1 | Sale Invoice | 2101-149807 | 2,252.48 | |
| 01/26/21 | 2 | Sale Invoice | 2101-149885 | 324.03 | |
| 01/27/21 | 1 | Sale Invoice | 2101-149986 | 1,811.95 | |
| 01/27/21 | 1 | Sale Invoice | 2101-150005 | 381.48 | |
| 01/28/21 | 1 | Sale Invoice | 2101-150023 | 544.22 | |
| 01/28/21 | 1 | Sale Invoice | 2101-150026 | 2,076.32 | |
| 01/28/21 | 1 | Sale Invoice | 2101-150072 | 349.16 | |
| | | **- Current/Open Credits** | | | **5,499.16** |
| 01/04/21 | 1 | MEMO-2012-148136 | 2101-148515 | 2,345.56 | |
| 01/04/21 | 1 | MEMO-2012-148450 | 2101-148526 | 212.69 | |
| 01/18/21 | 1 | MEMO-2012-148480 | 2101-149357 | 65.99 | |
| 01/19/21 | 1 | MEMO-2101-149237 | 2101-149455 | 87.45 | |
| 01/19/21 | 1 | MEMO-2101-148607 | 2101-149476 | 262.52 | |
| 01/20/21 | 1 | MEMO-2101-149592 | 2101-149594 | 2.78 | |
| 01/27/21 | 0 | PMT-Credit Card | 2101-150006 | 595.93 | |
| 01/28/21 | 1 | MEMO-2101-149621 | 2101-150065 | 1,926.24 | |
| | | **Balance Due** | | | **417,965.34** |
| | | **Net Amount Due** | | | **417,965.34** |

**Account Status**

Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD  57201

Pg 1　Of　2

Account　　PARKSIDE

Date　2/25/2021 8:16:52 AM

| Account |
|---|
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
|---|
| |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | Beginning Balance | | | 423,200.89 |
| | | + Current Charges | | | 1,851.22 |
| 02/01/21 | 1 | Sale Invoice | 2102-150228 | 19.07 | |
| 02/03/21 | 1 | Sale Invoice | 2102-150374 | 83.86 | |
| 02/03/21 | 0 | Sale Invoice | 2102-150433 | 34.51 | |
| 02/04/21 | 1 | Sale Invoice | 2102-150438 | 33.65 | |
| 02/04/21 | 1 | Sale Invoice | 2102-150489 | 194.58 | |
| 02/08/21 | 0 | Sale Invoice | 2102-150635 | 81.92 | |
| 02/08/21 | 0 | Sale Invoice | 2102-150639 | 12.03 | |
| 02/08/21 | 0 | Sale Invoice | 2102-150669 | 8.08 | |
| 02/08/21 | 0 | Sale Invoice | 2102-150670 | 573.72 | |
| 02/08/21 | 0 | Sale Invoice | 2102-150676 | 33.00 | |
| 02/09/21 | 0 | Sale Invoice | 2102-150686 | 8.08 | |
| 02/09/21 | 1 | Sale Invoice | 2102-150703 | 20.43 | |
| 02/10/21 | 0 | Sale Invoice | 2102-150778 | 180.52 | |
| 02/10/21 | 1 | Sale Invoice | 2102-150823 | 60.17 | |
| 02/15/21 | 1 | Sale Invoice | 2102-151048 | 149.01 | |
| 02/16/21 | 1 | Sale Invoice | 2102-151071 | 265.70 | |
| 02/16/21 | 1 | Sale Invoice | 2102-151092 | 62.25 | |
| 02/19/21 | 1 | Sale Invoice | 2102-151301 | 30.64 | |
| | | - Current/Open Credits | | | 364,254.66 |
| 02/04/21 | 0 | MEMO-2102-150433 | 2102-150437 | 34.51 | |
| 02/08/21 | 0 | PMT-Check#: 37378 | 2102-150618 | 359,509.42 | |
| 02/08/21 | 2 | MEMO-2101-149885 | 2102-150636 | 60.86 | |
| 02/09/21 | 1 | MEMO-2101-149621 | 2102-150704 | 3,657.83 | |
| 02/09/21 | 0 | MEMO-2102-150670 | 2102-150742 | 751.35 | |
| 02/23/21 | 1 | MEMO-2102-150778 | 2102-151481 | 180.52 | |
| 02/23/21 | 1 | MEMO-2102-150823 | 2102-151483 | 60.17 | |
| | | Balance Due | | | 60,797.45 |



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD  57201**

| Account |
| --- |
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
| --- |
| |

| Date | Job | Transaction | Document | Amount | Total |
| --- | --- | --- | --- | --- | --- |
| | | **Net Amount Due** | | | **60,797.45** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0458



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201

| Account Status |
| --- |

Pg 1   Of 1

Account   PARKSIDE
Date   3/29/2021 7:58:18 AM

| Account | Job |
| --- | --- |
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | |

| Date | Job | Transaction | Document | Amount | Total |
| --- | --- | --- | --- | --- | --- |
| | | **Beginning Balance** | | | **61,616.88** |
| | | **+ Current Charges** | | | **55,785.36** |
| 03/01/21 | 1 | Sale Invoice | 2103-151816 | 5.30 | |
| 03/01/21 | 1 | Sale Invoice | 2103-151852 | 48.46 | |
| 03/01/21 | 1 | Sale Invoice | 2103-151853 | 9.69 | |
| 03/04/21 | 1 | Sale Invoice | 2103-152099 | 2.82 | |
| 03/22/21 | 1 | Sale Invoice | 2103-153194 | 223.99 | |
| 03/22/21 | 1 | Sale Invoice | 2103-153242 | 3.72 | |
| 03/23/21 | 1 | Sale Invoice | 2103-153272 | 19.15 | |
| 03/23/21 | 1 | Sale Invoice | 2103-153330 | 10.19 | |
| 03/17/21 | 0 | Debit | 2103-416942 | 55,462.04 | |
| | | **- Current/Open Credits** | | | **117,195.20** |
| 03/01/21 | 1 | MEMO-2102-151071 | 2103-151826 | 107.35 | |
| 03/15/21 | 0 | CRD-*Remove Finance Charge | 2103-416829 | 6,163.77 | |
| 03/17/21 | 0 | PMT-Check#: 37462.04 | 2103-152860 | 55,462.04 | |
| 03/17/21 | 0 | PMT-Check#: 37677 | 2103-152881 | 55,462.04 | |
| | | **Balance Due** | | | **207.04** |
| | | **Net Amount Due** | | | **207.04** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0456



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

| Account Status |
| --- |

Pg 1  Of  1

Account     PARKSIDE
Date   4/23/2021 2:18:23 PM

| Account |
| --- |
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
| --- |
|  |

| Date | Job | Transaction | Document | Amount | Total |
| --- | --- | --- | --- | --- | --- |
| | | **Beginning Balance** | | | **234.25** |
| | | **+ Current Charges** | | | **26,121.75** |
| 04/05/21 | 1 | Sale Invoice | 2104-154189 | 11.98 | |
| 04/05/21 | 1 | Sale Invoice | 2104-154190 | 11.98 | |
| 04/07/21 | 0 | Sale Invoice | 2104-154362 | 3.72 | |
| 04/22/21 | 1 | Sale Invoice | 2104-155488 | 24,786.55 | |
| 04/22/21 | 1 | Sale Invoice | 2104-155503 | 1,144.45 | |
| 04/23/21 | 1 | Sale Invoice | 2104-155622 | 163.07 | |
| | | **- Current/Open Credits** | | | **105.33** |
| 04/08/21 | 1 | MEMO-2101-149802 | 2104-154448 | 44.62 | |
| 04/08/21 | 1 | MEMO-2012-147797 | 2104-154449 | 60.71 | |
| | | **Balance Due** | | | **26,250.67** |
| | | **Net Amount Due** | | | **26,250.67** |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

| Account Status |
| --- |

Pg 1   Of  1

Account      PARKSIDE

Date   5/25/2021 10:05:06 AM

| Account |
| --- |
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
| --- |
| |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | **Beginning Balance** | | | **58,085.38** |
| | | **+ Current Charges** | | | **56,580.98** |
| 05/04/21 | 1 | Sale Invoice | 2105-156433 | 17.76 | |
| 05/04/21 | 1 | Sale Invoice | 2105-156523 | 16,591.25 | |
| 05/05/21 | 1 | Sale Invoice | 2105-156628 | 38,175.30 | |
| 05/11/21 | 1 | Sale Invoice | 2105-157083 | 582.77 | |
| 05/20/21 | 1 | Sale Invoice | 2105-157876 | 1,213.90 | |
| | | **- Current/Open Credits** | | | **1,285.77** |
| 05/04/21 | 1 | MEMO-2105-156433 | 2105-156476 | 0.53 | |
| 05/24/21 | 1 | MEMO-2105-156523 | 2105-158192 | 669.67 | |
| 05/25/21 | 1 | MEMO-2104-156176 | 2105-158232 | 615.57 | |
| | | **Balance Due** | | | **113,380.59** |
| | | **Net Amount Due** | | | **113,380.59** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0461



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

| **Account Status** |
|---|

Pg 1   Of  1

Account     PARKSIDE

Date   6/25/2021 12:54:15 PM

| Account |
|---|
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO  ND  58102 |

| Job |
|---|
| |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | **Beginning Balance** | | | **87,395.47** |
| | | **+ Current Charges** | | | **39,467.67** |
| 06/03/21 | 1 | Sale Invoice | 2106-158948 | 116.87 | |
| 06/05/21 | 1 | Sale Invoice | 2106-159132 | 11.26 | |
| 06/09/21 | 1 | Sale Invoice | 2106-159520 | 38,588.93 | |
| 06/10/21 | 1 | Sale Invoice | 2106-159612 | 142.48 | |
| 06/14/21 | 1 | Sale Invoice | 2106-159836 | 45.77 | |
| 06/16/21 | 1 | Sale Invoice | 2106-160038 | 36.33 | |
| 06/16/21 | 1 | Sale Invoice | 2106-160041 | 20.36 | |
| 06/17/21 | 1 | Sale Invoice | 2106-160117 | 30.30 | |
| 06/21/21 | 1 | Sale Invoice | 2106-160331 | 5.74 | |
| 06/22/21 | 1 | Sale Invoice | 2106-160492 | 79.84 | |
| 06/25/21 | 1 | Sale Invoice | 2106-160896 | 389.79 | |
| | | **- Current/Open Credits** | | | **113,380.59** |
| 06/22/21 | 0 | PMT-Check#: 38175 | 2106-160604 | 113,380.59 | |
| | | **Balance Due** | | | **13,482.55** |
| | | **Net Amount Due** | | | **13,482.55** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0460



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

| Account Status |
| --- |

Pg 1  Of  1

Account      PARKSIDE
Date   7/26/2021 8:13:45 AM

| Account | Job |
| --- | --- |
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO  ND  58102 | |

| Date | Job | Transaction | Document | Amount | Total |
| --- | --- | --- | --- | --- | --- |
| | | **Beginning Balance** | | | **17,923.59** |
| | | **+ Current Charges** | | | **623.99** |
| 07/01/21 | 1 | Sale Invoice | 2107-161352 | 7.19 | |
| 07/01/21 | 1 | Sale Invoice | 2107-161403 | 13.29 | |
| 07/06/21 | 1 | Sale Invoice | 2107-161647 | 366.63 | |
| 07/07/21 | 1 | Sale Invoice | 2107-161668 | 105.91 | |
| 07/07/21 | 1 | Sale Invoice | 2107-161747 | 9.25 | |
| 07/07/21 | 1 | Sale Invoice | 2107-161766 | 17.76 | |
| 07/15/21 | 1 | Sale Invoice | 2107-162512 | 97.89 | |
| 07/20/21 | 1 | Sale Invoice | 2107-162757 | 6.07 | |
| | | **- Current/Open Credits** | | | **0.00** |
| | | No Current Credits | | 0.00 | |
| | | **Balance Due** | | | **18,547.58** |
| | | **Net Amount Due** | | | **18,547.58** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0459



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD  57201

| | |
|---|---|
| **Account Status** | |

Pg 1   Of  1

Account    PARKSIDE
Date   8/25/2021 9:55:24 AM

| Account | Job |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO  ND  58102 | |

| Date | Job | Transaction | Document | Amount | Total |
|---|---|---|---|---|---|
| | | **Beginning Balance** | | | **18,805.96** |
| | | **+ Current Charges** | | | **694.25** |
| 08/02/21 | 1 | Sale Invoice | 2108-163779 | 456.63 | |
| 08/03/21 | 1 | Sale Invoice | 2108-163877 | 185.37 | |
| 08/04/21 | 1 | Sale Invoice | 2108-164026 | 8.57 | |
| 08/04/21 | 1 | Sale Invoice | 2108-164048 | 9.46 | |
| 08/04/21 | 1 | Sale Invoice | 2108-164054 | 3.72 | |
| 08/05/21 | 1 | Sale Invoice | 2108-164150 | 15.07 | |
| 08/13/21 | 1 | Sale Invoice | 2108-164842 | 15.43 | |
| | | **- Current/Open Credits** | | | **12,362.10** |
| 08/13/21 | 0 | PMT-Check#: 38364 | 2108-164891 | 12,362.10 | |
| | | **Balance Due** | | | **7,138.11** |
| | | **Net Amount Due** | | | **7,138.11** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0453



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2101-412968   Pg 1   Of 2
Date  12/31/20   Acct:   PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 01/10/21          359,509.42

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 12/04/20 | 1 | Invoice | 2012-147081 | PARKSIDE MIXED USE | 2,473.84 |
| 12/09/20 | 1 | Invoice | 2012-147314 | TEMP DOORS | 76.52 |
| 12/10/20 | 1 | Invoice | 2012-147454 | WEATHER TITE | 23.40 |
| 12/10/20 | 1 | Invoice | 2012-147518 | | 14.89 |
| 12/11/20 | 1 | Invoice | 2012-147564 | | 24.47 |
| 12/15/20 | 1 | Invoice | 2012-147797 | PARKSIDE MIXED USE | 6,205.66 |
| 12/17/20 | 1 | Invoice | 2012-147931 | | 18,335.43 |
| 12/17/20 | 1 | Invoice | 2012-147941 | | 12.77 |
| 12/21/20 | 1 | Invoice | 2012-148098 | PARKSIDE MIXED USE | 321,291.63 |
| 12/21/20 | 1 | Invoice | 2012-148123 | PLAN TABLE | 25.18 |
| 12/22/20 | 1 | Invoice | 2012-148136 | PARKSIDE MIXED USE | 3,290.55 |
| 12/22/20 | 1 | Invoice | 2012-148146 | | 69.54 |
| 12/22/20 | 1 | Invoice | 2012-148175 | | 8.51 |
| 12/29/20 | 1 | Invoice | 2012-148382 | LANDING CHANGE ORDER | 362.10 |
| 12/30/20 | 1 | Invoice | 2012-148438 | | 457.95 |
| 12/30/20 | 1 | Invoice | 2012-148450 | PARKSIDE MIXED USE | 6,836.98 |



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**
**605-882-2214**
**Fax: 605-882-0793**

| STATEMENT |
| --- |



2101-412968   Pg 2   Of 2
Date  12/31/20   Acct:  PARKSIDE

| | |
| --- | --- |
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 01/10/21          359,509.42 |
| | TOTAL PAID |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- | --- |
| | | | Beginning Balance | | 0.00 |
| | 1 | Current Activity | PARKSIDE PLACE | | 359,509.42 |
| | | | Ending Balance | | 359,509.42 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
| --- | --- |
| Current | 359,509.42 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | 359,509.42 |

Account: PARKSIDE
PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0142



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2102-414500  Pg 1  Of 3
Date  01/31/21   Acct:   PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 02/10/21          423,200.89

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 01/04/21 | 1 | Invoice | 2101-148506 | PARKSIDE MIXED USE | 12,468.93 |
| 01/04/21 | 1 | Invoice | 2101-148605 | LANDING CHANGE ORDER | 5,168.98 |
| 01/04/21 | 1 | Invoice | 2101-148607 | | 271.58 |
| 01/04/21 | 1 | Invoice | 2101-148609 | | 45.05 |
| 01/05/21 | 2 | Invoice | 2101-148668 | | 18.63 |
| 01/07/21 | 2 | Invoice | 2101-148850 | | 95.74 |
| 01/08/21 | 1 | Invoice | 2101-148912 | PARKSIDE MIXED USE | 762.97 |
| 01/11/21 | 1 | Invoice | 2101-149021 | PARKSIDE MIXED USE | 1,340.11 |
| 01/11/21 | 1 | Invoice | 2101-149022 | PARKSIDE MIXED USE | 356.95 |
| 01/11/21 | 2 | Invoice | 2101-148990 | | 76.20 |
| 01/12/21 | 1 | Invoice | 2101-149094 | | 1,821.15 |
| 01/13/21 | 1 | Invoice | 2101-149198 | WINDOW COVER | 125.66 |
| 01/14/21 | 1 | Invoice | 2101-149237 | PARKSIDE MIXED USE | 10,167.07 |
| 01/14/21 | 1 | Invoice | 2101-149258 | | 9.57 |
| 01/18/21 | 1 | Invoice | 2101-149366 | PARKSIDE MIXED USE | 2,924.15 |
| 01/18/21 | 2 | Invoice | 2101-149360 | | 65.99 |
| 01/19/21 | 1 | Invoice | 2101-149449 | | 1,182.79 |
| 01/19/21 | 1 | Invoice | 2101-149451 | | 19.15 |
| 01/19/21 | 1 | Invoice | 2101-149452 | | 93.88 |
| 01/19/21 | 1 | Invoice | 2101-149478 | | 19.14 |
| 01/19/21 | 1 | Invoice | 2101-149505 | | 1,369.91 |
| 01/19/21 | 1 | Invoice | 2101-149511 | CONTRACT #1 | 975.01 |
| 01/19/21 | 2 | Invoice | 2101-149435 | | 76.20 |
| 01/20/21 | 1 | Invoice | 2101-149514 | | 585.00 |
| 01/20/21 | 1 | Invoice | 2101-149550 | | 45.77 |
| 01/20/21 | 1 | Invoice | 2101-149592 | | 12.30 |
| 01/21/21 | 1 | Invoice | 2101-149621 | PARKSIDE MIXED USE | 14,300.91 |
| 01/21/21 | 1 | Invoice | 2101-149655 | | 702.01 |
| 01/21/21 | 1 | Invoice | 2101-149659 | | 22.97 |
| 01/21/21 | 1 | Invoice | 2101-149682 | | 1,038.12 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## STATEMENT

2102-414500  Pg 2  Of 3
Date  01/31/21   Acct:   PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 02/10/21          423,200.89

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 01/25/21 | 1 | Invoice | 2101-149802 | | 53.55 |
| 01/25/21 | 1 | Invoice | 2101-149807 | | 2,252.48 |
| 01/26/21 | 2 | Invoice | 2101-149885 | | 324.03 |
| 01/27/21 | 1 | Invoice | 2101-149986 | PARKSIDE MIXED USE | 1,811.95 |
| 01/27/21 | 1 | Invoice | 2101-150005 | | 381.48 |
| 01/28/21 | 1 | Invoice | 2101-150023 | PARKSIDE MIXED USE | 544.22 |
| 01/28/21 | 1 | Invoice | 2101-150026 | | 2,076.32 |
| 01/28/21 | 1 | Invoice | 2101-150072 | | 349.16 |
| 01/29/21 | 1 | Invoice | 2101-150100 | | 288.83 |
| 01/29/21 | 1 | Invoice | 2101-150106 | | 127.16 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2102-414500    Pg 3    Of 3
Date  01/31/21    Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 02/10/21          423,200.89

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | | Beginning Balance | | 359,509.42 |
| | 1 | Current Activity | PARKSIDE PLACE | | 63,714.28 |
| | 2 | Current Activity | BARRY PARKSIDE PLACE LLC | | 656.79 |
| | | New Finance Charge | | | **5,344.34** |
| 01/04/21 | 1 | Credit Memo | 2101-148515 | 2012-148136 | -2,345.56 |
| 01/04/21 | 1 | Credit Memo | 2101-148526 | 2012-148450 | -212.69 |
| 01/18/21 | 1 | Credit Memo | 2101-149357 | 2012-148480 | -65.99 |
| 01/19/21 | 1 | Credit Memo | 2101-149476 | 2101-148607 | -262.52 |
| 01/19/21 | 1 | Credit Memo | 2101-149455 | 2101-149237 | -87.45 |
| 01/20/21 | 1 | Credit Memo | 2101-149594 | 2101-149592 | -2.78 |
| 01/27/21 | | Payment | 2101-150006 | Credit Card | -595.93 |
| 01/28/21 | 1 | Credit Memo | 2101-150065 | 2101-149621 | -1,926.24 |
| 01/29/21 | 1 | Credit Memo | 2101-150139 | 2101-150023 | -524.78 |
| | | | Ending Balance | | 423,200.89 |

| | | |
|---|---|---|
| Current | 61,567.30 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 356,289.25 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 5,344.34 | |
| Balance | 423,200.89 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0174



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2103-415946   Pg 1   Of 2
Date  02/28/21   Acct:   PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 03/10/21                61,616.88

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 02/01/21 | 1 | Invoice | 2102-150228 | | 19.07 |
| 02/03/21 | 0 | Invoice | 2102-150433 | | 34.51 |
| 02/03/21 | 1 | Invoice | 2102-150374 | | 83.86 |
| 02/04/21 | 1 | Invoice | 2102-150438 | | 33.65 |
| 02/04/21 | 1 | Invoice | 2102-150489 | | 194.58 |
| 02/08/21 | 0 | Invoice | 2102-150669 | | 8.08 |
| 02/08/21 | 0 | Invoice | 2102-150670 | | 573.72 |
| 02/08/21 | 0 | Invoice | 2102-150676 | | 33.00 |
| 02/08/21 | 0 | Invoice | 2102-150635 | THE LOFTS | 81.92 |
| 02/08/21 | 0 | Invoice | 2102-150639 | THE LOFTS | 12.03 |
| 02/09/21 | 0 | Invoice | 2102-150686 | THE LOFTS | 8.08 |
| 02/09/21 | 1 | Invoice | 2102-150703 | | 20.43 |
| 02/10/21 | 0 | Invoice | 2102-150778 | | 180.52 |
| 02/10/21 | 1 | Invoice | 2102-150823 | | 60.17 |
| 02/15/21 | 1 | Invoice | 2102-151048 | ADDED 8" WALL | 149.01 |
| 02/16/21 | 1 | Invoice | 2102-151071 | | 265.70 |
| 02/16/21 | 1 | Invoice | 2102-151092 | TRUSS REPAIR | 62.25 |
| 02/19/21 | 1 | Invoice | 2102-151301 | | 30.64 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2103-415946   Pg 2   Of 2
Date   02/28/21   Acct:   PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 03/10/21                61,616.88

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | | 423,200.89 |
| | 0 | Current Activity | PARKSIDE PLACE LLC | | 931.86 |
| | 1 | Current Activity | PARKSIDE PLACE | | 919.36 |
| | | New Finance Charge | | | **819.43** |
| 02/04/21 | 0 | Credit Memo | 2102-150437 | 2102-150433 | -34.51 |
| 02/08/21 | | Payment | 2102-150618 | Check#: 37378 | -359,509.42 |
| 02/08/21 | 2 | Credit Memo | 2102-150636 | 2101-149885 | -60.86 |
| 02/09/21 | 0 | Credit Memo | 2102-150742 | 2102-150670 | -751.35 |
| 02/09/21 | 1 | Credit Memo | 2102-150704 | 2101-149621 | -3,657.83 |
| 02/23/21 | 1 | Credit Memo | 2102-151481 | 2102-150778 | -180.52 |
| 02/23/21 | 1 | Credit Memo | 2102-151483 | 2102-150823 | -60.17 |
| | | Ending Balance | | | 61,616.88 |

| | | |
|---|---|---|
| Current | 824.67 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 54,628.44 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 6,163.77 | |
| Balance | 61,616.88 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2104-417985  Pg 1  Of 2
Date  03/31/21   Acct:  PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 04/10/21                234.25

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 03/01/21 | 1 | Invoice | 2103-151816 | | 5.30 |
| 03/01/21 | 1 | Invoice | 2103-151852 | | 48.46 |
| 03/01/21 | 1 | Invoice | 2103-151853 | | 9.69 |
| 03/04/21 | 1 | Invoice | 2103-152099 | | 2.82 |
| 03/17/21 | 0 | Adjustment | 2103-416942 | *ENTERED TWICE | 55,462.04 |
| 03/22/21 | 1 | Invoice | 2103-153194 | | 223.99 |
| 03/22/21 | 1 | Invoice | 2103-153242 | | 3.72 |
| 03/23/21 | 1 | Invoice | 2103-153272 | | 19.15 |
| 03/23/21 | 1 | Invoice | 2103-153330 | | 10.19 |
| 03/31/21 | 1 | Invoice | 2103-153901 | | 27.21 |



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2104-417985  Pg 2  Of 2
Date  03/31/21  Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 04/10/21          234.25

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | | Beginning Balance | | 61,616.88 |
| | 0 | Current Activity | PARKSIDE PLACE LLC | | 55,462.04 |
| | 1 | Current Activity | PARKSIDE PLACE | | 350.53 |
| 03/01/21 | 1 | Credit Memo | 2103-151826 | 2102-151071 | -107.35 |
| 03/15/21 | | Adjustment | 2103-416829 | *Remove Finance Charge | -6,163.77 |
| 03/17/21 | | Payment | 2103-152860 | Check#: 37462.04 | -55,462.04 |
| 03/17/21 | | Payment | 2103-152881 | Check#: 37677 | -55,462.04 |
| | | | Ending Balance | | 234.25 |

| | | Account: PARKSIDE |
|---|---|---|
| Current | 234.25 | PARKSIDE PLACE LLC |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 0.00 | FARGO ND 58102 |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| | | |
| Balance | 234.25 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0208



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2105-420223  Pg 1  Of 2
Date  04/30/21    Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 05/10/21              58,085.38

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 04/05/21 | 1 | Invoice | 2104-154189 | | 11.98 |
| 04/05/21 | 1 | Invoice | 2104-154190 | | 11.98 |
| 04/07/21 | 0 | Invoice | 2104-154362 | | 3.72 |
| 04/22/21 | 1 | Invoice | 2104-155488 | | 24,786.55 |
| 04/22/21 | 1 | Invoice | 2104-155503 | | 1,144.45 |
| 04/23/21 | 1 | Invoice | 2104-155622 | WINDOW SHOWER CAULK | 163.07 |
| 04/27/21 | 1 | Invoice | 2104-155882 | | 8.70 |
| 04/29/21 | 1 | Invoice | 2104-156100 | | 13.83 |
| 04/30/21 | 1 | Invoice | 2104-156160 | | 7.97 |
| 04/30/21 | 1 | Invoice | 2104-156176 | | 3,364.12 |
| 04/30/21 | 1 | Invoice | 2104-156189 | | 13,370.49 |
| 04/30/21 | 1 | Invoice | 2104-156191 | DOOR/BATH HARDWARE | 15,067.67 |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0223



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2105-420223  Pg 2  Of 2
Date  04/30/21  Acct:  PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

| Pay By 05/10/21 | 58,085.38 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| | | | Beginning Balance | | 234.25 |
| | 0 | Current Activity | PARKSIDE PLACE LLC | | 3.72 |
| | 1 | Current Activity | PARKSIDE PLACE | | 57,950.81 |
| | | New Finance Charge | | | **1.93** |
| 04/08/21 | 1 | Credit Memo | 2104-154449 | 2012-147797 | -60.71 |
| 04/08/21 | 1 | Credit Memo | 2104-154448 | 2101-149802 | -44.62 |
| | | | Ending Balance | | 58,085.38 |

| | | |
|---|---|---|
| Current | 57,954.53 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 128.92 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 1.93 | |
| Balance | 58,085.38 | |

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0224



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2106-422618  Pg 1  Of 2
Date  05/31/21   Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 06/10/21          87,395.47

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|-------:|
| 05/04/21 | 1 | Invoice | 2105-156433 | | 17.76 |
| 05/04/21 | 1 | Invoice | 2105-156523 | | 16,591.25 |
| 05/05/21 | 1 | Invoice | 2105-156628 | | 38,175.30 |
| 05/11/21 | 1 | Invoice | 2105-157083 | | 582.77 |
| 05/20/21 | 1 | Invoice | 2105-157876 | | 1,213.90 |
| 05/27/21 | 1 | Invoice | 2105-158482 | | 7.44 |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0242



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2106-422618   Pg 2   Of 2
Date  05/31/21   Acct:  PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

| Pay By 06/10/21 | 87,395.47 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| | | Beginning Balance | | | 58,085.38 |
| | 1 | Current Activity | PARKSIDE PLACE | | 56,588.42 |
| | | New Finance Charge | | | **465.15** |
| 05/04/21 | 1 | Credit Memo | 2105-156476 | 2105-156433 | -0.53 |
| 05/24/21 | 1 | Credit Memo | 2105-158192 | 2105-156523 | -669.67 |
| 05/25/21 | 1 | Credit Memo | 2105-158232 | 2104-156176 | -615.57 |
| 05/27/21 | | Payment | 2105-158512 | Check#: 38011 | -26,457.71 |
| | | Ending Balance | | | 87,395.47 |

| | | |
|---|---|---|
| Current | 55,918.22 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 31,010.17 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 467.08 | |
| Balance | 87,395.47 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2107-424974  Pg 1  Of 2
Date  06/30/21    Acct:   PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 07/10/21          17,923.59

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 06/03/21 | 1 | Invoice | 2106-158948 | | 116.87 |
| 06/05/21 | 1 | Invoice | 2106-159132 | | 11.26 |
| 06/09/21 | 1 | Invoice | 2106-159520 | | 38,588.93 |
| 06/10/21 | 1 | Invoice | 2106-159612 | TUB WINDOW CAULK | 142.48 |
| 06/14/21 | 1 | Invoice | 2106-159836 | | 45.77 |
| 06/16/21 | 1 | Invoice | 2106-160038 | | 36.33 |
| 06/16/21 | 1 | Invoice | 2106-160041 | | 20.36 |
| 06/17/21 | 1 | Invoice | 2106-160117 | | 30.30 |
| 06/21/21 | 1 | Invoice | 2106-160331 | | 5.74 |
| 06/22/21 | 1 | Invoice | 2106-160492 | | 79.84 |
| 06/25/21 | 1 | Invoice | 2106-160896 | | 389.79 |
| 06/28/21 | 1 | Invoice | 2106-161034 | | 66.01 |
| 06/28/21 | 1 | Invoice | 2106-161072 | | 17.02 |
| 06/28/21 | 1 | Invoice | 2106-161076 | PATIO CUSTOM RAILING | 4,358.01 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2107-424974   Pg 2   Of 2
Date   06/30/21   Acct:   PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 07/10/21          17,923.59

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | | Beginning Balance | | 87,395.47 |
| | 1 | Current Activity | PARKSIDE PLACE | | 43,908.71 |
| 06/22/21 | | Payment | 2106-160604 | Check#: 38175 | -113,380.59 |
| | | | Ending Balance | | 17,923.59 |

| | | |
|---|---|---|
| Current | 17,923.59 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 0.00 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 17,923.59 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## STATEMENT

2108-427099  Pg 1  Of 2
Date  07/31/21   Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

| Pay By 08/10/21 | 18,805.96 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| 07/01/21 | 1 | Invoice | 2107-161352 | | 7.19 |
| 07/01/21 | 1 | Invoice | 2107-161403 | | 13.29 |
| 07/06/21 | 1 | Invoice | 2107-161647 | PARAPET ADDER | 366.63 |
| 07/07/21 | 1 | Invoice | 2107-161668 | PARAPET ADD ON | 105.91 |
| 07/07/21 | 1 | Invoice | 2107-161747 | | 9.25 |
| 07/07/21 | 1 | Invoice | 2107-161766 | | 17.76 |
| 07/15/21 | 1 | Invoice | 2107-162512 | ADA GRAB BARS | 97.89 |
| 07/20/21 | 1 | Invoice | 2107-162757 | | 6.07 |
| 07/26/21 | 1 | Invoice | 2107-163244 | | 8.51 |
| 07/27/21 | 1 | Invoice | 2107-163318 | | 8.51 |
| 07/27/21 | 1 | Invoice | 2107-163392 | | 7.64 |
| 07/28/21 | 1 | Invoice | 2107-163437 | DOOR TOUCH UP | 15.95 |
| 07/28/21 | 1 | Invoice | 2107-163523 | COUNTER REPAIR | 26.61 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2108-427099   Pg 2   Of 2
Date  07/31/21    Acct:   PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

| Pay By 08/10/21 | 18,805.96 |
| --- | --- |
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- | --- |
| | | | Beginning Balance | | 17,923.59 |
| | 1 | Current Activity | PARKSIDE PLACE | | 691.21 |
| | | New Finance Charge | | | **267.71** |
| 07/28/21 | 1 | Credit Memo | 2107-163458 | 2104-156176 | -76.55 |
| | | | Ending Balance | | 18,805.96 |

| Current | 691.21 |
| --- | --- |
| Past Due | |
| 30-Day | 17,847.04 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 267.71 |
| Balance | 18,805.96 |

Account: PARKSIDE
PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0274



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2109-429382  Pg 1  Of 2
Date  08/31/21    Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

| Pay By 09/10/21 | 7,242.20 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| 08/02/21 | 1 | Invoice | 2108-163779 | NARROW TRIM | 456.63 |
| 08/03/21 | 1 | Invoice | 2108-163877 | LOST ON JOB | 185.37 |
| 08/04/21 | 1 | Invoice | 2108-164026 | | 8.57 |
| 08/04/21 | 1 | Invoice | 2108-164048 | | 9.46 |
| 08/04/21 | 1 | Invoice | 2108-164054 | AWNING | 3.72 |
| 08/05/21 | 1 | Invoice | 2108-164150 | | 15.07 |
| 08/13/21 | 1 | Invoice | 2108-164842 | | 15.43 |
| 08/25/21 | 1 | Invoice | 2108-165837 | | 7.43 |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0286



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2109-429382  Pg 2  Of 2
Date  08/31/21    Acct:  PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 09/10/21          7,242.20

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | | Beginning Balance | | 18,805.96 |
| | 1 | Current Activity | PARKSIDE PLACE | | 701.68 |
| | | New Finance Charge | | | **96.66** |
| 08/13/21 | | Payment | 2108-164891 | Check#: 38364 | -12,362.10 |
| | | | Ending Balance | | 7,242.20 |

| | | Account: PARKSIDE |
|---|---|---|
| Current | 701.68 | PARKSIDE PLACE LLC |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 691.21 | FARGO ND 58102 |
| 60 Day | 5,752.65 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 96.66 | |
| Balance | 7,242.20 | |

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0287



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2110-431413  Pg 1  Of 2
Date  09/30/21    Acct:  PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 10/10/21          4,835.05

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 09/03/21 | 1 | Invoice | 2109-166645 | | 32.11 |
| 09/03/21 | 1 | Invoice | 2109-166646 | | 9.32 |
| 09/03/21 | 1 | Invoice | 2109-166670 | | 117.32 |
| 09/10/21 | 1 | Invoice | 2109-167092 | | 48.88 |
| 09/10/21 | 1 | Invoice | 2109-167142 | | 2,763.91 |
| 09/17/21 | 1 | Invoice | 2109-167769 | | 230.23 |
| 09/17/21 | 1 | Invoice | 2109-167770 | | 160.39 |
| 09/24/21 | 1 | Invoice | 2109-168216 | | 39.11 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2110-431413   Pg 2   Of 2
Date  09/30/21   Acct:   PARKSIDE

| | |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 10/10/21            4,835.05 |
| | TOTAL PAID |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| | | | Beginning Balance | | 7,242.20 |
| | 1 | Current Activity | PARKSIDE PLACE | | 3,401.27 |
| | | New Finance Charge | | | **19.76** |
| 09/03/21 | | Payment | 2109-166651 | Credit Card | -194.69 |
| 09/14/21 | | Payment | 2109-167431 | Check#: 38518 | -5,065.03 |
| 09/16/21 | | Payment | 2109-430459 | Check# 38653 | -568.46 |
| | | | Ending Balance | | 4,835.05 |

| | | Account: PARKSIDE |
|---|---|---|
| Current | 3,401.27 | PARKSIDE PLACE LLC |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 701.68 | FARGO ND 58102 |
| 60 Day | 615.68 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 116.42 | |
| Balance | 4,835.05 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2111-433461  Pg 1  Of 1
Date  10/31/21  Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 11/10/21          4,905.83

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | | 4,835.05 |
| | No Current Charges | | | | |
| | New Finance Charge | | | | **70.78** |
| | | Ending Balance | | | 4,905.83 |

| | | Account: PARKSIDE |
|---|---|---|
| Current | 0.00 | PARKSIDE PLACE LLC |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 3,401.27 | FARGO ND 58102 |
| 60 Day | 701.68 | |
| 90 Day | 615.68 | |
| > 90 | 0.00 | |
| Finance Chrg | 187.20 | |
| Balance | 4,905.83 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## STATEMENT

2112-435161  Pg 1  Of  2
Date  11/30/21  Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

| Pay By 12/10/21 | 5,008.27 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| 11/01/21 | 1 | Invoice | 2111-170973 | | 11.98 |
| 11/04/21 | 1 | Invoice | 2111-171237 | | 15.43 |
| 11/11/21 | 1 | Invoice | 2111-171775 | | 4.25 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2112-435161  Pg 2  Of 2
Date  11/30/21  Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 12/10/21          5,008.27

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | | Beginning Balance | | 4,905.83 |
| | 1 | Current Activity | PARKSIDE PLACE | | 31.66 |
| | | New Finance Charge | | | **70.78** |
| | | | Ending Balance | | 5,008.27 |

| | | |
|---|---|---|
| Current | 31.66 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 0.00 | 1405 1ST AVE N |
| 60 Day | 3,401.27 | FARGO ND 58102 |
| 90 Day | 701.68 | |
| > 90 | 615.68 | |
| Finance Chrg | 257.98 | |
| Balance | 5,008.27 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2201-436693  Pg 1  Of 2
Date  12/31/21   Acct:  PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

| Pay By 01/10/22 | 5,203.43 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| 12/07/21 | 1 | Invoice | 2112-173333 | | 73.92 |
| 12/10/21 | 1 | Invoice | 2112-173535 | | 49.99 |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0299



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2201-436693  Pg 2  Of 2
Date  12/31/21   Acct:   PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 01/10/22          5,203.43

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | | Beginning Balance | | 5,008.27 |
| | 1 | Current Activity | PARKSIDE PLACE | | 123.91 |
| | | New Finance Charge | | | **71.25** |
| | | | Ending Balance | | 5,203.43 |

| | | |
|---|---|---|
| Current | 123.91 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 31.66 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 3,401.27 | |
| > 90 | 1,317.36 | |
| Finance Chrg | 329.23 | |
| Balance | 5,203.43 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |

2202-438187   Pg 1   Of 1
Date  01/31/22   Acct:   PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 02/10/22          5,276.54

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | | | Beginning Balance | 5,203.43 |
| | | No Current Charges | | | |
| | | New Finance Charge | | | **73.11** |
| | | | | Ending Balance | 5,276.54 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | Account: PARKSIDE |
|---|---|---|
| Current | 0.00 | PARKSIDE PLACE LLC |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 123.91 | FARGO ND 58102 |
| 60 Day | 31.66 | |
| 90 Day | 0.00 | |
| > 90 | 4,718.63 | |
| Finance Chrg | 402.34 | |
| Balance | 5,276.54 | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2203-439615  Pg 1  Of 2
Date  02/28/22  Acct:  PARKSIDE

| | |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 03/10/22            5,359.86 |
| | TOTAL PAID |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| 02/05/22 | 1 | Invoice | 2202-176188 | | 10.21 |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2203-439615   Pg 2   Of 2
Date  02/28/22   Acct:   PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

| Pay By 03/10/22 | 5,359.86 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| | | | Beginning Balance | | 5,276.54 |
| | 1 | Current Activity | PARKSIDE PLACE | | 10.21 |
| | | New Finance Charge | | | **73.11** |
| | | | Ending Balance | | 5,359.86 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 10.21 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 0.00 | 1405 1ST AVE N |
| 60 Day | 123.91 | FARGO ND 58102 |
| 90 Day | 31.66 | |
| > 90 | 4,718.63 | |
| Finance Chrg | 475.45 | |
| Balance | 5,359.86 | |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0304



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2204-441504   Pg 1   Of 1
Date  03/31/22    Acct:   PARKSIDE

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 04/10/22        5,433.13

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | | 5,359.86 |
| | No Current Charges | | | | |
| | New Finance Charge | | | | **73.27** |
| | | Ending Balance | | | 5,433.13 |

| | | |
|---|---|---|
| Current | 0.00 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 10.21 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 123.91 | |
| > 90 | 4,750.29 | |
| Finance Chrg | 548.72 | |
| Balance | 5,433.13 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2205-443416   Pg 1   Of 1
Date  04/30/22   Acct:  PARKSIDE

---

PARKSIDE PLACE LLC
1405 1ST AVE N
FARGO ND 58102

Pay By 05/10/22          5,506.40

TOTAL PAID

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|------|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | | 5,433.13 |
| | No Current Charges | | | | |
| | New Finance Charge | | | | **73.27** |
| | | Ending Balance | | | 5,506.40 |

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 0.00 | Account: PARKSIDE |
| Past Due | | PARKSIDE PLACE LLC |
| 30-Day | 0.00 | 1405 1ST AVE N |
| 60 Day | 10.21 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 4,874.20 | |
| Finance Chrg | 621.99 | |
| Balance | 5,506.40 | |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0306



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2206-445598   Pg 1   Of 1
Date  05/31/22    Acct:   PARKSIDE

| | |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | No Payment Due |

*Please return top portion with your payment.*

| Date | Job# | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|---|
| | | | Beginning Balance | | 5,506.40 |
| 05/12/22 | | Payment | 2205-444177 | Check# 128 | -5,433.13 |
| 05/12/22 | | Adjustment | 2205-444184 | *Remove Finance Charge | -73.27 |
| | | | Ending Balance | | 0.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 0.00 | Account: PARKSIDE<br>PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 0.00 | |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0307

Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793



# QUOTE

2008-139501   R11  PAGE  1  OF  6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| COMMENT | This is an estimate only. With the turmoil in the lumber market I propose that if this is accepted by 10-9-2020 these will be max price for products, but if when ordering product and invoice comes in lower then current market I will lower prices to maintain margin and osb will be invoiced at 10% above my invoice cost. | | | | | | |
| | **PANEL WALL** | | | | | | |
| FLOORTRUSSES2 | Panel walls for top 3 floors at the Parksite Mixed Use Building See sub paperwork for details *Special Order Item | | 1 | LOT | 187053.3800 | LOT | 187,053.38 |
| | PANEL WALL | | | | | | 187,053.38 |
| COMMENT | We can up grade to zip panel wall system for $3575 plus the seam tape that would be about $1966 switching floor line OSB to zip system would be an up grade of approx $700 | | | | | | |
| | **PANEL WALL** | | | | | | |
| FLOORTRUSSES1 | Floor truss and roof truss package for Parksite multi use building *Special Order Item | | 1 | LOT | 114628.9000 | LOT | 114,628.90 |
| WAUSAU | Simpson ATS Shearwall Hardware Per structural drawings 4-6 | | 1 | EA | 2551.9000 | EA | 2,551.90 |

| | | |
|---|---|---|
| Thank You for the Opportunity to Bid on Your Project.  Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project. | Subtotal | |
| | Sales Tax | |
| | **Total** | |

Buyer:



_____ Signature

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0058



Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

# QUOTE

2008-139501    **R11** PAGE  2  OF  6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| | weeks to manufacure and ship<br>*Special Order Item | | | | | | |
| WAUSAU | Simpson structural wall anchors<br>per structural plan<br>*Special Order Item | | 1 | EA | 1591.2000 | EA | 1,591.20 |
| | PANEL WALL | | | | | | 118,772.00 |
| | **STAIRWAYS** | | | | | | |
| HANGERS2 | Simpson U210 Hanger<br>*Special Order Item | | 48 | EA | 1.5000 | EA | 72.00 |
| WAUSAU | Simpson HUC410 Hangers<br>*Special Order Item | | 24 | EA | 13.1800 | EA | 316.32 |
| LVLIJOIST2 | 14" LVL 12'<br>*Special Order Item | | 48 | EA | 63.2200 | EA | 3,034.56 |
| WAUSAU | Simpson LRU210Z hangers<br>*Special Order Item | | 48 | EA | 8.9700 | EA | 430.56 |
| LVLIJOIST2 | 16" LVL 12'<br>*Special Order Item | | 24 | EA | 79.3500 | EA | 1,904.40 |
| 21012#2BTR | 2x10-12' Hem/Fir Select Structrl | | 80 | PC | 27.5300 | PC | 2,202.40 |
| LUS210ZS | LUS210Z 2x 10,12,14 Joist Hanger<br>Simpson | | 72 | EA | 1.5000 | EA | 108.00 |
| LVL912HEADER | LF 1-3/4"x 9-1/2" LVL Ganglam<br>Header<br>12@12' and 12@10' | | 264 | LF | 4.0500 | LF | 1,069.20 |
| 5/4"VERSASTEP | 5/4"x12' Versa-Step Particle<br>Board Bullnose Stepping | | 59 | PC | 15.0000 | PC | 885.00 |
| 1612#3P | 1x6-12' #3 Pine | | 59 | PC | 6.0500 | PC | 356.95 |
| DAPDYNAGRP4000QT | 4000 Subfloor/Const Adhesive Qt<br>Dap Dynagrip | | 24 | TUBE | 3.9900 | TUBE | 95.76 |

Thank You for the Opportunity to Bid on Your Project.  Please contact me at 605-882-2214
if you have any questions or would like to order these materials. This estimate is for
materials listed above only and not guaranteed to complete any specific project.

| | |
|---|---|
| Subtotal | |
| Sales Tax | |
| **Total** | |

Buyer:





Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

# QUOTE

2008-139501    R11 PAGE 3 OF 6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| MANIONSCATALOG | TruFloor 3/4" OSB Sub Floor | | 12 | EA | 36.0800 | EA | 432.96 |
| HANGERS2 | Simpson Titen<br>*Special Order Item | | 72 | EA | 4.2500 | EA | 306.00 |
| HANGERS2 | Simpson Titen 1/2x4<br>*Special Order Item | | 6 | EA | 3.2000 | EA | 19.20 |
| 2612.10TRTD | 2x6-12' #1 SYP MCA Above Ground<br>Treated | | 1 | PC | 24.5400 | PC | 24.54 |
| | STAIRWAYS | | | | | | 11,257.85 |
| | **3RD FLOOR** | | | | | | |
| 21016#2BTR | 2x10-16' Hem/Fir Select Structrl | | 50 | PC | 37.9300 | PC | 1,896.50 |
| 21014#2BTR | 2x10-14' Hem/Fir Select Structrl | | 64 | PC | 32.1000 | PC | 2,054.40 |
| HANGERS2 | Simpson Titen 5/8x8<br>*Special Order Item | | 14 | EA | 3.7500 | EA | 52.50 |
| MANIONSCATALOG | TruFloor 3/4" OSB Sub Floor | | 347 | EA | 36.0800 | EA | 12,519.76 |
| DAPDYNAGRP4000QT | 4000 Subfloor/Const Adhesive Qt<br>Dap Dynagrip | | 90 | TUBE | 3.9900 | TUBE | 359.10 |
| #22416SPFCONST | 2x4-16'0" #2 Construction | | 60 | PC | 16.2100 | PC | 972.60 |
| 2616SS | 2x6-16' Select Structural | | 60 | PC | 26.2000 | PC | 1,572.00 |
| 48716OSB | 4 x 8 - 7/16" OSB | | 36 | PC | 29.6500 | PC | 1,067.40 |
| LVL912HEADER | LF 1-3/4"x 9-1/2" LVL Ganglam<br>Header<br>2@12 and 2@10 | | 44 | LF | 4.0500 | LF | 178.20 |
| MANIONSCATALOG | 5/8" OSB | | 31 | EA | 33.9100 | EA | 1,051.21 |
| 2816#2BTR | 2x8-16' Fir #2 Btr | | 2 | PC | 33.8500 | PC | 67.70 |
| | 3RD FLOOR | | | | | | 21,791.37 |

Thank You for the Opportunity to Bid on Your Project.  Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project.

| | |
|---|---|
| Subtotal | |
| Sales Tax | |
| **Total** | |

Buyer:



Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## QUOTE

2008-139501    R11   PAGE   4   OF   6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| | **4TH FLOOR** | | | | | | |
| 21016#2BTR | 2x10-16' Hem/Fir Select Structrl | | 50 | PC | 37.9300 | PC | 1,896.50 |
| 21014#2BTR | 2x10-14' Hem/Fir Select Structrl | | 64 | PC | 32.1000 | PC | 2,054.40 |
| HANGERS2 | Simpson Titen 5/8x8<br>*Special Order Item | | 14 | EA | 3.7500 | EA | 52.50 |
| MANIONSCATALOG | TruFloor 3/4" OSB Sub Floor | | 347 | EA | 36.0800 | EA | 12,519.76 |
| DAPDYNAGRP4000QT | 4000 Subfloor/Const Adhesive Qt<br>Dap Dynagrip | | 90 | TUBE | 3.9900 | TUBE | 359.10 |
| #22416SPFCONST | 2x4-16'0" #2 Construction | | 60 | PC | 16.2100 | PC | 972.60 |
| 2616SS | 2x6-16' Select Structural | | 60 | PC | 26.2000 | PC | 1,572.00 |
| 2816#2BTR | 2x8-16' Fir #2 Btr | | 2 | PC | 33.8500 | PC | 67.70 |
| 48716OSB | 4 x 8 - 7/16" OSB | | 36 | PC | 29.6500 | PC | 1,067.40 |
| | 4TH FLOOR | | | | | | 20,561.96 |
| | **ROOF FRAM** | | | | | | |
| H25AZHURRICANE | H2.5A Hurricane Tie Simpson<br>100/Ctn | | 548 | EA | 0.3900 | EA | 213.72 |
| 2816.10TRTD | 2x8-16' #1 SYP MCA Above Ground<br>Treated | | 6 | PC | 45.2100 | PC | 271.26 |
| 2812.10TRTD | 2x8-12' #1 SYP MCA Above Ground<br>Treated | | 2 | PC | 34.2900 | PC | 68.58 |
| MANIONSCATALOG | 5/8" OSB | | 363 | EA | 33.9100 | EA | 12,309.33 |
| 2616SS | 2x6-16' Select Structural | | 163 | PC | 26.2000 | PC | 4,270.60 |
| 2816#2BTR | 2x8-16' Fir #2 Btr | | 30 | PC | 33.8500 | PC | 1,015.50 |
| 2816.10TRTD | 2x8-16' #1 SYP MCA Above Ground<br>Treated | | 18 | PC | 45.2100 | PC | 813.78 |

Thank You for the Opportunity to Bid on Your Project.  Please contact me at 605-882-2214
if you have any questions or would like to order these materials. This estimate is for
materials listed above only and not guaranteed to complete any specific project.

| | |
|---|---|
| Subtotal | |
| Sales Tax | |
| **Total** | |

Buyer:



RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0061



Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## QUOTE

2008-139501    **R11** PAGE 5 OF 6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 48716OSB | 4 x 8 - 7/16" OSB | | 69 | PC | 29.6500 | PC | 2,045.85 |
| 4812TRTD.60 | 4x8-1/2" .60 Treated Plywood | | 24 | PC | 46.7700 | PC | 1,122.48 |
| | ROOF FRAM | | | | | | 22,131.10 |
| | **GUARD RAIL** | | | | | | |
| #22410SPFCONST | 2x4-10'0" #2 Construction | | 75 | PC | 8.7500 | PC | 656.25 |
| #22414SPFCONST | 2x4-14'0" #2 Construction | | 124 | PC | 13.5000 | PC | 1,674.00 |
| | GUARD RAIL | | | | | | 2,330.25 |
| | **OHD COVER** | | | | | | |
| #22416SPFCONST | 2x4-16'0" #2 Construction | | 12 | PC | 16.2100 | PC | 194.52 |
| POLY1 | 16x100 Reinforced Poly<br>*Special Order Item | | 1 | ROLL | 112.9900 | ROLL | 112.99 |
| | OHD COVER | | | | | | 307.51 |
| | **WALL WRAP** | | | | | | |
| PARKSITE | Tyvek Commercial Wrap 10x125<br>roll | | 13 | EA | 329.9300 | EA | 4,289.09 |
| | WALL WRAP | | | | | | 4,289.09 |
| COMMENT | Our stock tyvek would run<br>$3191.50 | | | | | | |
| | **WALL WRAP** | | | | | | |
| TYVEKTAPE | 1.88" x 164' Tyvek Tape (2") | | 16 | ROLL | 10.4900 | ROLL | 167.84 |
| VYCORWINDOWFLASH | GRACE 4"x75' Vycor Wndw Flashing | | 28 | EA | 18.2500 | EA | 511.00 |
| | WALL WRAP | | | | | | 678.84 |

Thank You for the Opportunity to Bid on Your Project. Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project.

| | |
|---|---|
| Subtotal | |
| Sales Tax | |
| **Total** | |

Buyer:



Signature

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0062

Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793



# QUOTE

2008-139501    R11    PAGE  6  OF  6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| COMMENT | This estimate dosen't include anything not spelled out in the above lines including but not limited to the following. Concrete, block, any mechanical,drywall, paint, floor coverings, Non spelled out fastners and all other interior finishes, Structral steel, orexterior finishes at this time, labor site work or rubber roof | | | | | | |
| COMMENT | All trusses and panel walls are site unload by contractor | | | | | | |

| | | | |
|---|---|---|---|
| Thank You for the Opportunity to Bid on Your Project.  Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project. | Watertown 6.50% | Subtotal | 389,173.35 |
| | | Sales Tax | 25,296.27 |
| | | **Total** | **414,469.62** |

Buyer:



RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0063

# <u>Exhibit D</u>

# **Watertown Cashway Lumber, Inc.**

# **Lofts Project**
## **Payment Application**
## **Account Status Report**
## **Statements**
## **Invoice No. 2106-159979**

# PAYMENT APPLICATION

| | | | |
|---|---|---|---|
| TO: | The Lofts<br>1405 1st Ave N<br>Fargo ND 58102 | **PROJECT:** | **Prevail Office Buildout**<br>**10 N Broadway Suite 102**<br>**Watertown SD 57201** |

| | | |
|---|---|---|
| Application # | | 1 |
| Period Start | 6/15/2021 | |
| Period End | 6/25/2021 | |
| Application Date | 6/25/2021 | |
| Subcontract #: | | |
| Date of Contract | 6/15/2021 | |

FROM:  Cashway Lumber
191 N Broadway
P.O. Box 287
Watertown SD 57201

FOR:  **Building Materials**

**Distribution To:**
- ☐ Owner
- ☐ Accounting
- ☐ Architect
- ☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | | $22,518.09 |
| 2 **SUM OF ALL CHANGE ORDERS** | | $0.00 |
| 3 **CURRENT CONTRACT AMOUNT**  (Line 1 + Line 2) | | $22,518.09 |
| 4 **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | $ | 12,648.95 |
| 5 **RETAINAGE:**<br>a.  5%  of completed work<br>(Columns D+E on Continuation Page) | | |
| b.  10%  of Material Stored<br>(Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or<br>column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | | $12,648.95 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | | |
| 8 **PAYMENT DUE** | | $12,648.95 |
| 9 **BALANCE TO COMPLETION**<br>(Line 3 Less Line 6) | $9,869.14 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By:  Derrick Nelson sales manager          Date:          6/25/2021

## Certification   ☐ Required   ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount**  ▬ ▬ ▬ ▬ ▬ ▬ ▬ ▬ ▬          Date:

*(If the certified amount is different from the payment due, you should attach an explanation.  Initial all figures that are changed to match the certified amount.)*
GENERAL CONTRACTOR:
By:          Date:
ARCHITECT:
By:          Date:
Neither this Application nor payment applied for herein is assignable or negotiable.  Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1019

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 1 |
|---|---|---|
| | DATE OF APPLICATION | 12/31/2020 |
| | PERIOD THRU | 12/1 to 12/31 |
| | SUBCONTRACT # | |

| A | B | C | D | | E | F | G | | H | | I |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMPLETED WORK | | | STORED | TOTAL | | | | |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS | AMOUNT THIS PERIOD | | MATERIALS (NOT IN D OR E) | COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | | RETAINAGE |
| 01 | Office Build out per quote #159636 | $ 22,518.09 | $ - | $ 12,648.95 | | | $ 12,648.95 | 56% | $ 9,869.14 | | |
| 02 | | | | | | | $ - | | $ - | | |
| 03 | | | | | | | $ - | | $ - | | |
| 04 | | | | | | | $ - | | $ - | | |
| 05 | | | | | | | $ - | | $ - | | |
| 06 | | | | | | | $ - | | $ - | | |
| 07 | | | | | | | $ - | | $ - | | |
| 08 | | | | | | | $ - | | $ - | | |
| 09 | | | | | | | $ - | | $ - | | |
| 10 | | | | | | | $ - | | $ - | | |
| 11 | | | | | | | $ - | | $ - | | |
| 12 | | | | | | | $ - | | $ - | | |
| 13 | | | | | | | $ - | | $ - | | |
| 14 | | | | | | | $ - | | $ - | | |
| 15 | | | | | | | $ - | | $ - | | |
| 16 | | | | | | | $ - | | $ - | | |
| 17 | | | | | | | $ - | | $ - | | |
| 18 | | | | | | | $ - | | $ - | | |
| 19 | | | | | | | $ - | | $ - | | |
| 20 | | | | | | | $ - | | $ - | | |
| 21 | | | | | | | $ - | | $ - | | |
| 22 | | | | | | | $ - | | $ - | | |
| 23 | | | | | | | $ - | | $ - | | |
| 24 | | | | | | | $ - | | $ - | | |
| 25 | | | | | | | $ - | | $ - | | |
| 26 | | | | | | | $ - | | $ - | | |
| 27 | | | | | | | $ - | | $ - | | |
| 28 | | | | | | | $ - | | $ - | | |
| 29 | | | | | | | $ - | | $ - | | |
| 30 | | | | | | | $ - | | $ - | | |
| 31 | | | | | | | $ - | | $ - | | |
| 32 | | | | | | | $ - | | $ - | | |
| 33 | | | | | | | $ - | | $ - | | |
| 34 | | | | | | | $ - | | $ - | | |
| 35 | | | | | | | $ - | | $ - | | |
| 36 | | | | | | | $ - | | $ - | | |
| 37 | | | | | | | $ - | | $ - | | |
| 38 | | | | | | | $ - | | $ - | | |
| | SUB-TOTALS | $ 22,518.09 | $ - | $ 12,648.95 | | $ - | $ 12,648.95 | 56% | $ 9,869.14 | | $ - |

The Lofts Prevail Office Build out Payment request 6-25-2021      RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1020

PROJECT:    Prevail Office Buildout
10 N Broadway Suite 102
Watertown SD 57201
0

Payment application containing Contractor's signature is attached.

| | APPLICATION # | 1 |
| --- | --- | --- |
| | DATE OF APPLICATION | 6/25/21 |
| | PERIOD THRU | 0 |
| | PROJECT # | 0 |

| A | B | C | COMPLETED WORK | | F | G | H | I |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ITEM # | WORK DESCRIPTION | SCHEDULED AMOUNT | AMOUNT PREVIOUS PERIODS (D) | AMOUNT THIS PERIOD (E) | STORED MATERIALS (NOT IN D OR E) | TOTAL COMPLETED AND STORED (D+E+F) | PERCENT COMPLETE (G/C) | BALANCE TO COMPLETION (C-G) | RETAINAGE |
| 1 | Base Contract | $ 55,788.00 | | $ 55,788.00 | | 55788.0 | 100% | 0 | |
| 2 | CO No. 1 *Description* | $ 4,556.00 | | $ 4,556.00 | | 4556.0 | 100% | 0 | |
| 3 | CO No. 2 *Description* | $ 289.40 | | $ 289.40 | | 289.4 | | 0 | |
| 4 | | | | | | 0 | | 0 | |
| 5 | | | | | | 0 | | 0 | |
| 6 | | | | | | 0 | | 0 | |
| 7 | | | | | | 0 | | 0 | |
| 8 | | | | | | 0 | | 0 | |
| 9 | | | | | | 0 | | 0 | |
| 10 | | | | | | 0 | | 0 | |
| 11 | | | | | | 0 | | 0 | |
| 12 | | | | | | 0 | | 0 | |
| 13 | | | | | | 0 | | 0 | |
| 14 | | | | | | 0 | | 0 | |
| 15 | | | | | | 0 | | 0 | |
| 16 | | | | | | 0 | | 0 | |
| 17 | | | | | | 0 | | 0 | |
| 18 | | | | | | 0 | | 0 | |
| 19 | | | | | | 0 | | 0 | |
| 20 | | | | | | 0 | | 0 | |
| 21 | | | | | | 0 | | 0 | |
| 22 | | | | | | 0 | | 0 | |
| 23 | | | | | | 0 | | 0 | |
| 24 | | | | | | 0 | | 0 | |
| 25 | | | | | | 0 | | 0 | |
| 26 | | | | | | 0 | | 0 | |
| 27 | | | | | | 0 | | 0 | |
| 28 | | | | | | 0 | | 0 | |
| 29 | | | | | | 0 | | 0 | |
| 30 | | | | | | 0 | | 0 | |
| 31 | | | | | | 0 | | 0 | |
| 32 | | | | | | 0 | | 0 | |
| 33 | | | | | | 0 | | 0 | |
| 34 | | | | | | 0 | | 0 | |
| 35 | | | | | | 0 | | 0 | |
| 36 | | | | | | 0 | | 0 | |
| 37 | | | | | | 0 | | 0 | |
| 38 | | | | | | 0 | | 0 | |
| | SUB-TOTALS | $ 60,633.40 | $    - | $ 60,633.40 | $    - | $ 60,633.40 | 100% | 0 | 0 |

SAMPLE

The Lofts Prevail Office Build out Payment request 6-25-2021



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD  57201**

| **Account Status** |
| --- |

Pg 1   Of  1

Account     LOFTS

Date   6/25/2021 10:58:36
AM

| Account |
| --- |
| THE LOFTS<br>1405 1ST AVE N<br>FARGO  ND  58102 |

| Job |
| --- |
| |

| Date | Job | Transaction | Document | Amount | Total |
|------|-----|-------------|----------|--------|-------|
| | | **Beginning Balance** | | | **0.00** |
| | | **+ Current Charges** | | | **12,648.95** |
| 06/15/21 | 0 | Sale Invoice | 2106-159979 | 12,648.95 | |
| | | **- Current/Open Credits** | | | **0.00** |
| | | No Current Credits | | 0.00 | |
| | | **Balance Due** | | | **12,648.95** |
| | | **Net Amount Due** | | | **12,648.95** |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1017



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2103-415901   Pg 1   Of 1
Date  02/28/21   Acct:   LOFTS

**Statement Summary**

| | |
|---|---|
| Total | 1,037.64 |
| Credits | 0.00 |
| Pay By 03/10/21 | 1,037.64 |
| TOTAL PAID | |

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE LOFTS | 1,037.64 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 1,037.64 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 1,037.64 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2103-415902  Pg 1   Of 1

Date  02/28/21    Acct:   LOFTS

**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

| | |
|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 03/10/21            1,037.64 |
| | TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 0.00 |
| 02/09/21 | Invoice | 2102-150741 | | 8.08 |
| 02/09/21 | Invoice | 2102-150743 | | 779.79 |
| 02/23/21 | Invoice | 2102-151482 | ADDED WALL | 240.69 |
| 02/25/21 | Invoice | 2102-151655 | | 9.08 |
| | | Ending Balance | | 1,037.64 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 1,037.64 | Account: LOFTS<br>THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 0 THE LOFTS<br>1405 1ST AVE N |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 1,037.64 | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2104-417934  Pg 1  Of 1
Date  03/31/21  Acct:  LOFTS

**Statement Summary**

| | |
|---|---|
| Total | 1,053.20 |
| Credits | 0.00 |
| Pay By 04/10/21 | 1,053.20 |

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| TOTAL PAID | |
|---|---|

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE LOFTS | 1,053.20 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 1,037.64 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 15.56 |
| Credits | 0.00 |
| Balance | 1,053.20 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0967



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown SD 57201**
**605-882-2214**
**Fax: 605-882-0793**

**STATEMENT**



2104-417935  Pg 1  Of 1
Date  03/31/21    Acct:   LOFTS

**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

| | |
|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 04/10/21              1,053.20<br><br>TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 1,037.64 |
| | No Current Charges | | | |
| | New Finance Charge | | | **15.56** |
| | | Ending Balance | | 1,053.20 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 0.00 | Account: LOFTS<br>THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 |
| Past Due | | |
| 30-Day | 1,037.64 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 0 THE LOFTS |
| > 90 | 0.00 | 1405 1ST AVE N |
| Finance Chrg | 15.56 | |
| Balance | 1,053.20 | |

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0968



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2105-420162   Pg 1   Of 1
Date  04/30/21    Acct:   LOFTS

**Statement Summary**

| | |
|---|---|
| Total | 25.64 |
| Credits | 0.00 |
| Pay By 05/10/21 | 25.64 |
| TOTAL PAID | |

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE LOFTS | 25.64 | |

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 9.08 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 16.56 |
| Credits | 0.00 |
| Balance | 25.64 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
|---|



2105-420163   Pg 1   Of 1
Date  04/30/21    Acct:   LOFTS
**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

---

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Pay By 05/10/21                    25.64

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 1,053.20 |
| | New Finance Charge | | | **1.00** |
| 04/07/21 | Payment | 2104-154399 | Check#: 37793 | -1,028.56 |
| | | Ending Balance | | 25.64 |

| | | | |
|---|---|---|---|
| Current | 0.00 | Account: LOFTS | |
| Past Due | | THE LOFTS | |
| 30-Day | 0.00 | 1405 1ST AVE N | |
| 60 Day | 9.08 | FARGO ND 58102 | |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | Job # - 0 THE LOFTS | |
| Finance Chrg | 16.56 | 1405 1ST AVE N | |
| Balance | 25.64 | | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2106-422560  Pg 1  Of 1
Date  05/31/21    Acct:   LOFTS

**Statement Summary**

| | | |
|---|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Total | 0.00 |
| | Credits | |
| | No Payment Due | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE LOFTS | 0.00 | |

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 0.00 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0976



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2106-422561   Pg 1   Of 1

Date   05/31/21   Acct:   LOFTS

**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

---

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

No Payment Due

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|-----------|-----------|--------|
| | | Beginning Balance | | 25.64 |
| 05/10/21 | Payment | 2105-420876 | Check# 37982 | -25.64 |
| | | Ending Balance | | 0.00 |

| | | |
|---|---|---|
| Current | 0.00 | Account: LOFTS |
| Past Due | | THE LOFTS |
| | | 1405 1ST AVE N |
| 30-Day | 0.00 | FARGO ND 58102 |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 0 THE LOFTS |
| > 90 | 0.00 | 1405 1ST AVE N |
| Finance Chrg | 0.00 | |
| Balance | 0.00 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2107-424925  Pg 1  Of 1
Date  06/30/21    Acct:  LOFTS

**Statement Summary**

|  |  |
|---|---|
| Total | 12,648.95 |
| Credits | 0.00 |
| Pay By 07/10/21 | 12,648.95 |

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

TOTAL PAID

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE LOFTS | 12,648.95 | |

| | |
|---|---|
| Current | 12,648.95 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 12,648.95 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0980



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2107-424926  Pg 1   Of 1

Date  06/30/21    Acct:   LOFTS

**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

---

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Pay By 07/10/21              12,648.95

TOTAL PAID

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | 0.00 |
| 06/15/21 | Invoice | 2106-159979 | PREVAIL OFFICE | 12,648.95 |
| | | Ending Balance | | 12,648.95 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | | |
| --- | --- | --- | --- |
| Current | 12,648.95 | | Account: LOFTS |
| Past Due | | | THE LOFTS |
| 30-Day | 0.00 | | 1405 1ST AVE N |
| 60 Day | 0.00 | | FARGO ND 58102 |
| 90 Day | 0.00 | | |
| > 90 | 0.00 | | Job # - 0 THE LOFTS |
| Finance Chrg | 0.00 | | 1405 1ST AVE N |
| Balance | 12,648.95 | | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
|-----------|



2108-427042  Pg 1  Of 1
Date  07/31/21    Acct:  LOFTS

**Statement Summary**

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 9,038.49 |
| Credits | 0.00 |
| Pay By 08/10/21 | 9,038.49 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
|-----|------|-------------|------------|
| 0 | THE LOFTS | 9,038.49 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 0.00 |
| Past Due | |
| 30-Day | 8,904.92 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 133.57 |
| Credits | 0.00 |
| Balance | 9,038.49 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |

2108-427043   Pg 1   Of 1
Date  07/31/21    Acct:   LOFTS
**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 08/10/21 | 9,038.49 |
| --- | --- | --- |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | 12,648.95 |
| | New Finance Charge | | | **133.57** |
| 07/14/21 | Credit Memo | 2107-162351 | 2106-159979 | -3,744.03 |
| | | Ending Balance | | 9,038.49 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 0.00 |
| --- | --- |
| Past Due | |
| 30-Day | 8,904.92 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 133.57 |
| Balance | 9,038.49 |

Account: LOFTS
THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE LOFTS
1405 1ST AVE N

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0988



**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
|---|

2109-429321  Pg 1  Of 1
Date  08/31/21   Acct:  LOFTS

**Statement Summary**

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 294.52 |
| Credits | 0.00 |
| Pay By 09/10/21 | 294.52 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE LOFTS | -3,610.46 | |
| 1 | THE LOFTS PREVAIL OFFICE | 3,904.98 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 294.52 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 294.52 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2109-429322   Pg 1   Of 1

Date  08/31/21    Acct:   LOFTS

**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance | -3,610.46 |
| --- | --- | --- |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | 9,038.49 |
| 08/19/21 | Payment | 2108-428501 | Check# 38500 | -12,648.95 |
| | | Ending Balance | | -3,610.46 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
| --- | --- | --- |
| Current | -3,610.46 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | -3,610.46 |

Account: LOFTS
THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE LOFTS
1405 1ST AVE N



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2109-429323   Pg 1   Of 1
Date  08/31/21    Acct:   LOFTS

**Job # - 1 THE LOFTS PREVAIL OFFICE**
**12 N BROADWAY SUITE #102**

---

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| Pay By 09/10/21 | 3,904.98 |
|---|---|
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 0.00 |
| 08/10/21 | Invoice | 2108-164517 | PREVAIL OFFICE | 2,553.87 |
| 08/12/21 | Invoice | 2108-164808 | SHEETROCK | 3,523.18 |
| 08/27/21 | Invoice | 2108-166086 | SHEETROCK | 381.80 |
| 08/16/21 | Credit Memo | 2108-164976 | 2108-164517 | -2,553.87 |
| | | Ending Balance | | 3,904.98 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 3,904.98 |
|---|---|
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Balance | 3,904.98 |

Account: LOFTS
THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Job # - 1 THE LOFTS
PREVAIL OFFICE
12 N BROADWAY SUITE
#102

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0993



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2110-431355  Pg 1  Of 1
Date  09/30/21    Acct:  LOFTS
**Statement Summary**

| | |
|---|---|
| THE LOFTS | Total 26.17 |
| 1405 1ST AVE N | Credits 0.00 |
| FARGO ND 58102 | Pay By 10/10/21 26.17 |
| | TOTAL PAID |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE LOFTS | 26.17 | |
| 1 | THE LOFTS PREVAIL OFFICE | 0.00 | |

| | |
|---|---|
| Current | 26.17 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 26.17 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0996



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2110-431356   Pg 1   Of 1
Date  09/30/21    Acct:   LOFTS

**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

---

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Pay By 10/10/21                26.17

TOTAL PAID

---

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | -3,610.46 |
| 09/01/21 | Invoice | 2109-166392 | | 21.28 |
| 09/03/21 | Invoice | 2109-166679 | | 4.89 |
| 09/17/21 | Adjustment | 2109-430503 | *credit moved to Job 1 | 3,904.98 |
| 09/16/21 | Payment | 2109-430459 | Check# 38639 | -294.52 |
| | | Ending Balance | | 26.17 |

Credit & Debit Card Payments that are processed over the phone, are
assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 26.17 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 26.17 | |

Account: LOFTS
THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE LOFTS
1405 1ST AVE N



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2110-431357  Pg 1  Of 1
Date  09/30/21    Acct:  LOFTS

**Job # - 1 THE LOFTS PREVAIL OFFICE**
**12 N BROADWAY SUITE #102**

| | |
|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | No Payment Due |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 3,904.98 |
| 09/17/21 | Adjustment | 2109-430504 | *credit moved from Job 0 | -3,904.98 |
| | | Ending Balance | | 0.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 0.00 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 0.00 | |

Account: LOFTS
THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Job # - 1 THE LOFTS
PREVAIL OFFICE
12 N BROADWAY SUITE
#102

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0998



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |



2111-433405   Pg 1   Of 1
Date  10/31/21    Acct:   LOFTS

**Statement Summary**

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| | |
| --- | --- |
| Total | 1.00 |
| Credits | 0.00 |
| Pay By 11/10/21 | 1.00 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
| --- | --- | --- | --- |
| 0 | THE LOFTS | 13.42 | |
| 1 | THE LOFTS PREVAIL OFFICE | -12.42 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
| --- | --- |
| Current | -12.42 |
| Past Due | |
| 30-Day | 12.42 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 1.00 |
| Credits | 0.00 |
| Balance | 1.00 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1003



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |

2111-433406  Pg 1  Of 1
Date  10/31/21    Acct:   LOFTS
**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

---

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| Pay By 11/10/21 | 13.42 |
| --- | --- |
| TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
| --- | --- | --- | --- | --- |
| | | Beginning Balance | | 26.17 |
| | New Finance Charge | | | **1.00** |
| 10/19/21 | Payment | 2110-170078 | Cash | -13.75 |
| | | Ending Balance | | 13.42 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 0.00 |
| --- | --- |
| Past Due | |
| 30-Day | 12.42 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 1.00 |
| Balance | 13.42 |

Account: LOFTS
THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE LOFTS
1405 1ST AVE N



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2111-433407   Pg 1   Of 1
Date  10/31/21   Acct:   LOFTS

**Job # - 1 THE LOFTS PREVAIL OFFICE**
**12 N BROADWAY SUITE #102**

| | |
|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Credit Balance                -12.42 |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 0.00 |
| 10/13/21 | Invoice | 2110-169682 | MIC | 35.78 |
| 10/15/21 | Credit Memo | 2110-169866 | 2108-164981 | -48.20 |
| | | Ending Balance | | -12.42 |

| | | |
|---|---|---|
| Current | -12.42 | Account: LOFTS<br>THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 1 THE LOFTS<br>PREVAIL OFFICE<br>12 N BROADWAY SUITE<br>#102 |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | -12.42 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1005



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## STATEMENT

2112-435105  Pg 1  Of 1
Date  11/30/21   Acct:   LOFTS

**Statement Summary**

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| | |
|---|---|
| Total | 25.21 |
| Credits | 0.00 |
| Pay By 12/10/21 | 25.21 |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
|---|---|---|---|
| 0 | THE LOFTS | 0.00 | |
| 1 | THE LOFTS PREVAIL OFFICE | 25.21 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | |
|---|---|
| Current | 25.21 |
| Past Due | |
| 30-Day | 0.00 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 25.21 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1007



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**

2112-435106   Pg 1   Of 1
Date  11/30/21    Acct:   LOFTS

**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

| | |
|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | No Payment Due |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 13.42 |
| 11/01/21 | Adjustment | 2111-433609 | *MOVED FROM JOB 1 | -12.42 |
| 11/01/21 | Adjustment | 2111-433610 | *REMOVE FINANCE CHARGE | -1.00 |
| | | Ending Balance | | 0.00 |

| | | | |
|---|---|---|---|
| Current | 0.00 | Account: LOFTS | |
| Past Due | | THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | |
| 30-Day | 0.00 | | |
| 60 Day | 0.00 | | |
| 90 Day | 0.00 | Job # - 0 THE LOFTS | |
| > 90 | 0.00 | 1405 1ST AVE N | |
| Finance Chrg | 0.00 | | |
| Balance | 0.00 | | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |

2112-435107  Pg 1  Of 1
Date  11/30/21  Acct:  LOFTS

**Job # - 1 THE LOFTS PREVAIL OFFICE**
**12 N BROADWAY SUITE #102**

---

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Pay By 12/10/21          25.21

TOTAL PAID

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | -12.42 |
| 11/01/21 | Adjustment | 2111-433608 | *MOVED TO JOB 0 | 12.42 |
| 11/02/21 | Invoice | 2111-171018 | CARSON | 11.70 |
| 11/02/21 | Invoice | 2111-171030 | CARSON | 8.51 |
| 11/29/21 | Invoice | 2111-172749 | CARSON | 16.70 |
| 11/05/21 | Credit Memo | 2111-171362 | 2111-171018 | -11.70 |
| | | Ending Balance | | 25.21 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 25.21 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 25.21 | |

Account: LOFTS
THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Job # - 1 THE LOFTS
PREVAIL OFFICE
12 N BROADWAY SUITE
#102

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1009



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |

2201-436639  Pg 1  Of 1
Date  12/31/21    Acct:  LOFTS

**Statement Summary**

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| | |
| --- | --- |
| Total | 50.73 |
| Credits | 0.00 |
| Pay By 01/10/22 | 50.73 |
| | |
| TOTAL PAID | |

| Job | Name | Balance Due | AmountPaid |
| --- | --- | --- | --- |
| 0 | THE LOFTS | 25.52 | |
| 1 | THE LOFTS PREVAIL OFFICE | 25.21 | |

| | |
| --- | --- |
| Current | 25.52 |
| Past Due | |
| 30-Day | 25.21 |
| 60 Day | 0.00 |
| 90 Day | 0.00 |
| > 90 | 0.00 |
| Finance Chrg | 0.00 |
| Credits | 0.00 |
| Balance | 50.73 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1010



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2201-436640   Pg 1   Of 1

Date  12/31/21   Acct:   LOFTS

**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

| | | |
|---|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 01/10/22 | 25.52 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 0.00 |
| 12/08/21 | Invoice | 2112-173417 | | 25.52 |
| | | Ending Balance | | 25.52 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| | | |
|---|---|---|
| Current | 25.52 | |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | |
| > 90 | 0.00 | |
| Finance Chrg | 0.00 | |
| Balance | 25.52 | |

Account: LOFTS
THE LOFTS
1405 1ST AVE N
FARGO ND 58102

Job # - 0 THE LOFTS
1405 1ST AVE N

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1011



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2201-436641  Pg 1  Of 1
Date  12/31/21   Acct:  LOFTS

**Job # - 1 THE LOFTS PREVAIL OFFICE**
**12 N BROADWAY SUITE #102**

| | |
|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 01/10/22          25.21<br><br>TOTAL PAID |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|------|-------------|------------|-----------|--------|
| | | Beginning Balance | | 25.21 |
| | No Current Charges | | | |
| | | Ending Balance | | 25.21 |

| | | |
|---|---|---|
| Current | 0.00 | Account: LOFTS<br>THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 |
| Past Due | | |
| 30-Day | 25.21 | |
| 60 Day | 0.00 | Job # - 1 THE LOFTS |
| 90 Day | 0.00 | PREVAIL OFFICE |
| > 90 | 0.00 | 12 N BROADWAY SUITE |
| Finance Chrg | 0.00 | #102 |
| Balance | 25.21 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1012



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

| STATEMENT |
| --- |

2202-438133   Pg 1   Of 1
Date  01/31/22    Acct:   LOFTS

**Statement Summary**

THE LOFTS
1405 1ST AVE N
FARGO ND 58102

| Total | 0.00 |
| --- | --- |
| Credits | |
| No Payment Due | |

| Job | Name | Balance Due | AmountPaid |
| --- | --- | --- | --- |
| 0 | THE LOFTS | 0.00 | |
| 1 | THE LOFTS PREVAIL OFFICE | 0.00 | |

| | | |
| --- | --- | --- |
| Current | | 0.00 |
| Past Due | | |
| | 30-Day | 0.00 |
| | 60 Day | 0.00 |
| | 90 Day | 0.00 |
| | > 90 | 0.00 |
| | Finance Chrg | 0.00 |
| Credits | | 0.00 |
| Balance | | 0.00 |

To ensure each job is properly credited, please return this entire page with your payments for each job indicated in the space provided.

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1013



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2202-438134  Pg 1  Of 1
Date  01/31/22    Acct:   LOFTS
**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

| THE LOFTS | No Payment Due |
|---|---|
| 1405 1ST AVE N | |
| FARGO ND 58102 | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 25.52 |
| 01/14/22 | Adjustment | 2201-437387 | *move to job 1 | 25.21 |
| 01/12/22 | Payment | 2201-437275 | Check# 39302 | -50.73 |
| | | Ending Balance | | 0.00 |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

| Current | 0.00 | Account: LOFTS |
|---|---|---|
| Past Due | | THE LOFTS |
| 30-Day | 0.00 | 1405 1ST AVE N |
| 60 Day | 0.00 | FARGO ND 58102 |
| 90 Day | 0.00 | |
| > 90 | 0.00 | Job # - 0 THE LOFTS |
| Finance Chrg | 0.00 | 1405 1ST AVE N |
| Balance | 0.00 | |



**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

**STATEMENT**



2202-438135  Pg 1  Of 1
Date  01/31/22    Acct:  LOFTS

**Job # - 1 THE LOFTS PREVAIL OFFICE**
**12 N BROADWAY SUITE #102**

| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | No Payment Due |
|---|---|

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 25.21 |
| 01/14/22 | Adjustment | 2201-437388 | *moved from job 0 | -25.21 |
| | | Ending Balance | | 0.00 |

| | | Account: LOFTS |
|---|---|---|
| Current | 0.00 | THE LOFTS |
| Past Due | | 1405 1ST AVE N |
| 30-Day | 0.00 | FARGO ND 58102 |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 1 THE LOFTS |
| > 90 | 0.00 | PREVAIL OFFICE |
| Finance Chrg | 0.00 | 12 N BROADWAY SUITE<br>#102 |
| Balance | 0.00 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

# Cashway Lumber Inc.

**Watertown Cashway Lumber, Inc.**
191 N. Broadway
PO Box 287
Watertown, SD 57201
605-882-2214
Fax: 605-882-0793



**CUSTOMER COPY**

**INVOICE**

2106-159979    PAGE    1    OF    1

| SOLD TO |
|---|
| THE LOFTS |
| 1405 1ST AVE N |
| FARGO ND 58102 |

| SHIP TO |
|---|
| THE LOFTS |
| 1405 1ST AVE N |
| FARGO ND 58102 |
| 701-232-1355 |

DELIVER WEDNESDAY LET DERRICK
KNOW WHEN HEADED THAT WAY HE
WILL MAKE SURE DOOR IS UNLOCKED.
TAKE CART ALONG TO WHEEL IN AND
SET IN UNIT 101

| ACCOUNT | JOB |
|---|---|
| LOFTS | 0 |
| SOLD ON | 6/15/2021 5:21:57 PM |
| DELIVER ON | 6/16/2021 |
| BRANCH | 1000 |
| CUSTOMER PO# | PREVAIL OFFICE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | Order: 2106-C59949 | | | | | |
| 9 | PC | #22616SPFCONST | 2x6-16'0" #2 Construction | | Y | 35.6500 | PC | 320.85 |
| 60 | PC | 2612SS | 2x6-12' Select Structural | | Y | 30.3500 | PC | 1,821.00 |
| 12 | PC | #22416SPFCONST | 2x4-16'0" #2 Construction | | Y | 24.5500 | PC | 294.60 |
| 75 | PC | #22412SPFCONST | 2x4-12'0" #2 Construction | | Y | 18.5000 | PC | 1,387.50 |
| 90 | PC | #22412SPFCONST | 2x4-12'0" #2 Construction | | Y | 18.5000 | PC | 1,665.00 |
| 150 | PC | #22414SPFCONST | 2x4-14'0" #2 Construction | | Y | 21.7200 | PC | 3,258.00 |
| 200 | PC | #22410SPFCONST | 2x4-10'0" #2 Construction | | Y | 15.6500 | PC | 3,130.00 |
| | | DELIVERY | | | | | | |

..........................
Loader_____ Checker_____
Driver_____ Truck#_____
Time_____

Sign below to confirm items
received in good condition
except as noted.

*Payment Method(s)*

Charge to Acct        12,648.95

Thank You for Shopping Cashway Lumber, Inc.

| | | |
|---|---|---|
| Watertown 6.50% | SubTotal | 11,876.95 |
| | Sales Tax | 772.00 |
| | Deposit | |
| **Please Pay This Amount** | | 12,648.95 |

Signature

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1018

# **Exhibit E**

# **Watertown Cashway Lumber, Inc.**

# **Payment Records**



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37378

77-7869/2913

**** THREE HUNDRED FIFTY NINE THOUSAND FIVE HUNDRED NINE AND 42/100 DOLLARS

01/18/21       $359,509.42*

TO THE
ORDER OF

CASHWAY LUMBER INC.

Business Account

Authorized Signature

Transit - 2/9/2021



Transit - 2/9/2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1022



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37677

77-7869/2913

\*\*\*\* FIFTY FIVE THOUSAND FOUR HUNDRED SIXTY TWO AND 04/100 DOLLARS

03/16/21          $55,462.04\*\*

TO THE
ORDER OF

CASHWAY LUMBER INC.

Business Account

Authorized Signature

6957

Transit – 3/18/2021



Transit – 3/18/2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1023



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38011

77-7869/2913

**\*\*\*\* TWENTY SIX THOUSAND FOUR HUNDRED FIFTY SEVEN AND 71/100 DOLLARS**

05/26/21     $26,457.71\*\*

TO THE
ORDER OF

CASHWAY LUMBER INC.

Business Account

Authorized Signature

Transit – 5/28/2021



Transit – 5/28/2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1024



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38175

77-7869/2913

\*\*\*\* ONE HUNDRED THIRTEEN THOUSAND THREE HUNDRED EIGHTY AND 59/100 DOLLARS

06/18/21      $113,380.59\*

TO THE
ORDER OF

CASHWAY LUMBER INC.

Business Account

Authorized Signature

Transit - 6/23/2021



Transit - 6/23/2021



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38189

77-7869/2913

**** TWO HUNDRED THIRTY EIGHT THOUSAND ONE HUNDRED THREE AND 56/100 DOLLARS

06/18/21          $238,103.56*

TO THE
ORDER OF

CASHWAY LUMBER INC.

Business Account

Authorized Signature

Transit - 6/23/2021



Transit - 6/23/2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1026



**TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES**

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38364**

77-7869/2913

**\*\*\*\* TWELVE THOUSAND THREE HUNDRED SIXTY TWO AND 10/100 DOLLARS**

07/21/21          $12,362.10\*\*

TO THE
ORDER OF

**CASHWAY LUMBER INC.**

Business Account

Authorized Signature

Transit – 8/16/2021

StartTrnD=0.21-14 AMt TrnD=55 BusDt=08/16/21

FOR DEPOSIT ONLY
WATERTOWN CASHWAY LUMBER, INC.

DO NOT WRITE, SIGN OR STAMP BELOW THIS LINE

Transit – 8/16/2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1027



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38552

77-7869/2913

**** TWO HUNDRED TWENTY NINE THOUSAND EIGHT HUNDRED NINETY SIX AND 66/100 DOLLARS

TO THE
ORDER OF

08/20/21        $229,896.66*

CASHWAY LUMBER INC.
BOX 287
WATERTOWN, SD    57201

Business Account

Authorized Signature

695?

Transit – 9/15/2021



Transit – 9/15/2021



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38536

77-7869/2913

**** FIVE HUNDRED NINE THOUSAND FOUR HUNDRED NINETY FIVE AND 88/100 DOLLARS

08/19/21        $509,495.88*

TO THE
ORDER OF

CASHWAY LUMBER INC.
BOX 287
WATERTOWN, SD    57201

Business Account

Authorized Signature

Transit - 9/15/2021



Transit - 9/15/2021



Transit - 9/15/2021



Transit - 9/15/2021



Transit – 9/17/2021



Transit – 9/17/2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1031



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38653

77-7869/2913

\*\*\*\* FIVE HUNDRED SIXTY EIGHT AND 46/100 DOLLARS

09/13/21      $568.46\*\*\*\*\*

TO THE
ORDER OF

CASHWAY LUMBER INC.
BOX 287
WATERTOWN, SD    57201

Business Account

Authorized Signature

Transit - 9/17/2021



Transit - 9/17/2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1032







Transit - 11/16/2021



Transit - 11/16/2021

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1034



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39460

77-7869/2913

**** THIRTY NINE THOUSAND ONE HUNDRED TWENTY FIVE AND 96/100 DOLLARS

TO THE
ORDER OF

02/07/22        $39,125.96**

CASHWAY LUMBER INC.
BOX 287
WATERTOWN, SD    57201

Business Account

Authorized Signature

6957

Transit - 3/22/2022



Transit - 3/22/2022



Transit – 3/22/2022



Transit – 3/22/2022

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1036



**Craig Development, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10109

77-7869/2913

**** SIX HUNDRED TWENTY FOUR AND 90/100 DOLLARS

TO THE
ORDER OF

03/18/22          $624.90*****

CASHWAY LUMBER INC.
BOX 287
WATERTOWN, SD    57201

Business Account

Authorized Signature

Transit - 3/22/2022



Transit - 3/22/2022

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1037



Craig Development, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

10125

77-7869/2913

**** ONE THOUSAND SEVEN HUNDRED THIRTY SIX AND 08/100 DOLLARS

TO THE
ORDER OF

04/01/22          $1,736.08***

CASHWAY LUMBER INC.
BOX 287
WATERTOWN, SD    57201

Business Account

Authorized Signature

Transit - 4/12/2022



Transit - 4/12/2022



**The Ruins, LLC**
1405 1st Ave N

Red River State Bank
300 2nd Ave W
Halstad, MN 56548

128

**** FIVE THOUSAND FOUR HUNDRED THIRTY THREE AND 13/100 DOLLARS

04/30/22        $5,433.13***

TO THE
ORDER OF

CASHWAY LUMBER INC.
BOX 287
WATERTOWN, SD    57201

Transit - 5/13/2022



Transit - 5/13/2022

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1039



Transit - 7/12/2022



Transit - 7/12/2022