# U.S. BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| In Re:                                      | Bankruptcy No.: 25-30002 |
|---------------------------------------------|--------------------------|
| Generations on 1st, LLC,               | Chapter 11               |
| Debtor, Jointly Administered.               |                          |
| Parkside Place, LLC,                        | Bankruptcy No.: 25-30003 |
| Debtor, Jointly Administered.               | Chapter 11               |

## AFFIDAVIT OF CHARLES AARESTAD

## RE: GENERATIONS NOTES NOS. 1-7 & NO. 9

| STATE OF MINNESOTA | ) |
|---|---|
|  | ) SS |
| COUNTY OF NORMAN | ) |

I, Charles Aarestad, hereby state and declare as follows:

1. I hold the title of Senior Vice President at Red River State Bank ("RRSB" or "Creditor"). I have held my current position since 2011.

2. I hold a bachelor's degree in Agricultural Economics from North Dakota State University. I have also attended the Graduate School of Banking at the University of Wisconsin-Madison.

3. I am personally familiar with the loan history between RRSB and Generations on 1st, LLC (the "Debtor").

4. I have personally reviewed bank statements, transaction receipts, deposits, and checks associated with several bank accounts, including without limitation:



EXHIBIT 20
WIT: J. Craig
DATE: 9-23-25
Deanna L. Sager

a. a checking account ending in -4657 at RRSB, also known as the Assignment of Rents Holding Account (the "RRSB Generations Account");

b. a checking account ending in -1711 at First Community Credit Union ("FCCU") owned by Craig Development, LLC (the "FCCU Craig Development Account");

c. a checking account ending in -4695 at FCCU owned by Craig Properties, LLC (the "FCCU Craig Properties Account").;

d. a checking account ending in -2258 at Starion Bank owned by non-debtor affiliate CP Business Management Inc. – Apartments (the "CP Business Account"); and

e. a debtor-in-possession checking account ending in -8666 held by the estate at Starion Bank (the "Generations DIP Account").

With the exception of the account for which RRSB is the depository institution, all of the aforementioned documents were obtained through subpoenas issued in the Debtor's bankruptcy case.

5.    RRSB previously filed Proof of Claim No. 1 in the Debtor's bankruptcy case (the "RRSB Generations POC") The RRSB Generations POC explains the business relationship between RRSB and the Debtor. This Affidavit concerns the eight outstanding notes referred to in the RRSB Generations POC and hereinafter as the "First Generations Note," the "Second Generations Note," the Third Generations Note, the "Fourth Generations Note," the "Fifth Generations Note," the "Sixth Generations Note," the "Seventh Generations Note," and "Ninth Generations Note," hereinafter collectively the "Generations Notes 1-7 and 9."

2

## I.    THE FIRST GENERATIONS NOTE

6.    Debtor made in favor of, executed, and delivered to RRSB a Promissory Note dated March 15, 2021, pursuant to which Loan No. 41121 was disbursed in the original principal amount of $1,565,200.00 ("First Generations Note"). A true and correct copy of the First Generations Note is attached as **Exhibit 1-A** and incorporated by reference.

7.    Interest initially accrued at a rate of 4.350% per annum. Under the Forbearance Agreement dated February 17, 2023 (the "Forbearance Agreement"), the interest rate increased to 6.500% per annum. Debtor was obligated to make payments on a semiannual basis through March 15, 2023, the original maturity date.

### A.    Disbursement of Loan Proceeds on First Generations Note

8.    Loan proceeds for the First Generations Note were authorized for disbursement under a Loan Disbursement Request and Authorization contemporaneously executed by Debtor ("First Generations DRA"). A true and correct copy of the First Generations DRA is attached hereto as **Exhibit 1-B** and incorporated by reference, and an excerpt of relevant information is reproduced below for ease of reference:

**SPECIFIC PURPOSE.** The specific purpose of this loan is: APARTMENT DRAW REQUESTS.

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $1,565,200.00 as follows:

| Amount paid to Borrower directly: | $1,565,200.00 |
|---|---|
| $269,628.78 Deposited to Loan Account # 40989 | |
| $127,434.93 Deposited to Loan Account # 41062 | |
| $214,227.46 Deposited to Loan Account # 41099 | |
| $953,908.83 Lender's Check # CRAIG DEVELOPMENT | |
| **Note Principal:** | $1,565,200.00 |

9.    On March 15, 2021, the First Generations Note proceeds were disbursed in the aggregate amount of $1,565,200.00. As demonstrated by the First Generations DRA, loan proceeds totaling $611,291.17 were used to refinance three existing loans to Debtor for

construction of an apartment building in Watertown, South Dakota known as "Generations on

1st" (the "GO1 Real Property"). Specifically, the loan proceeds were applied as follows:

(a) $269,628.78 to Loan 40989,

(b) $127,434.93 to Loan 41062, and

(c) $214,227.46 to Loan 41099.

True and correct copies of the RRSB Debit Ticket confirming disbursement of the First

Generations Note (Loan No. 41121) and Credit Tickets confirming the deposit of such loan

proceeds to payoff Loan Nos. 40989, 41062, and 41099, are attached hereto as **Exhibit 1-C**.

10.    The remaining loan proceeds in the amount of $953,908.83 were disbursed to

Craig Development in eight RRSB Cashier's Checks as follows:

| Check No. | Check Amount |
|---|---|
| 200950 | $149,005.53 |
| 200951 | $163,020.84 |
| 200952 | $320,941.23 |
| 200953 | $320,941.23 |
| **TOTAL:** | **$953,908.83** |

True and correct copies of the aforementioned Cashier's Checks and two FCCU Craig

Development Account Transaction Receipts dated March 15, 2021, confirming receipt and

deposit of such loan proceeds, are attached hereto as **Exhibit 1-D**.

**B.    Payment History on First Generations Note**

11.        On April 17, 2023, a payment in the amount of $1,565,200.00 was made on

account of the First Generations Note. Such payment was "received" by RRSB when proceeds

of the Eighth Generations Note were used, *inter alia*, to pay off all outstanding principal (but

not interest) due on the First Generations Note. *See* Eighth Generations Note Aff.; ¶ 6, 8; and

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 5 of 124

Case 25-30002   Doc 166   Filed 09/19/25   Entered 09/19/25 16:19:25   Desc Main
Document   Page 5 of 16

**Exhibit B** (Eighth Generations DRA). No further payments have been made by the Debtor to reduce the outstanding balance of the First Generations Note.

## II.    THE SECOND GENERATIONS NOTE

12.    Debtor made in favor of, executed, and delivered to RRSB a Promissory Note dated September 14, 2021, pursuant to which Loan No. 51404 was issued in the original principal amount of $2,976,430.98 (the "Second Generations Note"). A true and correct copy of the Second Generations Note is attached as **Exhibit 2-A** and incorporated by reference.

13.    Interest initially accrued on the unpaid principal balance at a rate of 4.350% per annum. Under the Forbearance Agreement, the rate increased to 6.500% per annum. Under the Second Generations Note, Debtor was obligated to pay all principal and accrued interest on March 31, 2022, the original maturity date.

### A.    Disbursement of Loan Proceeds

14.    Proceeds for the Second Generations Note were authorized for disbursement under the Loan Disbursement Request and Authorization contemporaneously executed by Debtor ("Second Generations DRA"). A true and correct copy of the Second Generations DRA is attached hereto as **Exhibit 2-B** and incorporated by reference, and an excerpt of relevant information is reproduced below for ease of reference:

> **SPECIFIC PURPOSE.** The specific purpose of this loan is:  Multi Family Home Construction Project Draw 10, 11, 12, & 13.
> **DISBURSEMENT INSTRUCTIONS.**  Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied.  Please disburse the loan proceeds of $2,976,430.98 as follows:
>
> | | |
> |---|---|
> | Amount paid to others on Borrower's behalf: | $2,976,430.98 |
> | $2,976,430.98 to Craig Development LLC for Construction Draws and Construction Management Fees | |
> | Note Principal: | $2,976,430.98 |

15.    On September 14, 2021, the Second Generations Note proceeds were disbursed in the aggregate amount of $2,976,430.98. The loan proceeds were disbursed via a wire transfer to the FCCU Craig Properties Account. True and correct copies of an RRSB Wire

Transfer Order and Transaction Receipt dated September 14, 2021, and a statement dated September 30, 2021 for the FCCU Craig Properties Account (*See* p. 3), confirming receipt and deposit of such loan proceeds, are attached hereto as **Exhibit 2-C**.

**B.**    **Payment History**

16.    On April 17, 2023, a payment in the amount of $2,976,430.98 was made on account of the Second Generations Note. This payment was "received" by RRSB when proceeds of the Eighth Generations Note were used *inter alia*, to pay off all outstanding principal (but not interest) due on Second Generations Note. . *See* Eighth Generations Note Aff.; ¶ 6, 8; and **Exhibit B** (Eighth Generations DRA). No further payments have been made by the Debtor towards the outstanding balance of the Second Generations Note.

### III.    THE THIRD GENERATIONS NOTE

17.    Debtor made in favor of, executed, and delivered to RRSB a Promissory Note dated October 14, 2021, pursuant to which Loan No. 51425 was issued in the original principal amount of $1,094,025.15 (the "Third Generations Note"). A true and correct copy of the Third Generations Note is attached as **Exhibit 3-A** and incorporated by reference.

18.    Interest initially accrued on the unpaid principal balance at a rate of 4.350% per annum. Under the Forbearance Agreement, the rate increased to 6.500% per annum. Under the Third Generations Note, Debtor was obligated to pay all principal and accrued interest on March 31, 2022, the original maturity date.

**A.**    **Disbursement of Loan Proceeds**

19.    Proceeds for the Third Generations Note were authorized for disbursement under to the Loan Disbursement Request and Authorization contemporaneously executed by Debtor ("Third Generations DRA"). A true and correct copy of the Third Generations DRA is

6

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 7 of 124

Case 25-30002    Doc 166    Filed 09/19/25    Entered 09/16/25 16:19:25    Desc Main
Document    Page 7 of 16

attached hereto as **Exhibit 3-B** and incorporated by reference, and an excerpt of relevant information is reproduced below for ease of reference:

**SPECIFIC PURPOSE.** The specific purpose of this loan is: Multi Family Home Construction Project Draw 10, 11, 12, & 13.

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $1,094,025.15 as follows:

| | |
|---|---|
| Amount paid to others on Borrower's behalf: | $1,094,025.15 |
| $1,094,025.15 to Craig Development LLC for Construction Draws and Construction Management Fees | |
| Note Principal: | $1,094,025.15 |

20.    On October 14, 2021, the Third Generations Note proceeds were disbursed in the amount of $1,095,025.15. The loan proceeds were disbursed via wire transfer to the FCCU Craig Properties Account. True and correct copies of RRSB's Wire Transfer Order and Transaction Receipt dated October 14, 2021, and an FCCU Craig Properties Account Statement dated October 31, 2021 (*See* p. 3), all of which confirm receipt of such loan proceeds, are attached hereto as **Exhibit 3-C**.

**B.    Payment History**

21.    On April 17, 2023, a payment in the amount of $1,094,025.15 was made on account of the Third Generations Note. Such payment was "received" by RRSB when proceeds of the Eighth Generations Note were used, *inter alia*, to pay off all outstanding principal (but not interest) due on Third Generations Note. *See* Eighth Generations Note Aff.; ¶ 6, 8; and **Exhibit B** (Eighth Generations DRA). No further payments have been received by RRSB for the Third Generations Note.

**IV.    THE FOURTH GENERATIONS NOTE**

22.    Debtor made in favor of, executed, and delivered to RRSB a Promissory Note dated November 9, 2021, pursuant to which Loan No. 51437 was issued in the original

principal amount of $424,259.84 (the "<u>Fourth Generations Note</u>"). A true and correct copy of

the Fourth Generations Note is attached as **<u>Exhibit 4-A</u>** and incorporated by reference.

23.     Interest initially accrued on the unpaid principal balance at a rate of 4.350% per

annum. Under the Forbearance Agreement, the rate increased to 6.500% per annum. Under the

Fourth Generations Note, Debtor was obligated to pay all principal and accrued interest on

March 31, 2022, the original maturity date.

A.     <u>Disbursement of Loan Proceeds</u>

24.     Proceeds of the Fourth Generations Note were authorized for disbursement

under the Loan Disbursement Request and Authorization contemporaneously executed by

Debtor ("<u>Fourth Generations DRA</u>"). A true and correct copy of the Fourth Generations DRA

is attached hereto as **<u>Exhibit 4-B</u>** and incorporated by reference, and an excerpt of relevant

information is reproduced below for ease of reference:

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $424,259.84 as follows:

| | |
|---|---|
| Amount paid to others on Borrower's behalf: | $424,259.84 |
| $424,259.84 to Craig Development LLC for Construction Draws and Construction Management Fees | |
| Note Principal: | $424,259.84 |

25.     On November 9, 2021, the Fourth Generations Note proceeds were disbursed in

the amount of $424,259.84. The loan proceeds were disbursed via a wire transfer to the FCCU

Craig Properties Account. True and correct copies of RRSB's Wire Transfer Order and

Transaction Receipt dated November 9, 2021, and an FCCU Craig Properties Account

Statement dated November 30, 2021 (*See* p. 2), all of which confirm receipt of such loan

proceeds, are attached hereto as **<u>Exhibit 4-C</u>**.

## B.    Payment History

26.    On April 17, 2023, a payment of $424,259.84 was made on account of the Fourth Generations Note. Such payment was "received" by RRSB when proceeds of the Eighth Generations Note were used, *inter alia*, to pay off all outstanding principal (but not interest) due on the Fourth Generations Note. *See* Eighth Generations Note Aff.; ¶ 6, 8; and **Exhibit B** (Eighth Generations DRA). No further payments have been made by the Debtor towards the outstanding balance of the Fourth Generations Note.

## V.    THE FIFTH GENERATIONS NOTE

27.    Debtor made in favor of, executed, and delivered to RRSB a Promissory Note dated December 8, 2021, pursuant to which Loan No. 51449 was issued in the original principal amount of $843,168.59 (the "Fifth Generations Note"). A true and correct copy of the Fifth Generations Note is attached as **Exhibit 5-A** and incorporated by reference.

28.    Interest initially accrued on the unpaid principal balance at a rate of 4.350% per annum. Under the Forbearance Agreement, the rate increased to 6.500% per annum. Under the Fifth Generations Note, Debtor was obligated to pay all principal and accrued interest on March 31, 2022, the original maturity date.

## A.    Disbursement of Loan Proceeds

29.    Proceeds of the Fifth Generations Note were authorized for disbursement under the Loan Disbursement Request and Authorization contemporaneously executed by Debtor ("Fifth Generations DRA"). A true and correct copy of the Fourth Generations DRA is attached hereto as **Exhibit 5-B** and incorporated by reference, and an excerpt of relevant information is reproduced below for ease of reference:

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $843,168.59 as follows:

Amount paid to others on Borrower's behalf:                    $843,168.59
  $843,168.59 to Craig Development LLC for Construction Draws
and Construction Management Fees

Note Principal:                                                $843,168.59

30.    On December 9, 2021, the Fifth Generations Note proceeds were disbursed in the amount of $843,168.59. The loan proceeds were disbursed via a wire transfer to the FCCU Craig Properties Account. True and correct copies of an RRSB Wire Transfer Order and Transaction Receipt dated December 9, 2021, and an FCCU Craig Properties Account Statement dated December 31, 2021 (*See* p. 2), all memorializing the Fifth Generations Note disbursement, are attached hereto as **Exhibit 5-C**.

**B.    Payment History**

31.    On April 17, 2023, a payment of $843,168.59 was made on account of the Fifth Generations Note. Such payment was "received" by RRSB when proceeds of the Eighth Generations Note were used, *inter alia*, to pay off all outstanding principal (but not interest) due on the Fifth Generations Note. *See* Eighth Generations Note Aff.; ¶ 6, 8; and **Exhibit B** (Eighth Generations DRA). No further payments have been made by the Debtor towards the outstanding balance of the Fifth Generations Note.

**VI.    THE SIXTH GENERATIONS NOTE**

32.    Debtor made in favor of, executed, and delivered to RRSB a Promissory Note dated January 5, 2022, pursuant to which Loan No. 51471 was issued in the original principal amount of $653,729.65 (the "Sixth Generations Note"). A true and correct copy of the Sixth Generations Note is attached as **Exhibit 6-A** and incorporated by reference.

33.    Interest initially accrued on the unpaid principal balance at a rate of 4.350% per annum. Under the Forbearance Agreement, the rate increased to 6.500% per annum. Under the

Sixth Generations Note, Debtor was obligated to pay all principal and accrued interest on
December 31, 2022, the original maturity date.

## A.    Disbursement of Loan Proceeds

34.    Proceeds of the of the Sixth Generations Note were authorized for disbursement
under the Loan Disbursement Request and Authorization contemporaneously executed by
Debtor (the "Sixth Generations DRA"). A true and correct copy of the Sixth Generations DRA
is attached hereto as **Exhibit 6-B** and incorporated by reference, and an excerpt of relevant
information is reproduced below for ease of reference:

| | |
|---|---|
| **DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $653,729.65 as follows: | |
| **Amount paid to others on Borrower's behalf:** $653,729.65 to Craig Development LLC for Construction Draws and Construction Management Fees | $653,729.65 |
| **Note Principal:** | $653,729.65 |

35.    On January 5, 2022, the Sixth Generations Note proceeds were disbursed in the
amount of $653,729.65. The loan proceeds were disbursed via Cashier's Check No. 101723
made payable to Craig Development. True and correct copies of RRSB's Cashier's Check and
an FCCU Craig Development Account Transaction Receipt dated January 5, 2022, confirming
receipt and deposit of the Sixth Generations Note proceeds, are attached as **Exhibit 6-C**.

## B.    Payment History

36.    On April 17, 2023, a payment of $653,729.65 was made on account of the Sixth
Generations Note.  Such payment was "received" by RRSB when proceeds of the Eighth
Generations Note were used, *inter alia*, to pay off all outstanding principal (but not interest)
due on the Fifth Generations Note. *See* Eighth Generations Note Aff.; ¶ 6, 8; and **Exhibit B**
(Eighth Generations DRA). No further payments have been made by the Debtor towards the
outstanding balance of the Sixth Generations Note.

## VII.    THE SEVENTH GENERATIONS NOTE

37.     Debtor made in favor of, executed, and delivered to RRSB a Promissory Note dated February 3, 2022, pursuant to which Loan No. 51488 was issued in the original principal amount of $274,043.60 ("Seventh Generations Note"). A true and correct copy of the Seventh Generations Note is attached as **Exhibit 7-A** and incorporated by reference.

38.     Interest initially accrued on the unpaid principal balance at a rate of 4.350% per annum. Under the Forbearance Agreement, the rate increased to 6.500% per annum. Under the Seventh Generations Note, Debtor was obligated to pay all principal and accrued interest on December 31, 2022, the original maturity date.

### A.     Disbursement of Loan Proceeds

39.     Proceeds of the of the Seventh Generations Note were authorized for disbursement under the Loan Disbursement Request and Authorization contemporaneously executed by Debtor ("Seventh Generations DRA"). A true and correct copy of the Seventh Generations DRA is attached hereto as **Exhibit 7-B** and incorporated by reference, and an excerpt of relevant information is reproduced below for ease of reference:

DISBURSEMENT INSTRUCTIONS. Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $274,043.60 as follows:

| | |
|---|---|
| Amount paid to others on Borrower's behalf: | $274,043.60 |
| $274,043.60 to Craig Development LLC for Construction Draws and Construction Management Fees | |
| Note Principal: | $274,043.60 |

40.     On February 3, 2022, the Seventh Generations Note proceeds were disbursed in the amount of $274,043.60. The loan proceeds were disbursed via a wire transfer to the FCCU Craig Properties Account. True and correct copies of an RRSB Wire Transfer Order and Transaction Receipt dated February 3, 2022, and an FCCU Craig Properties Account

Statement dated February 28, 2022 (*See* p. 2), all memorializing the Seventh Generations Note

disbursement, are attached hereto as **Exhibit 7-C**.

**B.    Payment History**

41.    On April 17, 2023, a payment of $274,043.60 made on account of the Seventh

Generations Note. Such payment was "received" by RRSB when proceeds of the Eighth

Generations Note were used, *inter alia*, to pay off all outstanding principal (but not interest)

due on the Seventh Generations Note. *See* Eighth Generations Note Aff.; ¶ 6, 8; and **Exhibit**

**B** (Eighth Generations DRA). No further payments have been made by the Debtor towards the

outstanding balance of the Seventh Generations Note.

## VIII.   THE NINTH GENERATIONS NOTE

42.    Debtor made in favor of, executed, and delivered to RRSB a Promissory Note

dated April 17, 2023, pursuant to which Loan No. 451677 was issued in the original principal

amount of $561,365.10 (the "Ninth Generations Note"). A true and correct copy of the Ninth

Generations Note is attached as **Exhibit 9-A** and incorporated by reference.

43.    No further interest accrued on Generations Notes 1-7 after April 17, 2023. All

outstanding principal for such notes as of April 17, 2023 was refinanced and paid off with

proceeds of the Eighth Generations Note.   Similarly, all accrued unpaid interest for

Generations Notes 1-7 was refinanced and paid off by the Ninth Generations Note, which has

been accruing interest at a rate of 2.000% per annum since April 17, 2023.

**A.    Disbursement of Loan Proceeds**

44.    Proceeds of the Ninth Generations Note were authorized for disbursement under

the Loan Disbursement Request and Authorization contemporaneously executed by Debtor

("Ninth Generations DRA"). A true and correct copy of the Ninth Generations DRA is attached

hereto as **Exhibit 9-B** and incorporated by reference, and a relevant excerpt is reproduced

below for ease of reference:

SPECIFIC PURPOSE. The specific purpose of this loan is: Refinance Construction Loan Accrued Interst.

DISBURSEMENT INSTRUCTIONS. Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $561,365.10 as follows:

| | |
|---|---|
| Amount paid on Borrower's account: | $561,365.10 |
| $145,278.42 Payment on Loan # 41121 | |
| $211,351.05 Payment on Loan # 51404 | |
| $73,773.26 Payment on Loan # 51425 | |
| $27,294.44 Payment on Loan # 51437 | |
| $51,229.99 Payment on Loan # 51449 | |
| $37,616.31 Payment on Loan # 51471 | |
| $14,821.63 Payment on Loan # 51488 | |
| Note Principal: | $561,365.10 |

45.    On April 17, 2023, Ninth Generations Note proceeds in the sum of $561,365.10

were disbursed to pay off all accrued unpaid interest on Generations Notes 1-7 as follows:

| Loan | Interest Accrued as of April 17, 2023 (Date of Ninth Gen. Note) |
|---|---|
| First Gen. Note (41121) | $145,278.42 |
| Second Gen. Note (51404) | $211,351.05 |
| Third Gen. Note (51425) | $73,773.26 |
| Fourth Gen. Note (51437) | $27,294.44 |
| Fifth Gen. Note (51449) | $51,229.99 |
| Sixth Gen. Note (51471) | $37,616.31 |
| Seventh Gen. Note (51488) | $14,821.63 |
| **TOTAL:** | **$561,365.10** |

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 15 of 124

Case 25-30002    Doc 166    Filed 09/19/25    Entered 09/19/25 16:49:25    Desc Main
Document    Page 15 of 16

**B.**    **Payment History**

46.    No payments have been made by Debtor to reduce the outstanding balance of
the Ninth Generations Note.

### IX.    LOAN HISTORY OF GENERATIONS NOTES 1-7 & 9

47.    Inquiry Statements for Generations Notes 1-7 and 9 generated by RRSB's
computer system are attached as **Exhibit E** and incorporated by reference. The Inquiry
Statements do not include a running balance. But they do list all loan advances, late fees, and
payments made.

48.    For the convenience of the parties and the Court, a printout of an Excel
spreadsheet setting forth the history of loan payments, accrual of interest and late fees on
Generations Notes 1-7 and the Ninth Generations Note is attached as **Exhibit F** and
incorporated by reference.

*[The remainder of this page is intentionally blank.]*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this _16_ day of September, 2025.

_____
Charles Aarestad

Subscribed and sworn to before me this _16_ day of September, 2025.

_____
Notary Public

LORI ANN MOEN
NOTARY PUBLIC - MINNESOTA
My Comm. Exp. Jan. 31, 2029

## PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|-----------|-----------|----------|---------|-------------|---------|---------|----------|
| $1,565,200.00 | 03-15-2021 | 03-15-2023 | 41121 | JL | | *** | CBA 07 30 21 |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "****" has been omitted due to text length limitations.

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: ____6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
Fertile
114 N Mill St
PO Box 98
Fertile, MN 56540

**EXHIBIT**

**1-A**

**Principal Amount: $1,565,200.00**          **Interest Rate: 4.350%**          **Date of Note: March 15, 2021**

**PROMISE TO PAY.** GENERATIONS ON 1ST, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of One Million Five Hundred Sixty-five Thousand Two Hundred & 00/100 Dollars ($1,565,200.00), together with interest on the unpaid principal balance from March 15, 2021, calculated as described in the "INTEREST CALCULATION METHOD" paragraph using an interest rate of 4.350% per annum, until paid in full. The interest rate may change under the terms and conditions of the "INTEREST AFTER DEFAULT" section.

**PAYMENT.** Borrower will pay this loan in 4 payments of $412,842.30 each payment. Borrower's first payment is due September 15, 2021, and all subsequent payments are due on the same day of each half-year after that. Borrower's final payment will be due on March 15, 2023, and will be for all principal and all accrued interest not yet paid. Payments include principal and interest. Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs. Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.

**INTEREST CALCULATION METHOD.** Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding. All interest payable under this Note is computed using this method.

**RECEIPT OF PAYMENTS.** All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
Fertile
114 N Mill St
PO Box 98
Fertile, MN 56540

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

**PREPAYMENT.** Borrower may pay without penalty all or a portion of the amount owed earlier than it is due. Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule. Rather, early payments will reduce the principal balance due and may result in Borrower's making fewer payments. Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language. If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender. All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to: Red River State Bank, PO Box 25 Halstad, MN 56548.

**LATE CHARGE.** If a payment is 11 days or more late, Borrower will be charged 5.000% of the unpaid portion of the regularly scheduled payment or $7.28, whichever is greater.

**INTEREST AFTER DEFAULT.** Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note.

**DEFAULT.** Each of the following shall constitute an event of default ("Event of Default") under this Note:

**Payment Default.** Borrower fails to make any payment when due under this Note.

**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Death or Insolvency.** The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Execution; Attachment.** Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

**Change in Zoning or Public Restriction.** Any change in any zoning ordinance or regulation or any other public restriction is enacted, adopted

RRSB.GO1st.00322

| Loan No: 41121 | **PROMISSORY NOTE**<br>**(Continued)** | Page 2 |
|---|---|---|

or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral, as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

**Default Under Other Lien Documents.** A default occurs under any other mortgage, deed of trust or security agreement covering all or any portion of the Collateral.

**Judgment.** Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.** A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.** Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.** Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.** This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.** If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Polk County, State of Minnesota.

**DISHONORED ITEM FEE.** Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.** To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account). This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future. However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law. Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the indebtedness against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.** Borrower acknowledges this Note is secured by the following collateral described in the security instruments listed herein:

(A) a Mortgage dated March 15, 2021, to Lender on real property located in Codington County, State of South Dakota.

(B) a Commercial Security Agreement dated March 15, 2021 made and executed between GENERATIONS ON 1ST, LLC and Lender on collateral described as As security for the payment of the indebtedness and all other indebtedness, obligations and liabilities of the Debtor to Creditor, now existing or hereafter arising, directly or indirectly, by operation of law or otherwise (collectively the "liabilities"), Debtor assigns, transfers, pledges, hypothecates and grants to Creditor, its successors and assigns, a first priority security interest (the "security interest") in all Debtor's assets, including without limitation, all equipment, inventory, supplies, accounts, general intangibles, chattel paper and instruments, goods, assets, machinery, fixtures, furnishings and all other personal property together with all other accessories, accessions, attachments and appurtenances, appertaining to attached thereto, whether now owned or hereafter acquired, and all other substitutions, renewals, replacements and improvements and all proceeds, rents, issuers, income, profits and avails, including without limitation, insurance proceeds. Further, Borrower grants Lender a purchase money security interest in specific equipment, furniture and fixtures purchased by Borrower and financed by Lender on or about the date of the loan or filing date thereafter (collectively the "collateral").

**FINANCIAL STATEMENTS.** Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.** The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.** Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them. In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise. Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently. Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies. Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor. Upon any change in the terms of this Note, and unless otherwise expressly stated in writing, no party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be released from liability. All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone. All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made. The obligations under this Note are joint and several.

RRSB 0342

| Loan No: 41121 | **PROMISSORY NOTE**<br>**(Continued)** | Page 3 |
|---|---|---|

SECTION DISCLOSURE. To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE. BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____
    JESSE ROBERT CRAIG, MANAGING MEMBER of
    GENERATIONS ON 1ST, LLC

LENDER:

RED RIVER STATE BANK

X _____
    MARTIN PETERSON, Loan Officer

LaserPro, Ver. 20.4.0.038  Copr. Finastra USA Corporation 1997, 2021   All Rights Reserved.   - MN  C:\HARLAND\CFI\LPL\D20.FC  TR-5362  PR-61

RRSB GO1st 00324

# DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|-----------|-----------|----------|---------|-------------|---------|---------|----------|
| $1,565,200.00 | 03-15-2021 | 03-15-2023 | 41121 | JL | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

Borrower: GENERATIONS ON 1ST, LLC (TIN: ████6148)
1405 1ST AVE N
FARGO, ND 58102

Lender: Red River State Bank
Fertile
114 N Mill St
PO Box 98
Fertile, MN 56540

**EXHIBIT**

*lender* **1-B**

LOAN TYPE. This is a Fixed Rate (4.350%) Nondisclosable Loan to a Limited Liability Company for $1,565,200.00 due on March 15, 2023.

PRIMARY PURPOSE OF LOAN. The primary purpose of this loan is for:

☐ Maintenance of Borrower's Primary Residence.

☐ Personal, Family or Household Purposes or Personal Investment.

☐ Agricultural Purposes.

☒ Business Purposes.

SPECIFIC PURPOSE. The specific purpose of this loan is: APARTMENT DRAW REQUESTS.

DISBURSEMENT INSTRUCTIONS. Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $1,565,200.00 as follows:

| | |
|---|---|
| Amount paid to Borrower directly: | $1,565,200.00 |
| $269,628.78 Deposited to Loan Account # 40989 | |
| $127,434.93 Deposited to Loan Account # 41062 | |
| $214,227.46 Deposited to Loan Account # 41099 | |
| $953,908.83 Lender's Check # CRAIG DEVELOPMENT | |
| Note Principal: | $1,565,200.00 |

FINANCIAL CONDITION.  BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER.  THIS AUTHORIZATION IS DATED MARCH 15, 2021.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____
JESSE ROBERT CRAIG, MANAGING MEMBER of
GENERATIONS ON 1ST, LLC

RRSB GO1st 00317

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 21 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 5 of 108

EXHIBIT

**1-C**

| | | |
|---|---|---|
| CUSTOMER NAME Gerrachens on 1st LLC | DATE: 3/16/2021 | **DEBIT TICKET** |
| CUSTOMER NUMBER    NOTE NUMBER<br>4112| | BACK DATE 3/15/2021 | |
| REV PRIN PAYMENT:    76 | NEW LOAN:    34 | |
| REBATE INTEREST:    82 | RENEWAL LOAN:    70 | |
| REBATE INSURANCE:    64 | DEBIT TO FINAL:    66 | |
| DB INT ADJUSTMENT:    80 | (Advance) | |
| PLUS YEAR TO DATE:    2 | ESCROW:    86 | |
| ADD LATE CHARGE:    94 | | |

DESCRIPTION:

Loan Funding Refi

1:54000000 7:

TOTAL $    1565200.00

41121 3/16/2021     $1565200.00
020205000260 TC 34

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 22 of 124
Case 25-30002    Doc 165    Filed 09/19/25    Entered 09/19/25 16:19:25    Desc
Exhibits 1-A to F    Page 6 of 108

**LOAN 40989 CREDIT TICKETS:**

CUSTOMER NAME *Momentum Properties*    DATE: 3/16/2021    **CREDIT TICKET**
CUSTOMER NUMBER    NOTE NUMBER    BACKDATE 3/15/2021
40989

REBATE INTEREST:    82 <
REBATE INSURANCE:    C/L    64 <    36 PAY OFF
REBATE INSURANCE:    AH    78 <    46 PRINCIPAL PAYMENT
REBATE INSURANCE:    INS3 68 <    50 INTEREST PAYMENT
CREDIT TO FINAL:    92    58 LATE CHARGE
EXTENSION DATE:    38    72 ESCROW
FEE:    90    59 WAIVE LATE CHARGE
CR INT ADJUSTMENT:    84
MINUS YEAR TO DATE:    4
DESCRIPTION:
*Note Pay off*    TOTAL $    829003.51

⑆530000004⑈

40989 3/16/2021    $829003.51
020205000110 TC 46

CUSTOMER NAME *Momentum Properties*    DATE: 3/16/2021    **CREDIT TICKET**
CUSTOMER NUMBER    NOTE NUMBER    BACKDATE 3/15/2021
40989

REBATE INTEREST:    82 <
REBATE INSURANCE:    C/L    64 <    36 PAY OFF
REBATE INSURANCE:    AH    78 <    46 PRINCIPAL PAYMENT
REBATE INSURANCE:    INS3 68 <    50 INTEREST PAYMENT
CREDIT TO FINAL:    92    58 LATE CHARGE
EXTENSION DATE:    38    72 ESCROW
FEE:    90    59 WAIVE LATE CHARGE
CR INT ADJUSTMENT:    84
MINUS YEAR TO DATE:    4
DESCRIPTION:
*Interest Payment*    TOTAL $    5335.15

⑆530000004⑈

40989 3/16/2021    $5335.15
020205000020 TC 50

Two (2) RRSB Credit Tickets confirming a deposit in the sum of $834,388.66 to payoff Loan 40989.

Proceeds from the First Generations Note in the sum of $269,628.78 were applied to the balance of Loan 40989. The remaining balance of $564759.88 was proceeds of Loan 41120 (a Parkside Note).

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 23 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 7 of 108

## LOAN 41062 CREDIT TICKETS:

| | |
|---|---|
| CUSTOMER NAME Momentum Properties | DATE: 3/16/2021   **CREDIT TICKET** |
| CUSTOMER NUMBER   NOTE NUMBER 41062 | BACKDATE 3/5/2021 |

REBATE INTEREST: 82 <
REBATE INSURANCE: C/L 64 <
REBATE INSURANCE: AH 78 <
REBATE INSURANCE: INS3 68 <
CREDIT TO FINAL: 92
EXTENSION DATE: 38
FEE: 90
CR INT ADJUSTMENT: 84
MINUS YEAR TO DATE: 4
DESCRIPTION: Loan Payoff

36 PAY OFF
(46) PRINCIPAL PAYMENT
50 INTEREST PAYMENT
58 LATE CHARGE
72 ESCROW
59 WAIVE LATE CHARGE

**TOTAL $ 12690558**

⑆530000004⑆

41062 3/16/2021     $126905.58
020205000100 TC 46

---

| | |
|---|---|
| CUSTOMER NAME Momentum Properties | DATE: 3/16/2021   **CREDIT TICKET** |
| CUSTOMER NUMBER   NOTE NUMBER 41062 | BACKDATE 3/15/2021 |

REBATE INTEREST: 82 <
REBATE INSURANCE: C/L 64 <
REBATE INSURANCE: AH 78 <
REBATE INSURANCE: INS3 68 <
CREDIT TO FINAL: 92
EXTENSION DATE: 38
FEE: 90
CR INT ADJUSTMENT: 84
MINUS YEAR TO DATE: 4
DESCRIPTION: Interest Payment

36 PAY OFF
46 PRINCIPAL PAYMENT
(50) INTEREST PAYMENT
58 LATE CHARGE
72 ESCROW
59 WAIVE LATE CHARGE

**TOTAL $ 52935**

⑆530000004⑆

41062 3/16/2021     $529.35
020205000010 TC 50

**LOAN 41099 CREDIT TICKETS:**



RRSB Credit Tickets confirming two deposits was made on March 15, 2021 in the sum of
$230,256.12. The top ticket was to payoff outstanding principal of Loan 41099. The bottom
ticket was used to payoff accrued interest on Loan 41099.

This deposit consists of loan proceeds from the First Generations Note in the amount of
$214,277.46. Craig Properties LLC also paid $16,779.59 by Check No. 37674, totaling
$230,256.12.

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 25 of 124

Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 9 of 108



**EXHIBIT**

**1-D**

UNETexchange Item Summary                    ECE Institution ISN: 8656545200                    UNETexch





UNETexchange Item Summary      ECE Institution ISN: 8656545199      UNETexchange ISN: 210316911855564





Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 27 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 11 of 108

UNETexchange Item Summary          ECE Institution ISN: 8656545206          UNETexchange ISN: 210316911855571





10/31/2024 2:15:59 PM                                        RRSB GO1st 04803

UNETexchange Item Summary                ECE Institution ISN: 8656545198                UNETexchange ISN: 210316911855563





RRSB GO1st 04804

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 29 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 13 of 108

FC First Community
CU Credit Union

```
FP TRANSACTION  03-16-21  08:03:44  MEMBER  1711CR                1 1504
              FOR CRAIG DEVELOPMENT, LLC  AS Jesse
DEPOSIT OF     2024870.60  1711-2         SMALL BUSINESS CHECKING
   PREV BAL        368.64 NEW BAL    2025239.24
RECEIVED       2024870.60 IN 9 CHECKS
   320941.23   163020.84   149005.53
   340531.68   319424.32   319424.33
   71874.19    19707.25   320941.23
```

Member Signature

_(blank signature box)_

## PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|-----------|-----------|----------|---------|-------------|---------|---------|----------|
| $2,976,430.98 | 09-14-2021 | 03-31-2022 | 51404 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

Borrower: **GENERATIONS ON 1ST, LLC (TIN: ▮▮▮▮6148)**
1405 1ST AVE N
FARGO, ND 58102

Lender: **Red River State Bank**
300 2nd Ave West
P.O. Box 25
Halstad, MN  56548

**EXHIBIT**

**2-A**

---

**Principal Amount: $2,976,430.98**   **Interest Rate: 4.350%**   **Date of Note: September 14, 2021**

**PROMISE TO PAY.** GENERATIONS ON 1ST, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of Two Million Nine Hundred Seventy-six Thousand Four Hundred Thirty & 98/100 Dollars ($2,976,430.98), together with interest on the unpaid principal balance from September 15, 2021, calculated as described in the "INTEREST CALCULATION METHOD" paragraph using an interest rate of 4.350% per annum, until paid in full.  The interest rate may change under the terms and conditions of the "INTEREST AFTER DEFAULT" section.

**PAYMENT.** Borrower will pay this loan in one principal payment of $2,976,430.98 plus interest on March 31, 2022.  This payment due on March 31, 2022, will be for all principal and all accrued interest not yet paid.  Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs.  Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.

**INTEREST CALCULATION METHOD.** Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding.  All interest payable under this Note is computed using this method.

**RECEIPT OF PAYMENTS.** All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN  56548

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

**PREPAYMENT.** Borrower may pay without penalty all or a portion of the amount owed earlier than it is due.  Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule.  Rather, early payments will reduce the principal balance due.  Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language.  If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender.  All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to: Red River State Bank, PO Box 25 Halstad, MN  56548.

**LATE CHARGE.** If a payment is 11 days or more late, Borrower will be charged **5.000%** of the unpaid portion of the regularly scheduled payment or **$7.28**, whichever is greater.

**INTEREST AFTER DEFAULT.** Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note.

**DEFAULT.** Each of the following shall constitute an event of default ("Event of Default") under this Note:

**Payment Default.** Borrower fails to make any payment when due under this Note.

**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Death or Insolvency.** The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Execution; Attachment.** Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

**Change in Zoning or Public Restriction.** Any change in any zoning ordinance or regulation or any other public restriction is enacted, adopted or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral, as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

**Default Under Other Lien Documents.** A default occurs under any other mortgage, deed of trust or security agreement covering all or any

RRSB GO1st 01131

**PROMISSORY NOTE**
**(Continued)**

| | |
|---|---|
| Loan No: 51404 | Page 2 |

portion of the Collateral.

**Judgment.** Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.** A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.** Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.** Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.** This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.** If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Norman County, State of Minnesota.

**DISHONORED ITEM FEE.** Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.** To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account). This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future. However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law. Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the debt against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.** Borrower acknowledges this Note is secured by a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 03/15/2021 with legal description of Parcel # 9582, 9583, & 9580:
Parcel I:
Lot 1 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown, Codington County, South Dakota, according to the recorded plat thereof.
Parcel II:
Lot 2 of Ohtness' Subdivision of Lots 12, 13 and 14 in Block 17 of Watertown, AND the North 30 feet of the East 70 feet of Lot 11 in Block 17 of Watertown (commonly referred to as being in the original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel III:
Lot 3 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel IV:
Lot 4 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel V:
Lot 11, except the North 30 Feet of the East 70 Feet thereof, in Block 17, of the plat Entitled: "Watertown" Codington County, South Dakota, according to the recorded plat thereof.

**FINANCIAL STATEMENTS.** Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.** The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.** Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them. In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise. Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently. Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies. Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor. Upon any change in the terms of this Note, and unless otherwise expressly stated in writing, no party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be released from liability. All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone. All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made. The obligations under this Note are joint and several.

RRSB G01st 01132

Loan No: 51404

**PROMISSORY NOTE**
**(Continued)**

Page 3

---

SECTION DISCLOSURE. To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE. BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____
 JESSE  ROBERT  CRAIG,  MANAGING  MEMBER  of
 GENERATIONS ON 1ST, LLC

LENDER:

RED RIVER STATE BANK

X _____
 CHARLES AARESTAD, Vice President

LaserPro, Ver. 20.4.0.038  Copr. Finastra USA Corporation 1997, 2021.  All Rights Reserved.  - MN  C:\HARLAND\CFI\LPL\D20.FC  TR-5869  PR-57

RRSB GO1st 01133

# DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $2,976,430.98 | 09-14-2021 | 03-31-2022 | 51404 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

EXHIBIT
2-B

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: [redacted]6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

**LOAN TYPE.** This is a Fixed Rate (4.350%) Nondisclosable Loan to a Limited Liability Company for $2,976,430.98 due on March 31, 2022.

**PRIMARY PURPOSE OF LOAN.** The primary purpose of this loan is for:

☐ Maintenance of Borrower's Primary Residence.

☐ Personal, Family or Household Purposes or Personal Investment.

☐ Agricultural Purposes.

☒ Business Purposes.

**SPECIFIC PURPOSE.** The specific purpose of this loan is: Multi Family Home Construction Project Draw 10, 11, 12, & 13.

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $2,976,430.98 as follows:

| | |
|---|---|
| Amount paid to others on Borrower's behalf: | $2,976,430.98 |
| $2,976,430.98 to Craig Development LLC for Construction Draws and Construction Management Fees | |
| Note Principal: | $2,976,430.98 |

**FINANCIAL CONDITION.** BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER. THIS AUTHORIZATION IS DATED SEPTEMBER 14, 2021.

**BORROWER:**

GENERATIONS ON 1ST, LLC

By: ______________________________
JESSE ROBERT CRAIG, MANAGING MEMBER of GENERATIONS ON 1ST, LLC

LaserPro, Ver. 20.4.0.038 Copr. Finastra USA Corporation 1997, 2021. All Rights Reserved. - MN C:\HARLAND\CFI\LPL\20.FC TR-5059 PR-52

Case 25-30002 Doc 206-3 Filed 10/16/25 Entered 10/16/25 14:15:53 Desc Exhibit
Ex 20 - Al of Charles Mateson Exhibits Page 34 of 124
Case 25-30002 Doc 112-1 Filed 06/18/25 Entered 06/18/25 19:25 Desc
Exhibits 1-A to F Page 18 of 108

## WIRE TRANSFER ORDER

EXHIBIT
**2-C**

| | | |
|---|---|---|
| Date | 9/14/2021 | ☑ Customer |
| Sender ABA # | 091205199 | ☐ Non-Customer -- Check with Lori DeLong |
| Bank Name | Red River State Bank | |

**ORIGINATOR INFORMATION**

Name  Generations on 1st LLC ✓

Street Address  1405 1st Ave N ✓

City, State, Zip  Fargo, ND 58102 ✓

Account Number 51404

**Verified Collected Funds in Account** CBA  (initials)  (initials)

**WIRE THROUGH**

Bank Name  First Community Credit Union ✓

ABA Number  291378693 ✓

Dollar Amount  $2,976,430.98 ✓

**BENEFICIARY INFORMATION**

For Credit To  Craig Properties LLC ✓

Street Address  1405 1st Ave N ✓

City, State, Zip  Fargo, ND 58102 ✓

Account Number  46957 ✓

For Further Credit To

Account Number

☑ OFAC Verified - by UBB

| ☑ IN-PERSON REQUEST: | ☐ Known Customer | ☐ Identity Verified | ☐ Internal Business Purpose |
|---|---|---|---|

Verified Wire Transfer agreement on file: Yes / No  Initial:  CD RATELINE

**CUSTOMER SIGNATURE**

---

☐ NOT IN- PERSON REQUEST:

Wire Instructions on File

☐ Yes ☐ NO  -- Written instructions from customer attached

Instructions received by:
☐ Telephone Initial:_____
☐ Email Request (attached) Initial:_____
☐ Fax request (attached) Initial_____
☐ Mail request (attached) Initial _____

Call Back Verfication details:
Date:  Time:
Who performed callback:
Customer/Authorized Rep spoke with:
☐ Identity verified  ☐ Authority verified
Phone Number called to verify:

**If not loan source funds, wire transfer agreement on file? YES/NO**

---

**SOURCE OF FUNDS**

Wire Transfer Amount  US $  2,976,430.98

**EBA OK?** Initials

Wire Transfer Fee  $  0.00

☐ Cash
☐ Check
☐ Deposit Acct
☑ Loan
☐ General Ledger

**EMPLOYEE SIGNATURE**

**APPROVED BY OFFICER**

(Attach any supporting documents on reverse side.)  RRSB GO1st 04822

Revised: 9/14/2021

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 35 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 19 of 108

# Outgoing Domestic

Account Number:    1534

Transaction Date: 9/14/2021

Business Function – {3600} CTR                    Type/SubType – {1510} 1000
Amount – {2000}          $2,976,430.98
Paid With Cash            ☐
Receiver Bank – {3400}
ABA                      291378693          Bank Name        First Community CU

Originating Bank – {5100}

Id Code
Identifier          DDA Account Number
Name                     534
Address 1           Red River State Bank Halstad
Address 2
Address 3

Originator – {5000}

Id Code
Identifier          DDA Account Number
Name                     5199
Address 1           GENERATIONS ON 1ST LLC
Address 2           1405 1ST AVE N
Address 3           FARGO, ND 58102

Beneficiary – {4200}

Id Code
Identifier          DDA Account Number
Name                     46957
Address 1           CRAIG PROPERTIES LLC
Address 2           1405 1ST AVE N
Address 3           FARGO, ND 58102

File Attachments  No Attachments

Transaction Description GENERATIONS ON 1ST LLC
Notes

**No OFAC Violation**

Created By        DGustaf72
Date Created      9/14/2021 12:39:35 PM
                  Awaiting Verification

First Viewed By   DGustaf72
Date First Viewed 9/14/2021 12:39:43 PM
Last Viewed By    DGustaf72
Date Last Viewed  9/14/2021 12:39:43 PM

RRSB GO1st 04823

**First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 09-30-21 |
| **Page:** | 1 of 8 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tues, October 19, 2021 at 11:00am, a special membership meeting will be held at First Community Credit Union's headquarters, 310 10th St SE, Jamestown, ND. The agenda is a membership vote to allow Elm River Credit Union to merge with FCCU.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 719,477.45 | 86,047.45 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**  ACCT# **1**        **09-01-21** THRU **09-30-21**        PREVIOUS BALANCE **0.01**

ENDING BALANCE                                                                      **0.01**

**BUSINESS REWARDS**  ACCT# **2**        **09-01-21** THRU **09-30-21**        PREVIOUS BALANCE **719,477.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 719462.45 |
| SEP 01 | EFT ACH Master  STARCAPITAL Mnthly pmt210830 | -2701.61 | 716760.84 |
| SEP 01 | EFT ACH Master  CAPITAL ONE MOBILE PMT210831 | -13000.00 | 703760.84 |
| SEP 01 | DEPOSIT | 7889.15 | 711649.99 |
| SEP 01 | SHARE DRAFT 38388 TRACE#: 00200805 | -150.92 | 711499.07 |
| SEP 01 | SHARE DRAFT 38601 TRACE#: 00212880 | -239.00 | 711260.07 |
| SEP 01 | SHARE DRAFT 8625 TRACE#: 00213210 | -750.00 | 710510.07 |
| SEP 01 | SHARE DRAFT 38377 TRACE#: 00200810 | -1024.36 | 709485.71 |
| SEP 01 | SHARE DRAFT 38621 TRACE#: 00213435 | -1138.80 | 708346.91 |
| SEP 01 | SHARE DRAFT 38604 TRACE#: 00205005 | -1515.00 | 706831.91 |
| SEP 01 | SHARE DRAFT 38615 TRACE#: 00211890 | -2054.91 | 704777.00 |
| SEP 01 | SHARE DRAFT 38629 TRACE#: 50400060 | -2670.50 | 702106.50 |
| SEP 01 | SHARE DRAFT 38576 TRACE#: 00205345 | -2836.70 | 699269.80 |
| SEP 01 | SHARE DRAFT 38614 TRACE#: 00205015 | -2840.45 | 696429.35 |
| SEP 01 | SHARE DRAFT 38611 TRACE#: 00205010 | -2970.70 | 693458.65 |
| SEP 01 | SHARE DRAFT 38563 TRACE#: 00211280 | -3000.00 | 690458.65 |
| SEP 01 | SHARE DRAFT 38567 TRACE#: 00211285 | -3374.55 | 687084.10 |
| SEP 01 | SHARE DRAFT 38598 TRACE#: 00205190 | -4108.25 | 682975.85 |
| SEP 01 | SHARE DRAFT 38553 TRACE#: 00205320 | -4500.00 | 678475.85 |
| SEP 01 | SHARE DRAFT 38379 TRACE#: 00204425 | -59670.00 | 618805.85 |
| SEP 01 | SHARE DRAFT 38375 TRACE#: 00209690 | -61125.40 | 557680.45 |
| SEP 01 | SHARE DRAFT 38381 TRACE#: 00204430 | -70794.54 | 486885.91 |
| SEP 02 | EFT ACH Master  CRAIG PROPERTIESRENT 210902 | 22330.00 | 509215.91 |
| SEP 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 508259.71 |
| SEP 02 | DEPOSIT | 6849.50 | 515109.21 |
| SEP 02 | SHARE DRAFT 38572 TRACE#: 00210000 | -20.00 | 515089.21 |
| SEP 02 | SHARE DRAFT 38623 TRACE#: 00213145 | -108.11 | 514981.10 |
| SEP 02 | SHARE DRAFT 38632 TRACE#: 00205250 | -180.00 | 514801.10 |
| SEP 02 | SHARE DRAFT 38593 TRACE#: 00211550 | -250.58 | 514550.52 |
| SEP 02 | SHARE DRAFT 38554 TRACE#: 00204570 | -563.32 | 513987.20 |

*- Continued -*

RRSB FCCU Subpoena 021279

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit Ex 20 - Aff of Charles Aarestad   Page 37 of 124

Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc Main Document   Page 21 of 108

**FCCU First Community Credit Union**
919 19th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 09-30-21
Page: 2 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 02 | SHARE DRAFT 38613 TRACE#: 00207655 | -785.75 | 513201.45 |
| SEP 02 | SHARE DRAFT 38627 TRACE#: 00203890 | -852.00 | 512349.45 |
| SEP 02 | SHARE DRAFT 38631 TRACE#: 00212950 | -913.50 | 511435.95 |
| SEP 02 | SHARE DRAFT 38628 TRACE#: 00203785 | -1000.00 | 510435.95 |
| SEP 02 | SHARE DRAFT 38610 TRACE#: 00207650 | -1062.73 | 509373.22 |
| SEP 02 | SHARE DRAFT 38630 TRACE#: 00207570 | -1561.25 | 507811.97 |
| SEP 02 | SHARE DRAFT 38378 TRACE#: 00203660 | -1588.19 | 506223.78 |
| SEP 02 | SHARE DRAFT 38555 TRACE#: 00213085 | -1932.60 | 504291.18 |
| SEP 02 | SHARE DRAFT 38603 TRACE#: 00207660 | -2426.50 | 501864.68 |
| SEP 02 | SHARE DRAFT 38579 TRACE#: 00208485 | -2503.46 | 499361.22 |
| SEP 02 | SHARE DRAFT 38600 TRACE#: 00212265 | -3173.14 | 496188.08 |
| SEP 02 | SHARE DRAFT 38373 TRACE#: 00213150 | -3746.53 | 492441.55 |
| SEP 02 | SHARE DRAFT 38591 TRACE#: 00203780 | -5020.16 | 487421.39 |
| SEP 02 | SHARE DRAFT 38590 TRACE#: 00213555 | -5208.33 | 482213.06 |
| SEP 02 | SHARE DRAFT 38389 TRACE#: 00200675 | -31102.20 | 451110.86 |
| SEP 03 | DEPOSIT | 10275.00 | 461385.86 |
| SEP 03 | SHARE DRAFT 38616 TRACE#: 00204155 | -9.12 | 461376.74 |
| SEP 03 | SHARE DRAFT 38589 TRACE#: 00207170 | -90.00 | 461286.74 |
| SEP 03 | SHARE DRAFT 38565 TRACE#: 00203535 | -142.90 | 461143.84 |
| SEP 03 | SHARE DRAFT 38365 TRACE#: 00210485 | -175.73 | 460968.11 |
| SEP 03 | SHARE DRAFT 38383 TRACE#: 00210490 | -175.73 | 460792.38 |
| SEP 03 | SHARE DRAFT 38626 TRACE#: 00209600 | -269.20 | 460523.18 |
| SEP 03 | SHARE DRAFT 38612 TRACE#: 00210840 | -676.09 | 459847.09 |
| SEP 03 | SHARE DRAFT 38577 TRACE#: 00207965 | -900.00 | 458947.09 |
| SEP 03 | SHARE DRAFT 38595 TRACE#: 00212530 | -1353.65 | 457593.44 |
| SEP 03 | SHARE DRAFT 38607 TRACE#: 00209760 | -1718.66 | 455874.78 |
| SEP 03 | SHARE DRAFT 38362 TRACE#: 00204215 | -2225.00 | 453649.78 |
| SEP 03 | SHARE DRAFT 38574 TRACE#: 00205675 | -2581.21 | 451068.57 |
| SEP 03 | SHARE DRAFT 38571 TRACE#: 00207525 | -3000.00 | 448068.57 |
| SEP 03 | SHARE DRAFT 38368 TRACE#: 00210705 | -3353.00 | 444715.57 |
| SEP 03 | SHARE DRAFT 38374 TRACE#: 00210815 | -5000.00 | 439715.57 |
| SEP 03 | SHARE DRAFT 38585 TRACE#: 00204130 | -5333.34 | 434382.23 |
| SEP 03 | SHARE DRAFT 38584 TRACE#: 00207955 | -6166.67 | 428215.56 |
| SEP 03 | SHARE DRAFT 38382 TRACE#: 00204210 | -18960.73 | 409254.83 |
| SEP 03 | SHARE DRAFT 38619 TRACE#: 00204320 | -22087.36 | 387167.47 |
| SEP 03 | SHARE DRAFT 38372 TRACE#: 00207960 | -35512.31 | 351655.16 |
| SEP 06 | WITHDRAWAL  POS 0906 1224 327144 MNRD-MOORHEAD MOORHEAD MN | -134.08 | 351521.08 |
| SEP 07 | DEBIT CARD DEBIT  000019149714 CASEYS GEN STORE 3354 FARGO ND 09-05-21 | -91.35 | 351429.73 |
| SEP 07 | EFT ACH Master  CAPITAL ONE MOBILE PMT210905 | -12000.00 | 339429.73 |
| SEP 07 | DEPOSIT | 11795.00 | 351224.73 |
| SEP 07 | SHARE DRAFT 38592 TRACE#: 00211720 | -241.88 | 350982.85 |
| SEP 07 | SHARE DRAFT 38582 TRACE#: 00211035 | -464.48 | 350518.37 |
| SEP 07 | SHARE DRAFT 38620 TRACE#: 00203875 | -505.00 | 350013.37 |
| SEP 07 | SHARE DRAFT 38569 TRACE#: 00204010 | -746.44 | 349266.93 |
| SEP 07 | SHARE DRAFT 38561 TRACE#: 00211245 | -773.61 | 348493.32 |
| SEP 07 | SHARE DRAFT 38570 TRACE#: 00209165 | -1311.89 | 347181.43 |
| SEP 07 | SHARE DRAFT 38566 TRACE#: 00211040 | -1612.01 | 345569.42 |
| SEP 07 | SHARE DRAFT 38514 TRACE#: 00211220 | -2349.22 | 343220.20 |
| SEP 07 | SHARE DRAFT 38608 TRACE#: 00211030 | -2765.88 | 340454.32 |
| SEP 07 | SHARE DRAFT 38624 TRACE#: 00211425 | -3435.00 | 337019.32 |
| SEP 07 | SHARE DRAFT 38617 TRACE#: 00214510 | -7533.28 | 329486.04 |
| SEP 07 | SHARE DRAFT 38385 TRACE#: 00215150 | -35000.00 | 294486.04 |
| SEP 07 | SHARE DRAFT 38386 TRACE#: 00215595 | -72000.00 | 222486.04 |
| SEP 07 | SHARE DRAFT 38371 TRACE#: 00215590 | -72061.20 | 150424.84 |
| SEP 08 | DEPOSIT | 4714.00 | 155138.84 |
| SEP 08 | SHARE DRAFT 38562 TRACE#: 00200665 | -327.00 | 154811.84 |
| SEP 08 | SHARE DRAFT 38606 TRACE#: 00205305 | -749.76 | 154062.08 |
| SEP 08 | SHARE DRAFT 38384 TRACE#: 00213130 | -3680.00 | 150382.08 |
| SEP 08 | SHARE DRAFT 38369 TRACE#: 00213125 | -5096.52 | 145285.56 |
| SEP 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 090921 | -154.91 | 145130.65 |

- Continued -

RRSB FCCU Subpoena 021280

**First Community Credit Union**
310-10th St SE | PO Box 6160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 09 | SHARE DRAFT 38586 TRACE#: 00206380 | -84.00 | 145046.65 |
| SEP 09 | SHARE DRAFT 38557 TRACE#: 00205135 | -866.00 | 144180.65 |
| SEP 09 | SHARE DRAFT 38575 TRACE#: 00206410 | -1153.00 | 143027.65 |
| SEP 09 | SHARE DRAFT 38556 TRACE#: 00205665 | -4000.00 | 139027.65 |
| SEP 10 | DEPOSIT | 2555.00 | 141582.65 |
| SEP 10 | SHARE DRAFT 38599 TRACE#: 00203585 | -80.63 | 141502.02 |
| SEP 11 | DEBIT CARD DEBIT  000023982263 CASEYS GEN STORE 3354 FARGO ND 09-09-21 | -42.65 | 141459.37 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT210910 | -378.31 | 141081.06 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT210910 | -230.15 | 140850.91 |
| SEP 13 | EFT ACH Master  State Auto - InbVENDOR PMT210910 | -632.54 | 140218.37 |
| SEP 13 | DEPOSIT | 1600.00 | 141818.37 |
| SEP 13 | TRANSFER 2  per Jesse's request | 104000.00 | 245818.37 |
| SEP 14 | EFT ACH Master  State Auto - InbVENDOR PMT210913 | -837.61 | 244980.76 |
| SEP 14 | DEPOSIT | 1175.00 | 246155.76 |
| SEP 14 | DEPOSIT  Incoming Wire Transfer-259799135 | 2976430.98 | 3222586.74 |
| SEP 14 | WITHDRAWAL  Wire Transfer Fee-259799138 | -20.00 | 3222566.74 |
| SEP 14 | SHARE DRAFT 38605 TRACE#: 00201400 | -589.73 | 3221977.01 |
| SEP 15 | EFT ACH Master  IRS TREAS 310 CHILDCTC091521 | 500.00 | 3222477.01 |
| SEP 15 | DEPOSIT | 1460.00 | 3223937.01 |
| SEP 15 | TRANSFER 2  TRF $7000 TO SYDNEY | -7000.00 | 3216937.01 |
| SEP 15 | DEPOSIT | 17630.12 | 3234567.13 |
| SEP 15 | SHARE DRAFT 38370 TRACE#: 00200690 | -266.25 | 3234300.88 |
| SEP 15 | SHARE DRAFT 1111 TRACE#: 77500155 | -1825.25 | 3232475.63 |
| SEP 15 | SHARE DRAFT 38519 TRACE#: 00211300 | -8571.50 | 3223904.13 |
| SEP 15 | SHARE DRAFT 38573 TRACE#: 51900045 | -11492.30 | 3212411.83 |
| SEP 15 | SHARE DRAFT 38558 TRACE#: 00205005 | -24630.00 | 3187781.83 |
| SEP 15 | SHARE DRAFT 38525 TRACE#: 00211305 | -57375.01 | 3130406.82 |
| SEP 15 | SHARE DRAFT 38541 TRACE#: 00211310 | -58500.00 | 3071906.82 |
| SEP 16 | DEBIT CARD DEBIT  000015976210 CASEYS GEN STORE 3354 FARGO ND 09-14-21 | -80.55 | 3071826.27 |
| SEP 16 | EFT ACH Master  CAPITAL ONE MOBILE PMT210915 | -10000.00 | 3061826.27 |
| SEP 16 | SHARE DRAFT 38546 TRACE#: 00200605 | -46.12 | 3061780.15 |
| SEP 16 | SHARE DRAFT 38560 TRACE#: 00211195 | -92.00 | 3061688.15 |
| SEP 16 | SHARE DRAFT 38580 TRACE#: 00205215 | -850.00 | 3060838.15 |
| SEP 16 | SHARE DRAFT 38678 TRACE#: 00208695 | -1412.75 | 3059425.40 |
| SEP 16 | SHARE DRAFT 38638 TRACE#: 00213585 | -1423.86 | 3058001.54 |
| SEP 16 | SHARE DRAFT 38650 TRACE#: 00202390 | -1639.22 | 3056362.32 |
| SEP 16 | SHARE DRAFT 38539 TRACE#: 00207375 | -4527.00 | 3051835.32 |
| SEP 16 | SHARE DRAFT 38655 TRACE#: 00202395 | -4650.31 | 3047185.01 |
| SEP 16 | SHARE DRAFT 38675 TRACE#: 00211865 | -5871.25 | 3041313.76 |
| SEP 16 | SHARE DRAFT 38640 TRACE#: 00203765 | -7500.00 | 3033813.76 |
| SEP 16 | SHARE DRAFT 38587 TRACE#: 00215150 | -9893.86 | 3023919.90 |
| SEP 16 | SHARE DRAFT 38517 TRACE#: 00209670 | -35750.00 | 2988169.90 |
| SEP 16 | SHARE DRAFT 38618 TRACE#: 00207090 | -36000.00 | 2952169.90 |
| SEP 16 | SHARE DRAFT 38532 TRACE#: 00203865 | -36530.00 | 2915639.90 |
| SEP 16 | SHARE DRAFT 38530 TRACE#: 00209650 | -52473.00 | 2863166.90 |
| SEP 16 | SHARE DRAFT 38545 TRACE#: 00209655 | -89552.33 | 2773614.57 |
| SEP 16 | SHARE DRAFT 38549 TRACE#: 00203860 | -99000.00 | 2674614.57 |
| SEP 16 | SHARE DRAFT 38534 TRACE#: 00203870 | -141588.08 | 2533026.49 |
| SEP 16 | SHARE DRAFT 38636 TRACE#: 00203985 | -150000.00 | 2383026.49 |
| SEP 17 | SHARE DRAFT 38597 TRACE#: 00212775 | -8261.50 | 2374764.99 |
| SEP 17 | SHARE DRAFT 38637 TRACE#: 00203910 | -50.00 | 2374714.99 |
| SEP 17 | SHARE DRAFT 38646 TRACE#: 00209035 | -56.52 | 2374658.47 |
| SEP 17 | SHARE DRAFT 38634 TRACE#: 00207965 | -272.93 | 2374385.54 |
| SEP 17 | SHARE DRAFT 38662 TRACE#: 00212660 | -430.81 | 2373954.73 |
| SEP 17 | SHARE DRAFT 38645 TRACE#: 00205010 | -843.48 | 2373111.25 |
| SEP 17 | SHARE DRAFT 38654 TRACE#: 00204035 | -1823.42 | 2371287.83 |
| SEP 17 | SHARE DRAFT 38643 TRACE#: 00204030 | -3497.89 | 2367789.94 |
| SEP 17 | SHARE DRAFT 37009 TRACE#: 00203350 | -4894.37 | 2362895.57 |
| SEP 17 | SHARE DRAFT 37162 TRACE#: 00203360 | -4894.37 | 2358001.20 |
| SEP 17 | SHARE DRAFT 37297 TRACE#: 00203355 | -4894.37 | 2353106.83 |

*- Continued -*

RRSB FCCU Subpoena 021281

**FCCU First Community Credit Union**
316 10th St SE | PO Box 9180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 17 | SHARE DRAFT 37477 TRACE#: 00203345 | -4894.37 | 2348212.46 |
| SEP 17 | SHARE DRAFT 8518 TRACE#: 00203270 | -5065.03 | 2343147.43 |
| SEP 17 | SHARE DRAFT 38647 TRACE#: 00209075 | -11690.52 | 2331456.91 |
| SEP 17 | SHARE DRAFT 38526 TRACE#: 00204020 | -13122.47 | 2318334.44 |
| SEP 17 | SHARE DRAFT 38542 TRACE#: 00204015 | -15408.19 | 2302926.25 |
| SEP 17 | SHARE DRAFT 38578 TRACE#: 00204040 | -22953.62 | 2279972.63 |
| SEP 17 | SHARE DRAFT 38664 TRACE#: 00200630 | -37076.36 | 2242896.27 |
| SEP 17 | SHARE DRAFT 38669 TRACE#: 00209470 | -166765.72 | 2076130.55 |
| SEP 17 | SHARE DRAFT 8552 TRACE#: 00203265 | -229896.66 | 1846233.89 |
| SEP 17 | SHARE DRAFT 8536 TRACE#: 00203275 | -509495.88 | 1336738.01 |
| SEP 18 | DEBIT CARD DEBIT  000015410118 CASEYS GEN STORE 3370 FARGO ND 09-16-21 | -77.09 | 1336660.92 |
| SEP 18 | DEBIT CARD DEBIT  000023419149 CASEYS GEN STORE 3362 DILWORTH MN 09-16-21 | -86.51 | 1336574.41 |
| SEP 18 | DEBIT CARD DEBIT  000012401699 CASEYS GEN STORE 2089 WATERTOWN SD 09-16-21 | -97.91 | 1336476.50 |
| SEP 20 | DEPOSIT | 1799.00 | 1338275.50 |
| SEP 20 | SHARE DRAFT 38633 TRACE#: 00204235 | -110.95 | 1338164.55 |
| SEP 20 | SHARE DRAFT 38522 TRACE#: 00204490 | -213.00 | 1337951.55 |
| SEP 20 | SHARE DRAFT 38648 TRACE#: 00204480 | -220.87 | 1337730.68 |
| SEP 20 | SHARE DRAFT 38644 TRACE#: 00203610 | -280.00 | 1337450.68 |
| SEP 20 | SHARE DRAFT 38635 TRACE#: 00200220 | -725.00 | 1336725.68 |
| SEP 20 | SHARE DRAFT 38543 TRACE#: 00207450 | -970.49 | 1335755.19 |
| SEP 20 | SHARE DRAFT 38651 TRACE#: 00204055 | -2645.00 | 1333110.19 |
| SEP 20 | SHARE DRAFT 38220 TRACE#: 00203530 | -230301.45 | 1102808.74 |
| SEP 21 | SHARE DRAFT 38649 TRACE#: 00200500 | -136.48 | 1102672.26 |
| SEP 21 | SHARE DRAFT 38639 TRACE#: 00201995 | -294.52 | 1102377.74 |
| SEP 21 | SHARE DRAFT 38652 TRACE#: 00204250 | -336.00 | 1102041.74 |
| SEP 21 | SHARE DRAFT 38548 TRACE#: 00219725 | -407.36 | 1101634.38 |
| SEP 21 | SHARE DRAFT 38516 TRACE#: 00201120 | -560.00 | 1101074.38 |
| SEP 21 | SHARE DRAFT 38653 TRACE#: 00202000 | -568.46 | 1100505.92 |
| SEP 21 | SHARE DRAFT 38596 TRACE#: 00226555 | -612.92 | 1099893.00 |
| SEP 21 | SHARE DRAFT 38684 TRACE#: 00202270 | -640.00 | 1099253.00 |
| SEP 21 | SHARE DRAFT 38679 TRACE#: 00201085 | -750.88 | 1098502.12 |
| SEP 21 | SHARE DRAFT 38673 TRACE#: 00201080 | -1864.50 | 1096637.62 |
| SEP 21 | SHARE DRAFT 38672 TRACE#: 00201990 | -4560.33 | 1092077.29 |
| SEP 21 | SHARE DRAFT 38533 TRACE#: 00207425 | -4609.80 | 1087467.49 |
| SEP 21 | SHARE DRAFT 38685 TRACE#: 00201795 | -8000.00 | 1079467.49 |
| SEP 21 | SHARE DRAFT 38659 TRACE#: 00201255 | -10600.00 | 1068867.49 |
| SEP 21 | SHARE DRAFT 38535 TRACE#: 00201115 | -10657.50 | 1058209.99 |
| SEP 21 | SHARE DRAFT 38551 TRACE#: 00223375 | -12960.00 | 1045249.99 |
| SEP 21 | SHARE DRAFT 38663 TRACE#: 00216770 | -27762.05 | 1017487.94 |
| SEP 21 | SHARE DRAFT 38523 TRACE#: 00202140 | -28440.00 | 989047.94 |
| SEP 21 | SHARE DRAFT 38667 TRACE#: 00201260 | -30918.42 | 958129.52 |
| SEP 21 | SHARE DRAFT 38658 TRACE#: 00202005 | -48346.19 | 909783.33 |
| SEP 21 | SHARE DRAFT 38529 TRACE#: 00201710 | -53484.30 | 856299.03 |
| SEP 21 | SHARE DRAFT 38550 TRACE#: 00207420 | -64165.80 | 792133.23 |
| SEP 21 | SHARE DRAFT 38665 TRACE#: 00219730 | -67500.00 | 724633.23 |
| SEP 21 | SHARE DRAFT 38670 TRACE#: 00202160 | -157500.00 | 567133.23 |
| SEP 22 | DEBIT CARD DEBIT  000006201542 CASEYS GEN STORE 3354 FARGO ND 09-20-21 | -82.63 | 567050.60 |
| SEP 22 | SHARE DRAFT 38547 TRACE#: 00228100 | -8062.50 | 558988.10 |
| SEP 22 | SHARE DRAFT 38521 TRACE#: 00214035 | -175.73 | 558812.37 |
| SEP 22 | SHARE DRAFT 38641 TRACE#: 00214040 | -175.73 | 558636.64 |
| SEP 22 | SHARE DRAFT 38680 TRACE#: 00204150 | -248.33 | 558388.31 |
| SEP 22 | SHARE DRAFT 38687 TRACE#: 00203995 | -335.84 | 558052.47 |
| SEP 22 | SHARE DRAFT 38660 TRACE#: 00214045 | -351.45 | 557701.02 |
| SEP 22 | SHARE DRAFT 38538 TRACE#: 00214030 | -527.18 | 557173.84 |
| SEP 22 | SHARE DRAFT 38642 TRACE#: 00203985 | -1393.23 | 555780.61 |
| SEP 22 | SHARE DRAFT 38661 TRACE#: 00204550 | -2781.70 | 552998.91 |
| SEP 22 | SHARE DRAFT 38681 TRACE#: 00203765 | -3350.00 | 549648.91 |
| SEP 22 | SHARE DRAFT 38564 TRACE#: 00207095 | -5283.20 | 544365.71 |
| SEP 22 | SHARE DRAFT 38671 TRACE#: 00208930 | -6682.61 | 537683.10 |
| SEP 22 | SHARE DRAFT 38594 TRACE#: 00203975 | -7502.13 | 530180.97 |

- Continued -

Case 25-30002 Doc 206-3 Filed 10/16/25 Entered 10/16/25 14:15:53 Desc Exhibit
Case 25-30002 Ex 20 - Aff of Charles Aarestad - Page 40 of 124 6:19:25 Desc
Exhibits 1 A to F Page 24 of 108

**FCCU First Community Credit Union**
310-10th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| SEP 22 | SHARE DRAFT 38588 TRACE#: 00212515 | -8450.24 | 521730.73 |
| SEP 22 | SHARE DRAFT 38666 TRACE#: 00214585 | -65000.00 | 456730.73 |
| SEP 23 | WITHDRAWAL POS 0923 0940 024399 MNRD-MOORHEAD MOORHEAD MN | -53.62 | 456677.11 |
| SEP 23 | SHARE DRAFT 38668 TRACE#: 00211215 | -86650.00 | 370027.11 |
| SEP 24 | DEPOSIT | 395.21 | 370422.32 |
| SEP 24 | SHARE DRAFT 38695 TRACE#: 00203170 | -829.56 | 369592.76 |
| SEP 24 | SHARE DRAFT 38524 TRACE#: 00208185 | -1477.69 | 368115.07 |
| SEP 24 | SHARE DRAFT 38531 TRACE#: 00202770 | -1922.10 | 366192.97 |
| SEP 24 | SHARE DRAFT 38691 TRACE#: 00209430 | -3750.36 | 362442.61 |
| SEP 24 | SHARE DRAFT 38540 TRACE#: 00206490 | -30535.43 | 331907.18 |
| SEP 24 | SHARE DRAFT 38528 TRACE#: 00200710 | -98000.00 | 233907.18 |
| SEP 27 | DEPOSIT | 494.00 | 234401.18 |
| SEP 27 | DEPOSIT | 180.35 | 234581.53 |
| SEP 27 | DEPOSIT | 8.75 | 234590.28 |
| SEP 27 | DEPOSIT | 174.75 | 234765.03 |
| SEP 28 | EFT ACH Master Square Inc 210928P2 210928 | 709.12 | 235474.15 |
| SEP 28 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 235134.79 |
| SEP 28 | WITHDRAWAL POS 0928 1548 244427 MNRD-FARGO WEST FARGO ND | -200.78 | 234934.01 |
| SEP 28 | SHARE DRAFT 38686 TRACE#: 00217245 | -1382.30 | 233551.71 |
| SEP 28 | SHARE DRAFT 38690 TRACE#: 00213150 | -4297.31 | 229254.40 |
| SEP 28 | SHARE DRAFT 38674 TRACE#: 00213165 | -11400.00 | 217854.40 |
| SEP 28 | SHARE DRAFT 38692 TRACE#: 00211700 | -35951.00 | 181903.40 |
| SEP 29 | DEBIT CARD DEBIT 000019647543 CASEYS GEN STORE 3354 FARGO ND 09-27-21 | -86.42 | 181816.98 |
| SEP 29 | EFT ACH Master Square Inc 210929P2 210929 | 1215.75 | 183032.73 |
| SEP 29 | DEPOSIT | 1707.00 | 184739.73 |
| SEP 29 | SHARE DRAFT 38688 TRACE#: 00204185 | -1200.00 | 183539.73 |
| SEP 29 | SHARE DRAFT 38696 TRACE#: 00203580 | -9281.45 | 174258.28 |
| SEP 29 | SHARE DRAFT 38656 TRACE#: 00203530 | -88487.78 | 85770.50 |
| SEP 30 | EFT ACH Master Square Inc 210930P2 210930 | 1357.60 | 87128.10 |
| SEP 30 | ID THEFT COVERAGE | -5.00 | 87123.10 |
| SEP 30 | SHARE DRAFT 38544 TRACE#: 00102450 | -1075.65 | 86047.45 |
| ENDING BALANCE | | | **86,047.45** |

**Check Summary**
\* = break in check sequence

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 09-15-21 | 1825.25 |
| 8518 * | 09-17-21 | 5065.03 |
| 8536 * | 09-17-21 | 509495.88 |
| 8552 * | 09-17-21 | 229896.66 |
| 8625 * | 09-01-21 | 750.00 |
| 37009 * | 09-17-21 | 4894.37 |
| 37162 * | 09-17-21 | 4894.37 |
| 37297 * | 09-17-21 | 4894.37 |
| 37477 * | 09-17-21 | 4894.37 |
| 38220 * | 09-20-21 | 230301.45 |
| 38362 * | 09-03-21 | 2225.00 |
| 38365 * | 09-03-21 | 175.73 |
| 38368 * | 09-03-21 | 3353.00 |
| 38369 | 09-08-21 | 5096.52 |
| 38370 | 09-15-21 | 266.25 |
| 38371 | 09-07-21 | 72061.20 |
| 38372 | 09-03-21 | 35512.31 |
| 38373 | 09-02-21 | 3746.53 |
| 38374 | 09-03-21 | 5000.00 |
| 38375 | 09-01-21 | 61125.40 |

**Check Summary**
\* = break in check sequence

| SD# | Date | Amount |
|-----|------|--------|
| 38377 * | 09-01-21 | 1024.36 |
| 38378 | 09-02-21 | 1588.19 |
| 38379 | 09-01-21 | 59670.00 |
| 38381 * | 09-01-21 | 70794.54 |
| 38382 | 09-03-21 | 18960.73 |
| 38383 | 09-03-21 | 175.73 |
| 38384 | 09-08-21 | 3680.00 |
| 38385 | 09-07-21 | 35000.00 |
| 38386 | 09-07-21 | 72000.00 |
| 38388 * | 09-01-21 | 150.92 |
| 38389 | 09-02-21 | 31102.20 |
| 38514 * | 09-07-21 | 2349.22 |
| 38516 * | 09-21-21 | 560.00 |
| 38517 | 09-16-21 | 35750.00 |
| 38519 * | 09-15-21 | 8571.50 |
| 38521 * | 09-22-21 | 175.73 |
| 38522 | 09-20-21 | 213.00 |
| 38523 | 09-21-21 | 28440.00 |
| 38524 | 09-24-21 | 1477.69 |
| 38525 | 09-15-21 | 57375.01 |

- Continued -

RRSB FCCU Subpoena 021283

Case 25-30002 Doc 206-3 Filed 10/16/25 Entered 10/16/25 14:15:53 Desc Exhibit Ex 20 - Aff of Charles Aarestad Page 41 of 124

Case 25-30002 Doc 166-1 Filed 09/16/25 Entered 09/16/25 16:19:25 Desc Page 25 of 108

**FCCU First Community Credit Union**
910 19th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 6 of 8

## Check Summary
\* = break in check sequence

| SD# | Date | Amount |
|-----|------|--------|
| 38526 | 09-17-21 | 13122.47 |
| 38528 * | 09-24-21 | 98000.00 |
| 38529 | 09-21-21 | 53484.30 |
| 38530 | 09-16-21 | 52473.00 |
| 38531 | 09-24-21 | 1922.10 |
| 38532 | 09-16-21 | 36530.00 |
| 38533 | 09-21-21 | 4609.80 |
| 38534 | 09-16-21 | 141588.08 |
| 38535 | 09-21-21 | 10657.50 |
| 38538 * | 09-22-21 | 527.18 |
| 38539 | 09-16-21 | 4527.00 |
| 38540 | 09-24-21 | 30535.43 |
| 38541 | 09-15-21 | 58500.00 |
| 38542 | 09-17-21 | 15408.19 |
| 38543 | 09-20-21 | 970.49 |
| 38544 | 09-30-21 | 1075.65 |
| 38545 | 09-16-21 | 89552.33 |
| 38546 | 09-16-21 | 46.12 |
| 38547 | 09-21-21 | 8062.50 |
| 38548 | 09-21-21 | 407.36 |
| 38549 | 09-16-21 | 99000.00 |
| 38550 | 09-21-21 | 64165.80 |
| 38551 | 09-21-21 | 12960.00 |
| 38553 * | 09-01-21 | 4500.00 |
| 38554 | 09-02-21 | 563.32 |
| 38555 | 09-02-21 | 1932.60 |
| 38556 | 09-09-21 | 4000.00 |
| 38557 | 09-09-21 | 866.00 |
| 38558 | 09-15-21 | 24630.00 |
| 38560 * | 09-16-21 | 92.00 |
| 38561 | 09-07-21 | 773.61 |
| 38562 | 09-08-21 | 327.00 |
| 38563 | 09-01-21 | 3000.00 |
| 38564 | 09-22-21 | 5283.20 |
| 38565 | 09-03-21 | 142.90 |
| 38566 | 09-07-21 | 1612.01 |
| 38567 | 09-01-21 | 3374.55 |
| 38569 * | 09-07-21 | 746.44 |
| 38570 | 09-07-21 | 1311.89 |
| 38571 | 09-03-21 | 3000.00 |
| 38572 | 09-02-21 | 20.00 |
| 38573 | 09-15-21 | 11492.30 |
| 38574 | 09-03-21 | 2581.21 |
| 38575 | 09-09-21 | 1153.00 |
| 38576 | 09-01-21 | 2836.70 |
| 38577 | 09-03-21 | 900.00 |
| 38578 | 09-17-21 | 22953.62 |
| 38579 | 09-02-21 | 2503.46 |
| 38580 | 09-16-21 | 850.00 |

## Check Summary
\* = break in check sequence

| SD# | Date | Amount |
|-----|------|--------|
| 38582 * | 09-07-21 | 464.48 |
| 38584 * | 09-03-21 | 6166.67 |
| 38585 | 09-03-21 | 5333.34 |
| 38586 | 09-09-21 | 84.00 |
| 38587 | 09-16-21 | 9893.86 |
| 38588 | 09-22-21 | 8450.24 |
| 38589 | 09-03-21 | 90.00 |
| 38590 | 09-02-21 | 5208.33 |
| 38591 | 09-02-21 | 5020.16 |
| 38592 | 09-07-21 | 241.88 |
| 38593 | 09-02-21 | 250.58 |
| 38594 | 09-22-21 | 7502.13 |
| 38595 | 09-03-21 | 1353.65 |
| 38596 | 09-21-21 | 612.92 |
| 38597 | 09-16-21 | 8261.50 |
| 38598 | 09-01-21 | 4108.25 |
| 38599 | 09-10-21 | 80.63 |
| 38600 | 09-02-21 | 3173.14 |
| 38601 | 09-01-21 | 239.00 |
| 38603 * | 09-02-21 | 2426.50 |
| 38604 | 09-01-21 | 1515.00 |
| 38605 | 09-14-21 | 589.73 |
| 38606 | 09-08-21 | 749.76 |
| 38607 | 09-03-21 | 1718.66 |
| 38608 | 09-07-21 | 2765.88 |
| 38610 * | 09-02-21 | 1062.73 |
| 38611 | 09-01-21 | 2970.70 |
| 38612 | 09-03-21 | 676.09 |
| 38613 | 09-02-21 | 785.75 |
| 38614 | 09-01-21 | 2840.45 |
| 38615 | 09-01-21 | 2054.91 |
| 38616 | 09-03-21 | 9.12 |
| 38617 | 09-07-21 | 7533.28 |
| 38618 | 09-16-21 | 36000.00 |
| 38619 | 09-03-21 | 22087.36 |
| 38620 | 09-07-21 | 505.00 |
| 38621 | 09-01-21 | 1138.80 |
| 38623 * | 09-02-21 | 108.11 |
| 38624 | 09-07-21 | 3435.00 |
| 38626 * | 09-03-21 | 269.20 |
| 38627 | 09-02-21 | 852.00 |
| 38628 | 09-02-21 | 1000.00 |
| 38629 | 09-01-21 | 2670.50 |
| 38630 | 09-02-21 | 1561.25 |
| 38631 | 09-02-21 | 913.50 |
| 38632 | 09-02-21 | 180.00 |
| 38633 | 09-20-21 | 110.95 |
| 38634 | 09-17-21 | 272.93 |
| 38635 | 09-20-21 | 725.00 |

RRSB FCCU Subpoena 021284

**FCCU First Community Credit Union**
314 10th St SE | PO Box 2460
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 7 of 8

### Check Summary
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38636 | 09-16-21 | 150000.00 |
| 38637 | 09-17-21 | 50.00 |
| 38638 | 09-16-21 | 1423.86 |
| 38639 | 09-21-21 | 294.52 |
| 38640 | 09-16-21 | 7500.00 |
| 38641 | 09-22-21 | 175.73 |
| 38642 | 09-22-21 | 1393.23 |
| 38643 | 09-17-21 | 3497.89 |
| 38644 | 09-20-21 | 280.00 |
| 38645 | 09-17-21 | 843.48 |
| 38646 | 09-17-21 | 56.52 |
| 38647 | 09-17-21 | 11690.52 |
| 38648 | 09-20-21 | 220.87 |
| 38649 | 09-21-21 | 136.48 |
| 38650 | 09-16-21 | 1639.22 |
| 38651 | 09-20-21 | 2645.00 |
| 38652 | 09-21-21 | 336.00 |
| 38653 | 09-21-21 | 568.46 |
| 38654 | 09-17-21 | 1823.42 |
| 38655 | 09-16-21 | 4650.31 |
| 38656 | 09-29-21 | 88487.78 |
| 38658 * | 09-21-21 | 48346.19 |
| 38659 | 09-21-21 | 10600.00 |
| 38660 | 09-22-21 | 351.45 |
| 38661 | 09-22-21 | 2781.70 |
| 38662 | 09-17-21 | 430.81 |
| 38663 | 09-21-21 | 27762.05 |

| SD# | Date | Amount |
|---|---|---|
| 38664 | 09-17-21 | 37076.36 |
| 38665 | 09-21-21 | 67500.00 |
| 38666 | 09-22-21 | 65000.00 |
| 38667 | 09-21-21 | 30918.42 |
| 38668 | 09-23-21 | 86650.00 |
| 38669 | 09-17-21 | 166765.72 |
| 38670 | 09-21-21 | 157500.00 |
| 38671 | 09-22-21 | 6682.61 |
| 38672 | 09-21-21 | 4560.33 |
| 38673 | 09-21-21 | 1864.50 |
| 38674 | 09-28-21 | 11400.00 |
| 38675 | 09-16-21 | 5871.25 |
| 38678 * | 09-16-21 | 1412.75 |
| 38679 | 09-21-21 | 750.88 |
| 38680 | 09-22-21 | 248.33 |
| 38681 | 09-22-21 | 3350.00 |
| 38684 * | 09-21-21 | 640.00 |
| 38685 | 09-21-21 | 8000.00 |
| 38686 | 09-28-21 | 1382.30 |
| 38687 | 09-22-21 | 335.84 |
| 38688 | 09-29-21 | 1200.00 |
| 38690 * | 09-28-21 | 4297.31 |
| 38691 | 09-24-21 | 3750.36 |
| 38692 | 09-28-21 | 35951.00 |
| 38695 * | 09-24-21 | 829.56 |
| 38696 | 09-29-21 | 9281.45 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-01-2021 | 7889.15 |
| 09-02-2021 | 22330.00 |
| 09-02-2021 | 6849.50 |
| 09-03-2021 | 10275.00 |
| 09-07-2021 | 11795.00 |
| 09-08-2021 | 4714.00 |
| 09-10-2021 | 2555.00 |
| 09-13-2021 | 1600.00 |

| Date | Amount |
|---|---|
| 09-13-2021 | 104000.00 |
| 09-14-2021 | 1175.00 |
| 09-14-2021 | 2976430.98 |
| 09-15-2021 | 500.00 |
| 09-15-2021 | 1460.00 |
| 09-15-2021 | 17630.12 |
| 09-20-2021 | 1799.00 |
| 09-24-2021 | 395.21 |

| Date | Amount |
|---|---|
| 09-27-2021 | 494.00 |
| 09-27-2021 | 180.35 |
| 09-27-2021 | 8.75 |
| 09-27-2021 | 174.75 |
| 09-28-2021 | 709.12 |
| 09-29-2021 | 1215.75 |
| 09-29-2021 | 1707.00 |
| 09-30-2021 | 1357.60 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 24 | 3177245.28 |

*- Continued -*

RRSB FCCU Subpoena 021285

# PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $1,094,025.15 | 10-14-2021 | 03-31-2022 | 51425 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any pa[illegible]
Any item above containing "***" has been omitted due to text length limitations.

EXHIBIT
3-A

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: [redacted]6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

**Principal Amount: $1,094,025.15** **Interest Rate: 4.350%** **Date of Note: October 14, 2021**

**PROMISE TO PAY.** GENERATIONS ON 1ST, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of One Million Ninety-four Thousand Twenty-five & 15/100 Dollars ($1,094,025.15), together with interest on the unpaid principal balance from October 14, 2021, calculated as described in the "INTEREST CALCULATION METHOD" paragraph using an interest rate of 4.350% per annum, until paid in full. The interest rate may change under the terms and conditions of the "INTEREST AFTER DEFAULT" section.

**PAYMENT.** Borrower will pay this loan in one principal payment of $1,094,025.15 plus interest on March 31, 2022. This payment due on March 31, 2022, will be for all principal and all accrued interest not yet paid. Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs. Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.

**INTEREST CALCULATION METHOD.** Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding. All interest payable under this Note is computed using this method.

**RECEIPT OF PAYMENTS.** All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

**PREPAYMENT.** Borrower may pay without penalty all or a portion of the amount owed earlier than it is due. Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule. Rather, early payments will reduce the principal balance due. Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language. If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender. **All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to: Red River State Bank, PO Box 25 Halstad, MN 56548.**

**LATE CHARGE.** If a payment is 11 days or more late, Borrower will be charged 5.000% of the unpaid portion of the regularly scheduled payment or $7.28, whichever is greater.

**INTEREST AFTER DEFAULT.** Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note.

**DEFAULT.** Each of the following shall constitute an event of default ("Event of Default") under this Note:

**Payment Default.** Borrower fails to make any payment when due under this Note.

**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Death or Insolvency.** The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Execution; Attachment.** Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

**Change in Zoning or Public Restriction.** Any change in any zoning ordinance or regulation or any other public restriction is enacted, adopted or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral, as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

RRSB GO1st 01245

**Default Under Other Lien Documents.** A default occurs under any other mortgage, deed of trust or security agreement covering all or any

**FCCU** First Community Credit Union
319 10th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-01-2021 | -15.00 |
| 09-01-2021 | -2701.61 |
| 08-31-2021 | -13000.00 |
| 09-02-2021 | -956.20 |
| 09-06-2021 | -134.08 |
| 09-07-2021 | -91.35 |
| 09-06-2021 | -12000.00 |
| 09-09-2021 | -154.91 |
| 09-11-2021 | -42.65 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-13-2021 | -378.31 |
| 09-13-2021 | -230.15 |
| 09-13-2021 | -632.54 |
| 09-14-2021 | -837.61 |
| 09-14-2021 | -20.00 |
| 09-15-2021 | -7000.00 |
| 09-16-2021 | -80.55 |
| 09-15-2021 | -10000.00 |
| 09-18-2021 | -77.09 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 09-18-2021 | -86.51 |
| 09-18-2021 | -97.91 |
| 09-22-2021 | -82.63 |
| 09-23-2021 | -53.62 |
| 09-28-2021 | -339.36 |
| 09-28-2021 | -200.78 |
| 09-29-2021 | -86.42 |
| 09-30-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 24 | -49284.28 |

**MEMBERSHIP SAVINGS**   ACCT# 3      **09-01-21** THRU **09-30-21**      PREVIOUS BALANCE **5.00**

ENDING BALANCE      **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 86,047.45 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021286

**PROMISSORY NOTE**
**(Continued)**

| | |
|---|---|
| Loan No: 51425 | Page 2 |

portion of the Collateral.

**Judgment.** Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.** A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.** Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.** Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.** This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.** If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Norman County, State of Minnesota.

**DISHONORED ITEM FEE.** Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.** To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account). This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future. However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law. Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the indebtedness against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.** Borrower acknowledges this Note is secured by (A) a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 03/15/2021 with legal description of Parcel # 9582, 9583, & 9580:
Parcel I:
Lot 1 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown, Codington County, South Dakota, according to the recorded plat thereof.
Parcel II:
Lot 2 of Ohtness' Subdivision of Lots 12, 13 and 14 in Block 17 of Watertown, AND the North 30 feet of the East 70 feet of Lot 11 in Block 17 of Watertown (commonly referred to as being in the original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel III:
Lot 3 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel IV:
Lot 4 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel V:
Lot 11, except the North 30 Feet of the East 70 Feet thereof, in Block 17, of the plat Entitled: "Watertown" Codington County, South Dakota, according to the recorded plat thereof

AND

(B) a Mortgage executed by Craig Holdings, LLC in favor of Red River State Bank dated 10/14/2021 with legal description of: LOT 1 OF GENERATIONS ON 1ST ADDITION TO THE CITY OF WATERTOWN, CODINGTON COUNTY, SOUTH DAKOTA

**FINANCIAL STATEMENTS.** Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.** The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.** Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them. In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise. Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently. Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies. Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor. Upon any change RRSB-C01st01246 and unless otherwise expressly stated in writing, no party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be

| Loan No: 51425 | **PROMISSORY NOTE**<br>**(Continued)** | Page 3 |
|---|---|---|

released from liability. All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone. All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made. The obligations under this Note are joint and several.

**SECTION DISCLOSURE.** To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE. BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____

    JESSE ROBERT CRAIG, MANAGING MEMBER of
    GENERATIONS ON 1ST, LLC

LENDER:

RED RIVER STATE BANK

X _____

    CHARLES AARESTAD, Vice President

LaserPro, Ver. 20.4.0.039  Copr. Finastra USA Corporation 1997, 2021.  All Rights Reserved.  - MN  C:\HARLAND\CFI\LPL\D20.FC  TR-6863  PR-57

RRSB GO1st 01247

# DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $1,094,025.15 | 10-14-2021 | 03-31-2022 | 51425 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item. Any item above containing "***" has been omitted due to text length limitations.

EXHIBIT
3-B

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: [redacted]6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

**LOAN TYPE.** This is a Fixed Rate (4.350%) Nondisclosable Loan to a Limited Liability Company for $1,094,025.15 due on March 31, 2022.

**PRIMARY PURPOSE OF LOAN.** The primary purpose of this loan is for:

☐ Maintenance of Borrower's Primary Residence.

☐ Personal, Family or Household Purposes or Personal Investment.

☐ Agricultural Purposes.

☒ Business Purposes.

**SPECIFIC PURPOSE.** The specific purpose of this loan is: Multi Family Home Construction Project Draw 10, 11, 12, & 13.

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $1,094,025.15 as follows:

| | |
|---|---|
| Amount paid to others on Borrower's behalf: | $1,094,025.15 |
| $1,094,025.15 to Craig Development LLC for Construction Draws and Construction Management Fees | |
| Note Principal: | $1,094,025.15 |

**NOTICE OF RIGHT TO DISCONTINUE ESCROW.** If Borrower's mortgage loan involves an escrow account for taxes and homeowner's insurance, Borrower may have the right in five years to discontinue the account and pay Borrower's own taxes and homeowner's insurance. IF Borrower is eligible to discontinue the escrow account, Borrower will be notified in five years.

**FINANCIAL CONDITION.** BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER. THIS AUTHORIZATION IS DATED OCTOBER 14, 2021.

**BORROWER:**

GENERATIONS ON 1ST, LLC

By: ______________________________
JESSE ROBERT CRAIG, MANAGING MEMBER of GENERATIONS ON 1ST, LLC

LaserPro, Ver. 20.4.0.038 Copr. Finastra USA Corporation 1997, 2021 All Rights Reserved - MN C:\HARLAND\CFI\LPL\I20.FC TR-6883 PR-61

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aasness    Page 48 of 124
Case 25-30002    Doc 200-1    Filed 10/15/25    Entered 10/15/25 16:19:25    Desc
Exhibits 1-A to F    Page 32 of 108

**LOAN WIRE TRANSFER ORDER**

|  | | EXHIBIT |
|---|---|---|
| Date | 10/14/2021 | ☑ Customer |
| Sender ABA # | ;199 | ☐ Non-Customer -- Check with Lori DeLong |
| Bank Name | Red River State Bank | |

**3-C**

## ORIGINATOR INFORMATION

| Name | Generations on 1st LLC |
|---|---|
| Street Address | 1405 1st Ave N |
| City, State, Zip | Fargo, ND 58102 |
| Account Number | 51425 |

**Originating Loan Officer Signature**

## WIRE THROUGH

| Bank Name | First Community Credit Union |
|---|---|
| ABA Number | 8693 |
| Dollar Amount | $1,094,025.15 |

## BENEFICIARY INFORMATION

| For Credit To | Craig Properties LLC |
|---|---|
| Street Address | 1405 1st Ave N |
| City, State, Zip | Fargo, ND 58102 |
| Account Number | 6957 |
| For Further Credit To | |
| Account Number | |

☐ OFAC Verified - by UBB

---

☐ IN-PERSON REQUEST:    ☑ Known Customer    ☐ Identity Verified                                    ☐ Internal Business Purpose

Verified Wire Transfer agreement on file: Yes / No    Initial: _____

**CUSTOMER SIGNATURE**

---

☑ NOT IN- PERSON REQUEST:

Wire Instructions on File

☑ Yes    ☐ NO    — Written instructions from customer attached

Instructions received by:
☑ Telephone Initial: ___
☐ Email Request (attached) Initial: _____
☐ Fax request (attached) Initial _____
☐ Mail request (attached) Initial _____
☒ In-person Last Mon't 1

If not loan source funds, wire transfer agreement on file? YES/NO

Call Back Verification details:
Date: 10/14/21    Time: 11:30
Who performed callback: DAH
Customer/Authorized Rep spoke with: Jesse (Craig —Sole Member
☑ Identity verified    ☑ Authority verified
Phone Number called to verify: 701-371-9887

---

|  | | | | SOURCE OF FUNDS |
|---|---|---|---|---|
| Wire Transfer Amount | US $ | 1,094,025.15 | **EBA OK?** | ☐ Cash |
| | | | | ☐ Check |
| Wire Transfer Fee | $ | 0.00 | Initials | ☐ Deposit Acct |
| | | | | ☑ Loan |
| | | | | ☐ General Ledger |

**UBB DESK SIGNATURE**    Deannine Gustafson

**WIRE APPROVAL OFFICER**

(Attach any supporting documents on reverse side.)    RRSB GO1st 04838

Revised: 10/14/2021

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 49 of 124
Case 25-30002    Doc 186-1    Filed 09/16/25    Entered 09/16/25 16:19:25    Desc
Exhibits 1-A to F    Page 33 of 108

## Outgoing Domestic

Account Number:    1534

Transaction Date: 10/14/2021

| | | | |
|---|---|---|---|
| Business Function – {3600} CTR | | Type/SubType – {1510} 1000 | |
| Amount – {2000} | $1,094,025.15 | | |
| Paid With Cash | ☐ | | |
| Receiver Bank – {3400} | | | |
| ABA | 8693 | Bank Name | First Community CU |

Originating Bank - {5100}

| | |
|---|---|
| Id Code | DDA Account Number |
| Identifier | 1534 |
| Name | Red River State Bank Halstad |
| Address 1 | 300 2nd Ave West |
| Address 2 | PO Box 25 |
| Address 3 | Halstad, MN 56548-0025 |

Originator - {5000}

| | |
|---|---|
| Id Code | DDA Account Number |
| Identifier | 5199 |
| Name | GENERATIONS ON 1ST LLC |
| Address 1 | 1405 1ST AVE N |
| Address 2 | FARGO, ND 58102 |
| Address 3 | |

Beneficiary - {4200}

| | |
|---|---|
| Id Code | DDA Account Number |
| Identifier | 6957 |
| Name | CRAIG PROPERTIES LLC |
| Address 1 | 1405 1ST AVE N |
| Address 2 | FARGO, ND 58102 |
| Address 3 | |

File Attachments  No Attachments

Transaction Description GENERATIONS ON 1ST LLC
Notes

**No OFAC Violation**

| | |
|---|---|
| Created By | DGustaf72 |
| Date Created | 10/14/2021 12:50:34 PM |
| | Awaiting Verification |

First Viewed By   DGustaf72
Date First Viewed 10/14/2021 12:50:48 PM
Last Viewed By   DGustaf72
Date Last Viewed 10/14/2021 12:50:48 PM

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Case 25-30002 Exo20 1Aff of Charles Aagestad Entered 50 of 1246:19:25   Desc
Exhibits 1-A to F   Page 34 of 108

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

Stuck inside and looking to do some house projects? We can help! We have Home Equity Loans as low as 2.99% APR. Apply online or give us a call today. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 86,047.45 | 122,157.07 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**    **10-01-21 THRU 10-31-21**    PREVIOUS BALANCE **0.01**

ENDING BALANCE    **0.01**

**BUSINESS REWARDS   ACCT# 2**    **10-01-21 THRU 10-31-21**    PREVIOUS BALANCE **86,047.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | DEBIT CARD DEBIT  000012029325 CASEYS GEN STORE 3362 DILWORTH MN 09-29-21 | -40.25 | 86007.20 |
| OCT 01 | SERVICE CHARGE  CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 85992.20 |
| OCT 01 | EFT ACH Master  STARCAPITAL Monthlypmt210929 | -2701.61 | 83290.59 |
| OCT 01 | DEPOSIT | 5042.50 | 88333.09 |
| OCT 01 | WITHDRAWAL  POS 1001 1519 369829 AUTOZONE 3095 FARGO ND | -62.33 | 88270.76 |
| OCT 01 | DEPOSIT | 3555.00 | 91825.76 |
| OCT 01 | SHARE DRAFT 38697 TRACE#: 00211135 | -80.00 | 91745.76 |
| OCT 01 | SHARE DRAFT 1111 TRACE#: 71700030 | -2327.50 | 89418.26 |
| OCT 01 | SHARE DRAFT 38704 TRACE#: 00203310 | -2836.70 | 86581.56 |
| OCT 01 | SHARE DRAFT 38698 TRACE#: 00202935 | -4500.00 | 82081.56 |
| OCT 01 | SHARE DRAFT 38693 TRACE#: 00202985 | -14318.40 | 67763.16 |
| OCT 04 | EFT ACH Master  CRAIG PROPERTIESRENT 211004 | 19305.00 | 87068.16 |
| OCT 04 | EFT FOREMOST  FOREMOST EPM PYMT 100421 | -158.28 | 86909.88 |
| OCT 04 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 85953.68 |
| OCT 04 | DEPOSIT | 7872.00 | 93825.68 |
| OCT 04 | WITHDRAWAL  POS 1004 1306 497091 NNT ACME TOOLS FARGO ND | -64.49 | 93761.19 |
| OCT 04 | SHARE DRAFT 38706 TRACE#: 00205745 | -144.00 | 93617.19 |
| OCT 04 | SHARE DRAFT 38702 TRACE#: 00215395 | -417.50 | 93199.69 |
| OCT 04 | SHARE DRAFT 38705 TRACE#: 00210505 | -639.00 | 92560.69 |
| OCT 04 | SHARE DRAFT 38708 TRACE#: 00209255 | -1205.00 | 91355.69 |
| OCT 04 | SHARE DRAFT 37871 TRACE#: 00211585 | -10000.00 | 81355.69 |
| OCT 04 | SHARE DRAFT 1111 TRACE#: 53100080 | -10623.00 | 70732.69 |
| OCT 05 | DEPOSIT | 9898.00 | 80630.69 |
| OCT 05 | SHARE DRAFT 38700 TRACE#: 00203950 | -322.29 | 80308.40 |
| OCT 05 | SHARE DRAFT 1111 TRACE#: 53100110 | -833.46 | 79474.94 |
| OCT 05 | SHARE DRAFT 1111 TRACE#: 53100100 | -973.23 | 78501.71 |
| OCT 05 | SHARE DRAFT 38784 TRACE#: 00216670 | -1023.76 | 77477.95 |
| OCT 05 | SHARE DRAFT 38780 TRACE#: 00216605 | -2500.00 | 74977.95 |
| OCT 05 | DEBIT CARD DEBIT  000023054659 SQUARESPACE INC. NEW YORK NY 10-05-21 | -216.00 | 74761.95 |
| OCT 06 | DEBIT CARD DEBIT  000019146201 CASEYS GEN STORE 3354 FARGO ND 10-04-21 | -94.51 | 74667.44 |

*- Continued -*

RRSB FCCU Subpoena 021309

**First Community CU Credit Union**
919 19th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 10-31-21
Page: 2 of 7

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 06 | EFT ACH Master  Square Inc 211006P2 211006 | 934.36 | 75601.80 |
| OCT 06 | EFT ACH Master  CAPITAL ONE MOBILE PMT211005 | -5000.00 | 70601.80 |
| OCT 06 | DEPOSIT | 5588.00 | 76189.80 |
| OCT 06 | SHARE DRAFT 38759 TRACE#: 00220380 | -3173.14 | 73016.66 |
| OCT 06 | SHARE DRAFT 38699 TRACE#: 00201400 | -3902.50 | 69114.16 |
| OCT 07 | DEBIT CARD DEBIT  000006294480 CASEYS GEN STORE 2089 WATERTOWN SD 10-05-21 | -66.19 | 69047.97 |
| OCT 07 | WITHDRAWAL  Per Jesse's email, TRF from CP to Sydney | -500.00 | 68547.97 |
| OCT 07 | DEPOSIT | 963.00 | 69510.97 |
| OCT 07 | SHARE DRAFT 38746 TRACE#: 00200240 | -160.00 | 69350.97 |
| OCT 07 | SHARE DRAFT 38755 TRACE#: 00210690 | -295.97 | 69055.00 |
| OCT 07 | SHARE DRAFT 38741 TRACE#: 00209220 | -402.71 | 68652.29 |
| OCT 07 | SHARE DRAFT 38777 TRACE#: 00208140 | -760.75 | 67891.54 |
| OCT 07 | SHARE DRAFT 38732 TRACE#: 00203710 | -829.56 | 67061.98 |
| OCT 07 | SHARE DRAFT 38762 TRACE#: 00208145 | -1037.73 | 66024.25 |
| OCT 07 | SHARE DRAFT 38772 TRACE#: 00208150 | -2426.50 | 63597.75 |
| OCT 07 | SHARE DRAFT 38728 TRACE#: 00207995 | -2581.21 | 61016.54 |
| OCT 07 | SHARE DRAFT 38747 TRACE#: 00214900 | -5208.33 | 55808.21 |
| OCT 08 | EFT ACH Master  Square Inc 211008P2 211008 | 734.46 | 56542.67 |
| OCT 08 | SHARE DRAFT 38731 TRACE#: 00203345 | -11.18 | 56531.49 |
| OCT 08 | SHARE DRAFT 38757 TRACE#: 00203540 | -96.75 | 56434.74 |
| OCT 08 | SHARE DRAFT 38726 TRACE#: 00203200 | -110.95 | 56323.79 |
| OCT 08 | SHARE DRAFT 38716 TRACE#: 00203980 | -138.90 | 56184.89 |
| OCT 08 | SHARE DRAFT 38766 TRACE#: 00212755 | -208.75 | 55976.14 |
| OCT 08 | SHARE DRAFT 38752 TRACE#: 00203295 | -233.00 | 55743.14 |
| OCT 08 | SHARE DRAFT 38742 TRACE#: 00212385 | -334.08 | 55409.06 |
| OCT 08 | SHARE DRAFT 38774 TRACE#: 00212005 | -464.04 | 54945.02 |
| OCT 08 | SHARE DRAFT 38724 TRACE#: 00209675 | -5000.00 | 49945.02 |
| OCT 08 | SHARE DRAFT 38740 TRACE#: 00203315 | -5333.34 | 44611.68 |
| OCT 11 | DEPOSIT | 6348.00 | 50959.68 |
| OCT 11 | DEPOSIT | 714.00 | 51673.68 |
| OCT 12 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 101221 | -154.91 | 51518.77 |
| OCT 12 | EFT ACH Master  State Auto - InbVENDOR PMT211011 | -632.54 | 50886.23 |
| OCT 12 | EFT ACH Master  State Auto - InbVENDOR PMT211011 | -378.31 | 50507.92 |
| OCT 12 | EFT ACH Master  State Auto - InbVENDOR PMT211011 | -230.15 | 50277.77 |
| OCT 12 | DEPOSIT | 633.25 | 50911.02 |
| OCT 12 | WITHDRAWAL | -14260.44 | 36650.58 |
| OCT 12 | DEPOSIT | 12500.00 | 49150.58 |
| OCT 12 | WITHDRAWAL | -20005.00 | 29145.58 |
| OCT 12 | TRANSFER 2  TRF WIRED FUNDS TO CP | 239068.74 | 268214.32 |
| OCT 12 | WITHDRAWAL | -3005.00 | 265209.32 |
| OCT 12 | SHARE DRAFT 38717 TRACE#: 00213150 | -74.40 | 265134.92 |
| OCT 12 | SHARE DRAFT 38749 TRACE#: 00211180 | -250.61 | 264884.31 |
| OCT 12 | SHARE DRAFT 38730 TRACE#: 00203360 | -450.00 | 264434.31 |
| OCT 12 | SHARE DRAFT 38764 TRACE#: 00200195 | -603.42 | 263830.89 |
| OCT 12 | SHARE DRAFT 38721 TRACE#: 00210795 | -714.51 | 263116.38 |
| OCT 12 | SHARE DRAFT 38715 TRACE#: 00203775 | -840.00 | 262276.38 |
| OCT 12 | SHARE DRAFT 38792 TRACE#: 00203740 | -922.29 | 261354.09 |
| OCT 12 | SHARE DRAFT 38719 TRACE#: 00212740 | -3374.55 | 257979.54 |
| OCT 12 | SHARE DRAFT 38738 TRACE#: 00203355 | -6166.67 | 251812.87 |
| OCT 12 | SHARE DRAFT 38694 TRACE#: 00203280 | -6290.00 | 245522.87 |
| OCT 13 | DEBIT CARD DEBIT  000015075519 HOLIDAY STATIONS 3818 FARGO ND 10-12-21 | -83.73 | 245439.14 |
| OCT 13 | DEBIT CARD DEBIT  000006064977 CASEYS GEN STORE 3354 FARGO ND 10-11-21 | -95.84 | 245343.30 |
| OCT 13 | EFT ACH Master  Square Inc 211013P2 211013 | 1825.58 | 247168.88 |
| OCT 13 | DEPOSIT | 500.00 | 247668.88 |
| OCT 13 | WITHDRAWAL  Outgoing Wire Transfer-263133199 | -53086.08 | 194582.80 |
| OCT 13 | WITHDRAWAL  Wire Transfer Fee-263133201 | -25.00 | 194557.80 |
| OCT 13 | SHARE DRAFT 38725 TRACE#: 00222215 | -111.00 | 194446.80 |
| OCT 13 | SHARE DRAFT 38711 TRACE#: 00227845 | -755.00 | 193691.80 |
| OCT 13 | SHARE DRAFT 38712 TRACE#: 00228610 | -3000.00 | 190691.80 |
| OCT 13 | SHARE DRAFT 38756 TRACE#: 00204350 | -4108.25 | 186583.55 |

*- Continued -*

RRSB FCCU Subpoena 021310

**First Community Credit Union**
314 10th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 3 of 7

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 13 | SHARE DRAFT 38748 TRACE#: 00204455 | -5020.16 | 181563.39 |
| OCT 13 | SHARE DRAFT 38768 TRACE#: 00228615 | -7500.00 | 174063.39 |
| OCT 13 | SHARE DRAFT 1111 TRACE#: 51700025 | -11492.30 | 162571.09 |
| OCT 14 | EFT ACH Master CAPITAL ONE MOBILE PMT211013 | -15000.00 | 147571.09 |
| OCT 14 | EFT ACH Master State Auto - InbVENDOR PMT211013 | -837.61 | 146733.48 |
| OCT 14 | TRANSFER 2 PER EMAIL, TRANSFER TO SYDNEY | -2000.00 | 144733.48 |
| OCT 14 | DEPOSIT | 2871.50 | 147604.98 |
| OCT 14 | DEPOSIT Incoming Wire Transfer-263249018 | 1094025.15 | 1241630.13 |
| OCT 14 | WITHDRAWAL Wire Transfer Fee-263249020 | -20.00 | 1241610.13 |
| OCT 14 | DEPOSIT | 14200.00 | 1255810.13 |
| OCT 14 | SHARE DRAFT 38729 TRACE#: 00206175 | -158.28 | 1255651.85 |
| OCT 14 | SHARE DRAFT 38743 TRACE#: 00206195 | -236.00 | 1255415.85 |
| OCT 14 | SHARE DRAFT 38713 TRACE#: 00215170 | -460.10 | 1254955.75 |
| OCT 14 | SHARE DRAFT 38775 TRACE#: 00204560 | -464.48 | 1254491.27 |
| OCT 14 | SHARE DRAFT 38793 TRACE#: 00213105 | -1423.86 | 1253067.41 |
| OCT 14 | SHARE DRAFT 38718 TRACE#: 00204555 | -1612.01 | 1251455.40 |
| OCT 14 | SHARE DRAFT 38800 TRACE#: 00207685 | -1639.22 | 1249816.18 |
| OCT 14 | SHARE DRAFT 38799 TRACE#: 00207690 | -4650.31 | 1245165.87 |
| OCT 15 | EFT ACH Master IRS TREAS 310 CHILDCTC101521 | 500.00 | 1245665.87 |
| OCT 15 | WITHDRAWAL POS 1015 1056 940063 MNRD-FARGO WEST FARGO ND | -227.20 | 1245438.67 |
| OCT 15 | SHARE DRAFT 38758 TRACE#: 00204040 | -32.25 | 1245406.42 |
| OCT 15 | SHARE DRAFT 38841 TRACE#: 00209275 | -213.00 | 1245193.42 |
| OCT 15 | SHARE DRAFT 38786 TRACE#: 00216090 | -214.29 | 1244979.13 |
| OCT 15 | SHARE DRAFT 38709 TRACE#: 00211670 | -257.70 | 1244721.43 |
| OCT 15 | SHARE DRAFT 38765 TRACE#: 00209460 | -569.51 | 1244151.92 |
| OCT 15 | SHARE DRAFT 1111 TRACE#: 00205195 | -843.48 | 1243308.44 |
| OCT 15 | SHARE DRAFT 38737 TRACE#: 00209655 | -850.00 | 1242458.44 |
| OCT 15 | SHARE DRAFT 38791 TRACE#: 00213240 | -887.00 | 1241571.44 |
| OCT 15 | SHARE DRAFT 38723 TRACE#: 00215455 | -1100.60 | 1240470.84 |
| OCT 15 | SHARE DRAFT 38734 TRACE#: 00210460 | -1160.33 | 1239310.51 |
| OCT 15 | SHARE DRAFT 38843 TRACE#: 00208240 | -1513.25 | 1237797.26 |
| OCT 15 | SHARE DRAFT 38778 TRACE#: 00212650 | -1515.00 | 1236282.26 |
| OCT 15 | SHARE DRAFT 38832 TRACE#: 00204455 | -1823.42 | 1234458.84 |
| OCT 15 | SHARE DRAFT 38779 TRACE#: 00212960 | -2405.71 | 1232053.13 |
| OCT 15 | SHARE DRAFT 38773 TRACE#: 00212640 | -2840.45 | 1229212.68 |
| OCT 15 | SHARE DRAFT 38763 TRACE#: 00212645 | -2970.70 | 1226241.98 |
| OCT 15 | SHARE DRAFT 38767 TRACE#: 00213025 | -3168.43 | 1223073.55 |
| OCT 15 | SHARE DRAFT 38795 TRACE#: 00204460 | -3497.89 | 1219575.66 |
| OCT 15 | SHARE DRAFT 38833 TRACE#: 00213860 | -5871.25 | 1213704.41 |
| OCT 15 | SHARE DRAFT 38797 TRACE#: 00203790 | -6000.00 | 1207704.41 |
| OCT 15 | SHARE DRAFT 38831 TRACE#: 00203965 | -13425.00 | 1194279.41 |
| OCT 16 | DEBIT CARD DEBIT 000023738323 CASEYS GEN STORE 3362 DILWORTH MN 10-14-21 | -92.86 | 1194186.55 |
| OCT 16 | DEBIT CARD DEBIT 000023140163 CASEYS GEN STORE 3354 FARGO ND 10-16-21 | -91.34 | 1194095.21 |
| OCT 18 | EFT ACH Master AVFUEL3252 EFTTRANSFE | -2958.94 | 1191136.27 |
| OCT 18 | EFT ACH Master CAPITAL ONE MOBILE PMT211016 | -7000.00 | 1184136.27 |
| OCT 18 | SHARE DRAFT 38751 TRACE#: 00205635 | -2503.00 | 1181633.27 |
| OCT 18 | DEPOSIT | 665.91 | 1182299.18 |
| OCT 18 | SHARE DRAFT 38789 TRACE#: 00206365 | -457.88 | 1181841.30 |
| OCT 18 | SHARE DRAFT 38842 TRACE#: 00201335 | -750.00 | 1181091.30 |
| OCT 18 | SHARE DRAFT 38783 TRACE#: 00209955 | -2236.55 | 1178854.75 |
| OCT 18 | SHARE DRAFT 38848 TRACE#: 71000010 | -2254.00 | 1176600.75 |
| OCT 18 | SHARE DRAFT 38733 TRACE#: 00201595 | -3955.00 | 1172645.75 |
| OCT 18 | SHARE DRAFT 38814 TRACE#: 00215940 | -35000.00 | 1137645.75 |
| OCT 18 | SHARE DRAFT 38822 TRACE#: 00205105 | -100110.00 | 1037535.75 |
| OCT 19 | EFT ACH Master Square Inc 211019P2 211019 | 734.46 | 1038270.21 |
| OCT 19 | EFT COMMONWEALTH CU APPLECARD GSBANKPAYMENT 101821 | -18000.00 | 1020270.21 |
| OCT 19 | SHARE DRAFT 38840 TRACE#: 00217705 | -56.52 | 1020213.69 |
| OCT 19 | SHARE DRAFT 38788 TRACE#: 00217215 | -136.48 | 1020077.21 |
| OCT 19 | SHARE DRAFT 38703 TRACE#: 00218000 | -140.00 | 1019937.21 |
| OCT 19 | SHARE DRAFT 38838 TRACE#: 00219620 | -211.30 | 1019725.91 |

*- Continued -*

RRSB FCCU Subpoena 021311

Case 25-30002   Doc 206-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibit   Page 37 of 108

**First Community CU Credit Union**
918 18th St SE | PO Box 280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 4 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 19 | SHARE DRAFT 38527 TRACE#: 00200805 | -213.00 | 1019512.91 |
| OCT 19 | SHARE DRAFT 38813 TRACE#: 00203930 | -838.69 | 1018674.22 |
| OCT 19 | SHARE DRAFT 38710 TRACE#: 00201245 | -1039.57 | 1017634.65 |
| OCT 19 | SHARE DRAFT 38801 TRACE#: 00218005 | -5190.00 | 1012444.65 |
| OCT 19 | SHARE DRAFT 38714 TRACE#: 00210650 | -5204.54 | 1007240.11 |
| OCT 19 | SHARE DRAFT 38805 TRACE#: 00225325 | -5521.52 | 1001718.59 |
| OCT 19 | SHARE DRAFT 38787 TRACE#: 00200720 | -11690.52 | 990028.07 |
| OCT 19 | SHARE DRAFT 38820 TRACE#: 00218010 | -13702.22 | 976325.85 |
| OCT 19 | SHARE DRAFT 38812 TRACE#: 00216970 | -34170.00 | 942155.85 |
| OCT 19 | SHARE DRAFT 38823 TRACE#: 00223870 | -52400.00 | 889755.85 |
| OCT 20 | EFT ACH Master CAPITAL ONE MOBILE PMT211019 | -16370.00 | 873385.85 |
| OCT 20 | SHARE DRAFT 38798 TRACE#: 00201495 | -4560.33 | 868825.52 |
| OCT 20 | SHARE DRAFT 38847 TRACE#: 00204430 | -750.00 | 868075.52 |
| OCT 20 | SHARE DRAFT 38760 TRACE#: 00205395 | -840.33 | 867235.19 |
| OCT 20 | SHARE DRAFT 38839 TRACE#: 00212380 | -1110.00 | 866125.19 |
| OCT 20 | SHARE DRAFT 38825 TRACE#: 00200575 | -1818.39 | 864306.80 |
| OCT 20 | SHARE DRAFT 38834 TRACE#: 00212405 | -2920.00 | 861386.80 |
| OCT 20 | SHARE DRAFT 38828 TRACE#: 00210605 | -3331.71 | 858055.09 |
| OCT 20 | SHARE DRAFT 38816 TRACE#: 00210610 | -3500.00 | 854555.09 |
| OCT 20 | SHARE DRAFT 38818 TRACE#: 00205850 | -7200.00 | 847355.09 |
| OCT 20 | SHARE DRAFT 38829 TRACE#: 00200585 | -20174.40 | 827180.69 |
| OCT 20 | SHARE DRAFT 3802 TRACE#: 00210550 | -30817.50 | 796363.19 |
| OCT 20 | SHARE DRAFT 38806 TRACE#: 00211175 | -70349.61 | 726013.58 |
| OCT 20 | SHARE DRAFT 38815 TRACE#: 00210615 | -116045.00 | 609968.58 |
| OCT 21 | DEPOSIT | 700.00 | 610668.58 |
| OCT 21 | SHARE DRAFT 38809 TRACE#: 00212100 | -351.45 | 610317.13 |
| OCT 21 | SHARE DRAFT 38753 TRACE#: 00209495 | -612.92 | 609704.21 |
| OCT 21 | SHARE DRAFT 38750 TRACE#: 00203080 | -14633.89 | 595070.32 |
| OCT 21 | SHARE DRAFT 38830 TRACE#: 00206730 | -28963.00 | 566107.32 |
| OCT 21 | SHARE DRAFT 38827 TRACE#: 00203105 | -100000.00 | 466107.32 |
| OCT 21 | SHARE DRAFT 38821 TRACE#: 00209680 | -201500.00 | 264607.32 |
| OCT 22 | EFT ACH Master CAPITAL ONE MOBILE PMT211021 | -15000.00 | 249607.32 |
| OCT 22 | WITHDRAWAL POS 1022 0823 233762 AUTOZONE 3095 FARGO ND | -39.76 | 249567.56 |
| OCT 22 | SHARE DRAFT 38811 TRACE#: 00208495 | -10000.00 | 239567.56 |
| OCT 22 | SHARE DRAFT 38849 TRACE#: 00206080 | -600.00 | 238967.56 |
| OCT 22 | SHARE DRAFT 38846 TRACE#: 00200035 | -1072.00 | 237895.56 |
| OCT 22 | SHARE DRAFT 38850 TRACE#: 00206275 | -1864.50 | 236031.06 |
| OCT 22 | SHARE DRAFT 38807 TRACE#: 00206805 | -5284.00 | 230747.06 |
| OCT 22 | SHARE DRAFT 38804 TRACE#: 00202825 | -12053.59 | 218693.47 |
| OCT 22 | SHARE DRAFT 38845 TRACE#: 00200595 | -20822.00 | 197871.47 |
| OCT 23 | DEBIT CARD DEBIT 000023206743 CASEYS GEN STORE 3354 FARGO ND 10-21-21 | -101.05 | 197770.42 |
| OCT 25 | EFT ACH Master Square Inc 211025P2 211025 | 1215.75 | 198986.17 |
| OCT 25 | WITHDRAWAL-CASH | -2320.00 | 196666.17 |
| OCT 25 | DEPOSIT | 5606.54 | 202272.71 |
| OCT 25 | WITHDRAWAL-CASH | -3008.00 | 199264.71 |
| OCT 25 | SHARE DRAFT 38745 TRACE#: 00210705 | -8450.24 | 190814.47 |
| OCT 26 | SHARE DRAFT 38810 TRACE#: 00201590 | -2570.80 | 188243.67 |
| OCT 26 | SHARE DRAFT 38769 TRACE#: 00201165 | -2765.88 | 185477.79 |
| OCT 26 | SHARE DRAFT 38781 TRACE#: 00220655 | -18000.00 | 167477.79 |
| OCT 27 | DEBIT CARD DEBIT 000015946217 FARGO RENTALL 25TH FARGO ND 10-26-21 | -152.59 | 167325.20 |
| OCT 27 | DEBIT CARD DEBIT 000009964521 CASEYS GEN STORE 3354 FARGO ND 10-25-21 | -99.72 | 167225.48 |
| OCT 27 | EFT ACH Master Square Inc 211027P2 211027 | 506.47 | 167731.95 |
| OCT 27 | EFT ACH Master CAPITAL ONE MOBILE PMT211026 | -6000.00 | 161731.95 |
| OCT 27 | WITHDRAWAL POS 1027 1215 445799 MNRD-MOORHEAD MOORHEAD MN | -200.57 | 161531.38 |
| OCT 27 | WITHDRAWAL POS 1027 1343 448757 LOWE.S #1650 FARGO ND | -85.98 | 161445.40 |
| OCT 27 | DEPOSIT LAUNDRY COIN PER GRACE | 854.25 | 162299.65 |
| OCT 27 | SHARE DRAFT 38860 TRACE#: 00208610 | -12.56 | 162287.09 |
| OCT 27 | SHARE DRAFT 38856 TRACE#: 00207125 | -48.38 | 162238.71 |
| OCT 27 | SHARE DRAFT 38808 TRACE#: 00211045 | -4260.00 | 157978.71 |
| OCT 27 | SHARE DRAFT 38771 TRACE#: 00203760 | -21860.59 | 136118.12 |

**FC CU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 5 of 7

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| OCT 28 | DEBIT CARD DEBIT  000012153535 CASEYS GEN STORE 3370 FARGO ND 10-26-21 | -13.31 | 136104.81 |
| OCT 28 | EFT ACH Master  NODAK INSURANCE EFTM DESC | -339.36 | 135765.45 |
| OCT 28 | DEPOSIT | 3740.00 | 139505.45 |
| OCT 28 | DEPOSIT | 150.00 | 139655.45 |
| OCT 28 | SHARE DRAFT 38682 TRACE#: 00208620 | -300.00 | 139355.45 |
| OCT 28 | SHARE DRAFT 38826 TRACE#: 00208860 | -2687.50 | 136667.95 |
| OCT 28 | SHARE DRAFT 38857 TRACE#: 00208915 | -3079.00 | 133588.95 |
| OCT 29 | SHARE DRAFT 38824 TRACE#: 00204600 | -11300.00 | 122288.95 |
| OCT 30 | DEBIT CARD DEBIT  000009596910 MARATHON PETRO264531 FARGO ND 10-29-21 | -90.00 | 122198.95 |
| OCT 30 | DEBIT CARD DEBIT  000006611468 HOLIDAY STATIONS 0124 FARGO ND 10-29-21 | -36.88 | 122162.07 |
| OCT 31 | ID THEFT COVERAGE | -5.00 | 122157.07 |

**ENDING BALANCE** **122,157.07**

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 10-01-21 | 2327.50 |
| 1111 | 10-04-21 | 10623.00 |
| 1111 | 10-05-21 | 833.46 |
| 1111 | 10-05-21 | 973.23 |
| 1111 | 10-13-21 | 11492.30 |
| 1111 | 10-15-21 | 843.48 |
| 3802 * | 10-20-21 | 30817.50 |
| 37871 * | 10-04-21 | 10000.00 |
| 38527 * | 10-19-21 | 213.00 |
| 38682 * | 10-28-21 | 300.00 |
| 38693 * | 10-01-21 | 14318.40 |
| 38694 | 10-12-21 | 6290.00 |
| 38697 * | 10-01-21 | 80.00 |
| 38698 | 10-01-21 | 4500.00 |
| 38699 | 10-06-21 | 3902.50 |
| 38700 | 10-05-21 | 322.29 |
| 38702 * | 10-04-21 | 417.50 |
| 38703 | 10-19-21 | 140.00 |
| 38704 | 10-01-21 | 2836.70 |
| 38705 | 10-04-21 | 639.00 |
| 38706 | 10-04-21 | 144.00 |
| 38708 * | 10-04-21 | 1205.00 |
| 38709 | 10-15-21 | 257.70 |
| 38710 | 10-19-21 | 1039.57 |
| 38711 | 10-13-21 | 755.00 |
| 38712 | 10-13-21 | 3000.00 |
| 38713 | 10-14-21 | 460.10 |
| 38714 | 10-19-21 | 5204.54 |
| 38715 | 10-12-21 | 840.00 |
| 38716 | 10-08-21 | 138.90 |
| 38717 | 10-12-21 | 74.40 |
| 38718 | 10-14-21 | 1612.01 |
| 38719 | 10-12-21 | 3374.55 |
| 38721 * | 10-12-21 | 714.51 |
| 38723 * | 10-15-21 | 1100.60 |
| 38724 | 10-08-21 | 5000.00 |
| 38725 | 10-13-21 | 111.00 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|-----|------|--------|
| 38726 | 10-08-21 | 110.95 |
| 38728 * | 10-07-21 | 2581.21 |
| 38729 | 10-14-21 | 158.28 |
| 38730 | 10-12-21 | 450.00 |
| 38731 | 10-08-21 | 11.18 |
| 38732 | 10-07-21 | 829.56 |
| 38733 | 10-18-21 | 3955.00 |
| 38734 | 10-15-21 | 1160.33 |
| 38737 * | 10-15-21 | 850.00 |
| 38738 | 10-12-21 | 6166.67 |
| 38740 * | 10-08-21 | 5333.34 |
| 38741 | 10-07-21 | 402.71 |
| 38742 | 10-08-21 | 334.08 |
| 38743 | 10-14-21 | 236.00 |
| 38745 * | 10-25-21 | 8450.24 |
| 38746 | 10-07-21 | 160.00 |
| 38747 | 10-07-21 | 5208.33 |
| 38748 | 10-13-21 | 5020.16 |
| 38749 | 10-12-21 | 250.61 |
| 38750 | 10-21-21 | 14633.89 |
| 38751 | 10-15-21 | 2503.00 |
| 38752 | 10-08-21 | 233.00 |
| 38753 | 10-21-21 | 612.92 |
| 38755 * | 10-07-21 | 295.97 |
| 38756 | 10-13-21 | 4108.25 |
| 38757 | 10-08-21 | 96.75 |
| 38758 | 10-15-21 | 32.25 |
| 38759 | 10-06-21 | 3173.14 |
| 38760 | 10-20-21 | 840.33 |
| 38762 * | 10-07-21 | 1037.73 |
| 38763 | 10-15-21 | 2970.70 |
| 38764 | 10-12-21 | 603.42 |
| 38765 | 10-15-21 | 569.51 |
| 38766 | 10-08-21 | 208.75 |
| 38767 | 10-15-21 | 3168.43 |
| 38768 | 10-13-21 | 7500.00 |
| 38769 | 10-26-21 | 2765.88 |

*- Continued -*

RRSB FCCU Subpoena 021313

Case 25-30002   Doc 186-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc Page 39 of 108

**FCCU First Community Credit Union**
310 10th St SE | PO Box 1280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 6 of 7

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38771 * | 10-27-21 | 21860.59 |
| 38772 | 10-07-21 | 2426.50 |
| 38773 | 10-15-21 | 2840.45 |
| 38774 | 10-08-21 | 464.04 |
| 38775 | 10-14-21 | 464.48 |
| 38777 * | 10-07-21 | 760.75 |
| 38778 | 10-15-21 | 1515.00 |
| 38779 | 10-15-21 | 2405.71 |
| 38780 | 10-05-21 | 2500.00 |
| 38781 | 10-26-21 | 18000.00 |
| 38783 * | 10-18-21 | 2236.55 |
| 38784 | 10-05-21 | 1023.76 |
| 38786 * | 10-15-21 | 214.29 |
| 38787 | 10-19-21 | 11690.52 |
| 38788 | 10-19-21 | 136.48 |
| 38789 | 10-18-21 | 457.88 |
| 38791 * | 10-15-21 | 887.00 |
| 38792 | 10-12-21 | 922.29 |
| 38793 | 10-14-21 | 1423.86 |
| 38795 * | 10-15-21 | 3497.89 |
| 38797 * | 10-15-21 | 6000.00 |
| 38798 | 10-19-21 | 4560.33 |
| 38799 | 10-14-21 | 4650.31 |
| 38800 | 10-14-21 | 1639.22 |
| 38801 | 10-19-21 | 5190.00 |
| 38804 * | 10-22-21 | 12053.59 |
| 38805 | 10-19-21 | 5521.52 |
| 38806 | 10-20-21 | 70349.61 |
| 38807 | 10-22-21 | 5284.00 |
| 38808 | 10-27-21 | 4260.00 |
| 38809 | 10-21-21 | 351.45 |
| 38810 | 10-26-21 | 2570.80 |
| 38811 | 10-21-21 | 10000.00 |
| 38812 | 10-19-21 | 34170.00 |
| 38813 | 10-19-21 | 838.69 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38814 | 10-18-21 | 35000.00 |
| 38815 | 10-20-21 | 116045.00 |
| 38816 | 10-20-21 | 3500.00 |
| 38818 * | 10-20-21 | 7200.00 |
| 38820 * | 10-19-21 | 13702.22 |
| 38821 | 10-21-21 | 201500.00 |
| 38822 | 10-18-21 | 100110.00 |
| 38823 | 10-19-21 | 52400.00 |
| 38824 | 10-29-21 | 11300.00 |
| 38825 | 10-20-21 | 1818.39 |
| 38826 | 10-28-21 | 2687.50 |
| 38827 | 10-21-21 | 100000.00 |
| 38828 | 10-20-21 | 3331.71 |
| 38829 | 10-20-21 | 20174.40 |
| 38830 | 10-21-21 | 28963.00 |
| 38831 | 10-15-21 | 13425.00 |
| 38832 | 10-15-21 | 1823.42 |
| 38833 | 10-15-21 | 5871.25 |
| 38834 | 10-20-21 | 2920.00 |
| 38838 * | 10-19-21 | 211.30 |
| 38839 | 10-20-21 | 1110.00 |
| 38840 | 10-19-21 | 56.52 |
| 38841 | 10-15-21 | 213.00 |
| 38842 | 10-18-21 | 750.00 |
| 38843 | 10-15-21 | 1513.25 |
| 38845 * | 10-22-21 | 20822.00 |
| 38846 | 10-22-21 | 1072.00 |
| 38847 | 10-20-21 | 750.00 |
| 38848 | 10-18-21 | 2254.00 |
| 38849 | 10-22-21 | 600.00 |
| 38850 | 10-22-21 | 1864.50 |
| 38856 * | 10-27-21 | 48.38 |
| 38857 | 10-28-21 | 3079.00 |
| 38860 * | 10-27-21 | 12.56 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-01-2021 | 5042.50 |
| 10-01-2021 | 3555.00 |
| 10-04-2021 | 19305.00 |
| 10-04-2021 | 7872.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-05-2021 | 9898.00 |
| 10-06-2021 | 934.36 |
| 10-06-2021 | 5588.00 |
| 10-07-2021 | 963.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-08-2021 | 734.46 |
| 10-11-2021 | 6348.00 |
| 10-11-2021 | 714.00 |
| 10-12-2021 | 633.25 |

*- Continued -*

RRSB FCCU Subpoena 021314

**FCCU** First Community Credit Union
316 10th St SE, PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 7 of 7

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 10-12-2021 | 12500.00 |
| 10-12-2021 | 239068.74 |
| 10-13-2021 | 1825.58 |
| 10-13-2021 | 500.00 |
| 10-14-2021 | 2871.50 |
| 10-14-2021 | 1094025.15 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 10-14-2021 | 14200.00 |
| 10-15-2021 | 500.00 |
| 10-18-2021 | 665.91 |
| 10-19-2021 | 734.46 |
| 10-21-2021 | 700.00 |
| 10-25-2021 | 1215.75 |

| Deposits, Dividends and Other Credits | |
|---|---|
| Date | Amount |
| 10-25-2021 | 5606.54 |
| 10-27-2021 | 506.47 |
| 10-27-2021 | 854.25 |
| 10-28-2021 | 3740.00 |
| 10-28-2021 | 150.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **29** | **1441251.92** |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-01-2021 | -40.25 |
| 10-01-2021 | -15.00 |
| 10-01-2021 | -2701.61 |
| 10-01-2021 | -62.33 |
| 10-04-2021 | -158.28 |
| 10-04-2021 | -956.20 |
| 10-04-2021 | -64.49 |
| 10-05-2021 | -216.00 |
| 10-06-2021 | -94.51 |
| 10-05-2021 | -5000.00 |
| 10-07-2021 | -66.19 |
| 10-07-2021 | -500.00 |
| 10-12-2021 | -154.91 |
| 10-12-2021 | -632.54 |
| 10-12-2021 | -378.31 |
| 10-12-2021 | -230.15 |
| 10-12-2021 | -14260.44 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-12-2021 | -20005.00 |
| 10-12-2021 | -3005.00 |
| 10-13-2021 | -83.73 |
| 10-13-2021 | -95.84 |
| 10-13-2021 | -53086.08 |
| 10-13-2021 | -25.00 |
| 10-13-2021 | -15000.00 |
| 10-14-2021 | -837.61 |
| 10-14-2021 | -2000.00 |
| 10-14-2021 | -20.00 |
| 10-15-2021 | -227.20 |
| 10-16-2021 | -92.86 |
| 10-18-2021 | -91.34 |
| 10-18-2021 | -2958.94 |
| 10-16-2021 | -7000.00 |
| 10-19-2021 | -18000.00 |
| 10-19-2021 | -16370.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 10-21-2021 | -15000.00 |
| 10-22-2021 | -39.76 |
| 10-23-2021 | -101.05 |
| 10-25-2021 | -2320.00 |
| 10-25-2021 | -3008.00 |
| 10-26-2021 | -152.59 |
| 10-27-2021 | -99.72 |
| 10-26-2021 | -6000.00 |
| 10-27-2021 | -200.57 |
| 10-27-2021 | -85.98 |
| 10-28-2021 | -13.31 |
| 10-28-2021 | -339.36 |
| 10-30-2021 | -90.00 |
| 10-30-2021 | -36.88 |
| 10-31-2021 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **47** | **-191902.03** |

**MEMBERSHIP SAVINGS**  ACCT# 3  **10-01-21 THRU 10-31-21**  PREVIOUS BALANCE 5.00

ENDING BALANCE  5.00

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 122,157.07 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021315

# PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $424,259.84 | 11-09-2021 | 03-31-2022 | 51437 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

EXHIBIT
4-A

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: [redacted]6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

**Principal Amount: $424,259.84** **Interest Rate: 4.350%** **Date of Note: November 9, 2021**

**PROMISE TO PAY.** GENERATIONS ON 1ST, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of Four Hundred Twenty-four Thousand Two Hundred Fifty-nine & 84/100 Dollars ($424,259.84), together with interest on the unpaid principal balance from November 9, 2021, calculated as described in the "INTEREST CALCULATION METHOD" paragraph using an interest rate of 4.350% per annum, until paid in full. The interest rate may change under the terms and conditions of the "INTEREST AFTER DEFAULT" section.

**PAYMENT.** Borrower will pay this loan in one principal payment of $424,259.84 plus interest on March 31, 2022. This payment due on March 31, 2022, will be for all principal and all accrued interest not yet paid. Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs. Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.

**INTEREST CALCULATION METHOD.** Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding. All interest payable under this Note is computed using this method.

**RECEIPT OF PAYMENTS.** All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

**PREPAYMENT.** Borrower may pay without penalty all or a portion of the amount owed earlier than it is due. Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule. Rather, early payments will reduce the principal balance due. Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language. If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender. All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to: Red River State Bank, PO Box 25 Halstad, MN 56548.

**LATE CHARGE.** If a payment is 11 days or more late, Borrower will be charged 5.000% of the unpaid portion of the regularly scheduled payment or $7.28, whichever is greater.

**INTEREST AFTER DEFAULT.** Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note.

**DEFAULT.** Each of the following shall constitute an event of default ("Event of Default") under this Note:

**Payment Default.** Borrower fails to make any payment when due under this Note.

**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Death or Insolvency.** The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Execution; Attachment.** Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

**Change in Zoning or Public Restriction.** Any change in any zoning ordinance or regulation or any other public restriction is enacted, adopted or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral, as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

**Default Under Other Lien Documents.** A default occurs under any other mortgage, deed of trust or security agreement covering all or any

Loan No: 51437                                                                                                    Page 2

portion of the Collateral.

**Judgment.** Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.** A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.** Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.** Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.** This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.** If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Norman County, State of Minnesota.

**DISHONORED ITEM FEE.** Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.** To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account). This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future. However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law. Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the indebtedness against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.** Borrower acknowledges this Note is secured by (A) a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 03/15/2021 with legal description of Parcel # 9582, 9583, & 9580:
Parcel I:
Lot 1 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown, Codington County, South Dakota, according to the recorded plat thereof.
Parcel II:
Lot 2 of Ohtness' Subdivision of Lots 12, 13 and 14 in Block 17 of Watertown, AND the North 30 feet of the East 70 feet of Lot 11 in Block 17 of Watertown (commonly referred to as being in the original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel III:
Lot 3 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel IV:
Lot 4 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel V:
Lot 11, except the North 30 Feet of the East 70 Feet thereof, in Block 17, of the plat Entitled: "Watertown" Codington County, South Dakota, according to the recorded plat thereof

AND

(B) a Mortgage executed by Craig Holdings, LLC in favor of Red River State Bank dated 10/14/2021 with legal description of: GENERATIONS ON 1ST ADDITION TO THE CITY OF WATERTOWN, CODINGTON COUNTY, SOUTH DAKOTA

**FINANCIAL STATEMENTS.** Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.** The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.** Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them. In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise. Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently. Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies. Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor. Upon any change in the terms of this Note, and unless otherwise expressly stated in writing, no party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be

| Loan No: 51437 | PROMISSORY NOTE<br>(Continued) | Page 3 |
|---|---|---|

released from liability. All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone. All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made. The obligations under this Note are joint and several.

SECTION DISCLOSURE. To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE. BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____

    JESSE ROBERT CRAIG, MANAGING MEMBER of
    GENERATIONS ON 1ST, LLC

LENDER:

RED RIVER STATE BANK

X _____

    CHARLES AARESTAD, Vice President

LaserPro, Ver. 20.4.0.038  Copr. Finastra USA Corporation 1997, 2021  All Rights Reserved.  - MN  C:\HARLAND\CFI\LPL\D20.FC  TR-1094  PR-57

RRSB GO1st 01342

# DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $424,259.84 | 11-09-2021 | 03-31-2022 | 51437 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "****" has been omitted due to text length limitations.

Borrower:  GENERATIONS ON 1ST, LLC (TIN: ▮6148)          Lender:      Red River State Bank
           1405 1ST AVE N                                             300 2nd Ave West
           FARGO, ND 58102                                            P.O. Box 25
                                                                      Halstad, MN  56548

**EXHIBIT 4-B**

LOAN TYPE. This is a Fixed Rate (4.350%) Nondisclosable Loan to a Limited Liability Company for $424,259.84 due on March 31, 2022.

PRIMARY PURPOSE OF LOAN. The primary purpose of this loan is for:

☐ Maintenance of Borrower's Primary Residence.

☐ Personal, Family or Household Purposes or Personal Investment.

☐ Agricultural Purposes.

☒ Business Purposes.

SPECIFIC PURPOSE. The specific purpose of this loan is:  Multi Family Home Construction Project Draw 14.

REAL ESTATE DOCUMENTS. If any party to this transaction is granting a security interest in any real property to Lender and Borrower is not also a party to the real estate document or documents (the "Real Estate Documents") granting such security interest, Borrower agrees to perform and comply with the Real Estate Documents just as if Borrower has signed as a direct and original party to the Real Estate Documents. This means Borrower agrees to all the representations and warranties made in the Real Estate Documents.  In addition, Borrower agrees to perform and comply strictly with all the terms, obligations and covenants to be performed by either Borrower or any Grantor or Trustor, or both, as those words are defined in the Real Estate Documents.   Lender need not tell Borrower about any action or inaction Lender takes in connection with the Real Estate Documents.  Borrower assumes the responsibility for being and keeping informed about the property.  Borrower also waives any defenses that may arise because of any action or inaction of Lender, including without limitation any failure of Lender to realize upon the property, or any delay by Lender in realizing upon the property.

DISBURSEMENT INSTRUCTIONS. Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied.  Please disburse the loan proceeds of $424,259.84 as follows:

                    Amount paid to others on Borrower's behalf:          $424,259.84
                    $424,259.84 to Craig Development LLC for Construction Draws
                    and Construction Management Fees
                                                                        _____
                    Note Principal:                                       $424,259.84

NOTICE OF RIGHT TO DISCONTINUE ESCROW. If Borrower's mortgage loan involves an escrow account for taxes and homeowner's insurance, Borrower may have the right in five years to discontinue the account and pay Borrower's own taxes and homeowner's insurance.  IF Borrower is eligible to discontinue the escrow account, Borrower will be notified in five years.

FINANCIAL CONDITION.   BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER.  THIS AUTHORIZATION IS DATED NOVEMBER 9, 2021.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____
    JESSE ROBERT CRAIG, MANAGING MEMBER of
    GENERATIONS ON 1ST, LLC

LaserPro. Ver. 20.4.0.039  Copr. Finastra USA Corporation 1997, 2021.  All Rights Reserved.   - MN  C:\WIN\LAND\CFI\LPL\I20.FC  TR-5688  PR-57

Case 25-30002 Doc 206-3 Filed 10/16/25 Entered 10/16/25 14:15:53 Desc Exhibit
Ex 20 - Aff of Charles Aarestad Page 61 of 124
Case 25-30002 LOAN WIRE TRANSFER ORDER 6:19:25 Desc
Exhibits 1-A to F Page 45 of 108

**EXHIBIT**

**4-C**

| | |
|---|---|
| Date | 11/9/2021 |
| Sender ABA # | 5199 |
| Bank Name | Red River State Bank |

☑ Customer
☐ Non-Customer -- Check with Lori DeLong

## ORIGINATOR INFORMATION

| | |
|---|---|
| Name | Generations on 1st LLC |
| Street Address | 1405 1st Ave N |
| City, State, Zip | Fargo, ND 58102 |

Account Number 51437

**Originating Loan Officer Signature**

## WIRE THROUGH

| | |
|---|---|
| Bank Name | First Community Credit Union |
| ABA Number | 8693 |
| Dollar Amount | $424,259.84 |

## BENEFICIARY INFORMATION

| | |
|---|---|
| For Credit To | Craig Properties LLC |
| Street Address | 1405 1st Ave N |
| City, State, Zip | Fargo, ND 58102 |
| Account Number | 6957 |

For Further Credit To

Account Number

☐ OFAC Verified - by UBB

---

☐ IN-PERSON REQUEST: ☐ Known Customer ☐ Identity Verified ☐ Internal Business Purpose

Verified Wire Transfer agreement on file: Yes / No Initial: _____

**CUSTOMER SIGNATURE**

---

☑ NOT IN- PERSON REQUEST:

Wire Instructions on File

☐ Yes ☐ NO -- Written instructions from customer attached

Instructions received by:
☑ Telephone Initial: AMM
☑ Email Request (attached) Initial: UAmm
☐ Fax request (attached) Initial_____
☐ Mail request (attached) Initial _____

If not loan source funds, wire transfer agreement on file? YES/NO

Call Back Verification details:
Date: 11/9/21 Time: 10:38 Am
Who performed callback: Ai M.
Customer/Authorized Rep spoke with: Jesse Craig
☐ Identity verified ☐ Authority verified
Phone Number called to verify: 701-371-9887

---

| | | | SOURCE OF FUNDS |
|---|---|---|---|
| Wire Transfer Amount | US $ | 424,259.84 | ☐ Cash |
| | | **EBA OK?** | ☐ Check |
| Wire Transfer Fee | $ | 0.00 | ☐ Deposit Acct |
| | | Initials | ☑ Loan |
| | | | ☐ General Ledger |

**UBB DESK SIGNATURE** Jerrina Gustafson

**WIRE APPROVAL OFFICER** Ai Moen

(Attach any supporting documents on reverse side) RRSB GO1st 04843

Revised: 11/9/2021

## Outgoing Domestic

Account Number:   1534

Transaction Date: 11/B2021

Fusiness - unction { 63}00CRTy          TpSe/$ubTpSe { 61510C 1000
Amount { 62000C          , 424925BP4
daiWh itv Rasv
y eceiker Fan7 { 63400C
AFA          P}B3          Fan7 Name          - irst Rommunitp RU

Originating Fan7 { 65100C
IWRoW          DDA Account Number
IWentifier          1534
Name          y eWy iker $tate Fan7 HalstaW
AWWess 1          300 2nWAke h est
AWWess 2          dO Fox 25
AWWess 3          HalstaWMN 5}54P{0025

Originator { 65000C
IWRoW          DDA Account Number
IWentifier          51BB
Name          GENEy ATION$ ON 1$T LLR
AWWess 1          1405 1$T AVE N
AWWess 2          - Ay GO9ND 5P102
AWWess 3

Feneficiarp { 64200C
IWRoW          DDA Account Number
IWentifier          }B58
Name          Ry AIG dy OdEy TIE$ LLR
AWWess 1          1405 1$T AVE N
AWWess 2          - Ay GO9ND 5P102
AWWess 3

- ile Attacvments  No Attacvments

Transaction DescriStion GENEy ATION$ ON 1$T LLR
Notes

**No OFAC Violation**

RreateWFp          DGustaf82
Date RreateW          11/B2021 11:01:42 AM
          Awaiting Verification

- irst VieweWFp   DGustaf82
Date - irst VieweWl 1/B2021 11:01:48 AM
Last VieweWFp   DGustaf82
Date Last VieweWl 1/B2021 11:01:48 AM

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 63 of 124
Case 25-30002    Doc 166-1    Filed 09/16/25    Entered 09/16/25 16:19:25    Desc
Exhibits 1-A to F    Page 47 of 108

**FC CU First Community** Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future.
With IDSafeChoice, you can rest easy
knowing that if you're a victim of identity
theft, you'll have access to industry
experts that will help restore your good
name. Stop by FCCU or call
1-800-850-7676 for more info!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 122,157.07 | 110,625.37 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES**  ACCT# 1 | **11-01-21 THRU 11-30-21** | PREVIOUS BALANCE  0.01 |
|---|---|---|

| ENDING BALANCE | 0.01 |
|---|---|

| **BUSINESS REWARDS**  ACCT# 2 | **11-01-21 THRU 11-30-21** | PREVIOUS BALANCE  122,157.07 |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 122142.07 |
| NOV 01 | EFT ACH Master  STARCAPITAL Monthlypmt211027 | -2701.61 | 119440.46 |
| NOV 01 | DEPOSIT | 5712.50 | 125152.96 |
| NOV 01 | WITHDRAWAL   TRANSFER PER JESSE TO SYDNEY'S CHECKING | -500.00 | 124652.96 |
| NOV 01 | TRANSFER 1 | 554345.25 | 678998.21 |
| NOV 01 | SHARE DRAFT 38817 TRACE#: 00103420 | -250.00 | 678748.21 |
| NOV 01 | SHARE DRAFT 38870 TRACE#: 00113405 | -541.07 | 678207.14 |
| NOV 01 | SHARE DRAFT 38876 TRACE#: 71000065 | -2168.25 | 676038.89 |
| NOV 01 | SHARE DRAFT 1111 TRACE#: 51700275 | -7582.50 | 668456.39 |
| NOV 02 | EFT ACH Master  CRAIG PROPERTIESRENT 211102 | 18705.00 | 687161.39 |
| NOV 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 686205.19 |
| NOV 02 | WITHDRAWAL | -50005.00 | 636200.19 |
| NOV 02 | WITHDRAWAL-CASH | -2696.50 | 633503.69 |
| NOV 02 | DEPOSIT | 775.00 | 634278.69 |
| NOV 02 | DEPOSIT | 9408.00 | 643686.69 |
| NOV 02 | SHARE DRAFT 38879 TRACE#: 00217310 | -180.00 | 643506.69 |
| NOV 02 | SHARE DRAFT 38853 TRACE#: 00201500 | -210.00 | 643296.69 |
| NOV 02 | SHARE DRAFT 38701 TRACE#: 00221005 | -282.60 | 643014.09 |
| NOV 02 | SHARE DRAFT 38948 TRACE#: 00224700 | -967.50 | 642046.59 |
| NOV 02 | SHARE DRAFT 38877 TRACE#: 00212885 | -2073.00 | 639973.59 |
| NOV 02 | SHARE DRAFT 38722 TRACE#: 00203205 | -2310.00 | 637663.59 |
| NOV 02 | SHARE DRAFT 38871 TRACE#: 00202140 | -4231.39 | 633432.20 |
| NOV 02 | SHARE DRAFT 38851 TRACE#: 00202230 | -4500.00 | 628932.20 |
| NOV 02 | SHARE DRAFT 38744 TRACE#: 00224220 | -9893.86 | 619038.34 |
| NOV 02 | SHARE DRAFT 38944 TRACE#: 50500150 | -10000.00 | 609038.34 |
| NOV 02 | SHARE DRAFT 38794 TRACE#: 00202150 | -100000.00 | 509038.34 |
| NOV 03 | EFT ACH Master  US ASSURE-INSURA8558727787B21306 | -4351.00 | 504687.34 |
| NOV 03 | DEPOSIT | 3978.00 | 508665.34 |
| NOV 03 | SHARE DRAFT 38863 TRACE#: 00111120 | -343.93 | 508321.41 |
| NOV 03 | SHARE DRAFT 38520 TRACE#: 00115720 | -4776.10 | 503545.31 |
| NOV 03 | SHARE DRAFT 38537 TRACE#: 00115715 | -5607.15 | 497938.16 |

- Continued -

RRSB FCCU Subpoena 021336

**FCCU First Community Credit Union**
310 10th St SE | PO Box 9180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 03 | SHARE DRAFT 38844 TRACE#: 00103800 | -150000.00 | 347938.16 |
| NOV 04 | DEBIT CARD DEBIT 000006274119 CASEYS GEN STORE 3370 FARGO ND 11-02-21 | -101.73 | 347836.43 |
| NOV 04 | WITHDRAWAL POS 1104 0835 771314 MNRD-FARGO WEST FARGO ND | -91.98 | 347744.45 |
| NOV 04 | DEPOSIT | 8591.98 | 356336.43 |
| NOV 04 | SHARE DRAFT 38873 TRACE#: 00113755 | -3000.00 | 353336.43 |
| NOV 04 | DEPOSIT | 8224.48 | 361560.91 |
| NOV 04 | SHARE DRAFT 38862 TRACE#: 00112230 | -401.88 | 361159.03 |
| NOV 04 | SHARE DRAFT 38868 TRACE#: 00113955 | -426.88 | 360732.15 |
| NOV 04 | SHARE DRAFT 38790 TRACE#: 00110815 | -546.35 | 360185.80 |
| NOV 04 | SHARE DRAFT 38903 TRACE#: 00113780 | -747.00 | 359438.80 |
| NOV 04 | SHARE DRAFT 38935 TRACE#: 50500205 | -848.46 | 358590.34 |
| NOV 04 | SHARE DRAFT 38940 TRACE#: 50500210 | -973.23 | 357617.11 |
| NOV 04 | SHARE DRAFT 38882 TRACE#: 00113845 | -3000.00 | 354617.11 |
| NOV 04 | SHARE DRAFT 38869 TRACE#: 00109875 | -3902.50 | 350714.61 |
| NOV 04 | SHARE DRAFT 38895 TRACE#: 50500200 | -11492.30 | 339222.31 |
| NOV 04 | SHARE DRAFT 38754 TRACE#: 00112325 | -16817.55 | 322404.76 |
| NOV 05 | EFT COMMONWEALTH CU APPLECARD GSBANKPAYMENT 110421 | -1874.63 | 320530.13 |
| NOV 05 | DEPOSIT | 5813.00 | 326343.13 |
| NOV 05 | SHARE DRAFT 38956 TRACE#: 00104445 | -32.25 | 326310.88 |
| NOV 05 | SHARE DRAFT 38911 TRACE#: 00109445 | -72.93 | 326237.95 |
| NOV 05 | SHARE DRAFT 38927 TRACE#: 00101400 | -85.00 | 326152.95 |
| NOV 05 | SHARE DRAFT 38885 TRACE#: 00109270 | -142.90 | 326010.05 |
| NOV 05 | SHARE DRAFT 38945 TRACE#: 00104375 | -172.51 | 325837.54 |
| NOV 05 | SHARE DRAFT 38924 TRACE#: 00113320 | -447.00 | 325390.54 |
| NOV 05 | SHARE DRAFT 38949 TRACE#: 00104440 | -735.48 | 324655.06 |
| NOV 05 | SHARE DRAFT 38926 TRACE#: 00108450 | -785.75 | 323869.31 |
| NOV 05 | SHARE DRAFT 38936 TRACE#: 00104845 | -871.04 | 322998.27 |
| NOV 05 | SHARE DRAFT 38942 TRACE#: 00108445 | -1062.73 | 321935.54 |
| NOV 05 | SHARE DRAFT 38943 TRACE#: 00111360 | -2016.51 | 319919.03 |
| NOV 05 | SHARE DRAFT 38854 TRACE#: 00107335 | -2126.10 | 317792.93 |
| NOV 05 | SHARE DRAFT 38906 TRACE#: 00107345 | -2127.00 | 315665.93 |
| NOV 05 | SHARE DRAFT 38938 TRACE#: 00108455 | -2426.50 | 313239.43 |
| NOV 05 | SHARE DRAFT 38955 TRACE#: 00104850 | -3497.89 | 309741.54 |
| NOV 05 | SHARE DRAFT 38912 TRACE#: 00104895 | -5020.16 | 304721.38 |
| NOV 05 | SHARE DRAFT 38875 TRACE#: 00114475 | -5208.33 | 299513.05 |
| NOV 05 | SHARE DRAFT 38782 TRACE#: 00107340 | -7800.00 | 291713.05 |
| NOV 05 | SHARE DRAFT 38966 TRACE#: 00111300 | -11420.84 | 280292.21 |
| NOV 05 | SHARE DRAFT 38950 TRACE#: 00107655 | -52191.59 | 228100.62 |
| NOV 06 | DEBIT CARD DEBIT 000015738444 NORTHERN TOOL EQUIP FARGO ND 11-05-21 | -75.24 | 228025.38 |
| NOV 06 | DEBIT CARD DEBIT 000009133319 CASEYS GEN STORE 3370 FARGO ND 11-06-21 | -104.31 | 227921.07 |
| NOV 08 | EFT ACH Master Square Inc 211108P2 211108 | 921.91 | 228842.98 |
| NOV 08 | DEPOSIT | 11355.04 | 240198.02 |
| NOV 08 | SHARE DRAFT 38923 TRACE#: 00114430 | -2687.50 | 237510.52 |
| NOV 08 | WITHDRAWAL | -3005.00 | 234505.52 |
| NOV 08 | SHARE DRAFT 38918 TRACE#: 00101840 | -96.75 | 234408.77 |
| NOV 08 | SHARE DRAFT 38913 TRACE#: 00114075 | -105.13 | 234303.64 |
| NOV 08 | SHARE DRAFT 38964 TRACE#: 00112850 | -107.50 | 234196.14 |
| NOV 08 | SHARE DRAFT 38865 TRACE#: 00100195 | -326.88 | 233869.26 |
| NOV 08 | SHARE DRAFT 38894 TRACE#: 00100340 | -334.11 | 233535.15 |
| NOV 08 | SHARE DRAFT 38902 TRACE#: 00100465 | -475.00 | 233060.15 |
| NOV 08 | SHARE DRAFT 38919 TRACE#: 00110770 | -490.35 | 232569.80 |
| NOV 08 | SHARE DRAFT 38959 TRACE#: 00101825 | -843.48 | 231726.32 |
| NOV 08 | SHARE DRAFT 38947 TRACE#: 00113945 | -943.63 | 230782.69 |
| NOV 08 | SHARE DRAFT 38896 TRACE#: 00106775 | -2581.21 | 228201.48 |
| NOV 08 | SHARE DRAFT 38858 TRACE#: 00105355 | -10451.47 | 217750.01 |
| NOV 08 | SHARE DRAFT 38785 TRACE#: 00108650 | -28108.73 | 189641.28 |
| NOV 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 110921 | -154.91 | 189486.37 |
| NOV 09 | DEPOSIT | 1000.00 | 190486.37 |
| NOV 09 | DEPOSIT Incoming Wire Transfer-266257462 | 424259.84 | 614746.21 |
| NOV 09 | WITHDRAWAL Wire Transfer Fee-266257464 | -20.00 | 614726.21 |

*- Continued -*    **RRSB FCCU Subpoena 021337**

Case 25-30002 Doc 206-3 Filed 10/16/25 Entered 10/16/25 14:15:53 Desc Exhibit
Ex-20 - Aff of Charles Aarestad Page 65 of 124
Case 25-30002 Doc 166-1 Filed 09/03/25 Entered 09/03/25 16:19:25 Desc
Ex A to F Page 49 of 108

**First Community CU Credit Union**
919-18th St SE | PO Box 1280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 09 | SHARE DRAFT 38898 TRACE#: 00101430 | -9.12 | 614717.09 |
| NOV 09 | SHARE DRAFT 38971 TRACE#: 00102545 | -17.70 | 614699.39 |
| NOV 09 | SHARE DRAFT 38884 TRACE#: 00112670 | -140.00 | 614559.39 |
| NOV 09 | SHARE DRAFT 38931 TRACE#: 00120345 | -159.75 | 614399.64 |
| NOV 09 | SHARE DRAFT 38905 TRACE#: 00118770 | -293.41 | 614106.23 |
| NOV 09 | SHARE DRAFT 38852 TRACE#: 00115030 | -381.52 | 613724.71 |
| NOV 09 | SHARE DRAFT 38901 TRACE#: 00111415 | -394.38 | 613330.33 |
| NOV 09 | SHARE DRAFT 38916 TRACE#: 00101380 | -424.00 | 612906.33 |
| NOV 09 | SHARE DRAFT 38819 TRACE#: 00100985 | -426.00 | 612480.33 |
| NOV 09 | SHARE DRAFT 38904 TRACE#: 00120085 | -544.96 | 611935.37 |
| NOV 09 | SHARE DRAFT 38962 TRACE#: 00117760 | -545.00 | 611390.37 |
| NOV 09 | SHARE DRAFT 38881 TRACE#: 00117655 | -557.37 | 610833.00 |
| NOV 09 | SHARE DRAFT 38917 TRACE#: 00119720 | -612.92 | 610220.08 |
| NOV 09 | SHARE DRAFT 38889 TRACE#: 00101485 | -771.88 | 609448.20 |
| NOV 09 | SHARE DRAFT 38900 TRACE#: 00114940 | -850.00 | 608598.20 |
| NOV 09 | SHARE DRAFT 38910 TRACE#: 00122330 | -1023.76 | 607574.44 |
| NOV 09 | SHARE DRAFT 38921 TRACE#: 00124710 | -3173.14 | 604401.30 |
| NOV 09 | SHARE DRAFT 38887 TRACE#: 00122335 | -3374.55 | 601026.75 |
| NOV 09 | SHARE DRAFT 38963 TRACE#: 00103670 | -3559.33 | 597467.42 |
| NOV 09 | SHARE DRAFT 38883 TRACE#: 00106130 | -4205.93 | 593261.49 |
| NOV 09 | SHARE DRAFT 38891 TRACE#: 00101190 | -5000.00 | 588261.49 |
| NOV 09 | SHARE DRAFT 38874 TRACE#: 00101405 | -6166.67 | 582094.82 |
| NOV 09 | SHARE DRAFT 38932 TRACE#: 00122325 | -7500.00 | 574594.82 |
| NOV 09 | SHARE DRAFT 38914 TRACE#: 00117750 | -17413.29 | 557181.53 |
| NOV 09 | SHARE DRAFT 38951 TRACE#: 00117580 | -19350.00 | 537831.53 |
| NOV 10 | DEBIT CARD DEBIT  000015895068 CASEYS GEN STORE 3354 FARGO ND 11-08-21 | -31.37 | 537800.16 |
| NOV 10 | DEPOSIT | 2014.00 | 539814.16 |
| NOV 10 | SHARE DRAFT 38953 TRACE#: 00110080 | -20.00 | 539794.16 |
| NOV 10 | SHARE DRAFT 38907 TRACE#: 00105860 | -84.00 | 539710.16 |
| NOV 10 | SHARE DRAFT 38893 TRACE#: 00110845 | -110.95 | 539599.21 |
| NOV 10 | SHARE DRAFT 38892 TRACE#: 00110090 | -175.00 | 539424.21 |
| NOV 10 | SHARE DRAFT 38867 TRACE#: 00109205 | -227.08 | 539197.13 |
| NOV 10 | SHARE DRAFT 38897 TRACE#: 00106030 | -673.40 | 538523.73 |
| NOV 10 | SHARE DRAFT 38872 TRACE#: 00113085 | -700.00 | 537823.73 |
| NOV 10 | SHARE DRAFT 38954 TRACE#: 00114680 | -782.73 | 537041.00 |
| NOV 10 | SHARE DRAFT 38957 TRACE#: 00110490 | -1174.16 | 535866.84 |
| NOV 10 | SHARE DRAFT 38928 TRACE#: 00113130 | -2970.70 | 532896.14 |
| NOV 10 | SHARE DRAFT 38952 TRACE#: 00115085 | -3009.97 | 529886.17 |
| NOV 10 | SHARE DRAFT 38961 TRACE#: 00105335 | -4064.03 | 525822.14 |
| NOV 10 | SHARE DRAFT 38920 TRACE#: 00105120 | -4108.25 | 521713.89 |
| NOV 10 | SHARE DRAFT 39008 TRACE#: 00114060 | -5871.25 | 515842.64 |
| NOV 12 | DEBIT CARD DEBIT  000015317915 CASEYS GEN STORE 3354 FARGO ND 11-10-21 | -103.85 | 515738.79 |
| NOV 12 | EFT ACH Master  CAPITAL ONE MOBILE PMT211110 | -20000.00 | 495738.79 |
| NOV 12 | EFT ACH Master  State Auto - InbVENDOR PMT211110 | -632.54 | 495106.25 |
| NOV 12 | EFT ACH Master  State Auto - InbVENDOR PMT211110 | -378.31 | 494727.94 |
| NOV 12 | EFT ACH Master  State Auto - InbVENDOR PMT211110 | -230.15 | 494497.79 |
| NOV 12 | DEPOSIT | 1324.00 | 495821.79 |
| NOV 12 | TRANSFER 2  PER PHONE | -3000.00 | 492821.79 |
| NOV 12 | TRANSFER 2 | 126231.63 | 619053.42 |
| NOV 12 | SHARE DRAFT 38979 TRACE#: 00108620 | -56.52 | 618996.90 |
| NOV 12 | SHARE DRAFT 38973 TRACE#: 00109905 | -91.27 | 618905.63 |
| NOV 12 | SHARE DRAFT 38930 TRACE#: 00109805 | -670.89 | 618234.74 |
| NOV 12 | SHARE DRAFT 38982 TRACE#: 00108530 | -1078.03 | 617156.71 |
| NOV 12 | SHARE DRAFT 38974 TRACE#: 00113410 | -1423.86 | 615732.85 |
| NOV 12 | SHARE DRAFT 38984 TRACE#: 00108535 | -1519.96 | 614212.89 |
| NOV 12 | SHARE DRAFT 38981 TRACE#: 00108490 | -1639.22 | 612573.67 |
| NOV 12 | SHARE DRAFT 38978 TRACE#: 00110365 | -4560.33 | 608013.34 |
| NOV 12 | SHARE DRAFT 37610 TRACE#: 00110390 | -4894.37 | 603118.97 |
| NOV 12 | SHARE DRAFT 37771 TRACE#: 00110395 | -4894.37 | 598224.60 |
| NOV 12 | SHARE DRAFT 38899 TRACE#: 00110460 | -21860.59 | 576364.01 |

*- Continued -*

RRSB FCCU Subpoena 021338

**FCCU First Community Credit Union**
316 10th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 12 | SHARE DRAFT 38803 TRACE#: 00104475 | -36094.96 | 540269.05 |
| NOV 15 | DEBIT CARD DEBIT 000012560881 CASEYS GEN STORE 3370 FARGO ND 11-13-21 | -94.20 | 540174.85 |
| NOV 15 | EFT ACH Master IRS TREAS 310 CHILDCTC111521 | 500.00 | 540674.85 |
| NOV 15 | EFT ACH Master CAPITAL ONE MOBILE PMT211112 | -5000.00 | 535674.85 |
| NOV 15 | SHARE DRAFT 38977 TRACE#: 00100030 | -52.55 | 535622.30 |
| NOV 15 | SHARE DRAFT 38969 TRACE#: 00111475 | -100.00 | 535522.30 |
| NOV 15 | SHARE DRAFT 39005 TRACE#: 00114790 | -252.00 | 535270.30 |
| NOV 15 | SHARE DRAFT 38946 TRACE#: 00114465 | -1140.21 | 534130.09 |
| NOV 15 | SHARE DRAFT 38996 TRACE#: 00107155 | -1708.61 | 532421.48 |
| NOV 15 | SHARE DRAFT 38976 TRACE#: 00110620 | -2790.50 | 529630.98 |
| NOV 16 | EFT ACH Master Square Inc 211116P2 211116 | 861.11 | 530492.09 |
| NOV 16 | EFT ACH Master State Auto - InbVENDOR PMT211115 | -837.61 | 529654.48 |
| NOV 16 | SHARE DRAFT 39006 TRACE#: 00108805 | -197.71 | 529456.77 |
| NOV 16 | WITHDRAWAL POS 1116 1415 280176 MNRD-MOORHEAD MOORHEAD MN | -149.25 | 529307.52 |
| NOV 16 | SHARE DRAFT 39000 TRACE#: 00111380 | -81.29 | 529226.23 |
| NOV 16 | SHARE DRAFT 38972 TRACE#: 00100485 | -136.48 | 529089.75 |
| NOV 16 | SHARE DRAFT 38859 TRACE#: 00100835 | -377.92 | 528711.83 |
| NOV 16 | SHARE DRAFT 39003 TRACE#: 00101895 | -471.41 | 528240.42 |
| NOV 16 | SHARE DRAFT 38992 TRACE#: 00127460 | -856.80 | 527383.62 |
| NOV 16 | SHARE DRAFT 8965 TRACE#: 00108400 | -1006.25 | 526377.37 |
| NOV 16 | SHARE DRAFT 39010 TRACE#: 00115345 | -1556.00 | 524821.37 |
| NOV 16 | SHARE DRAFT 38968 TRACE#: 00111385 | -1581.91 | 523239.46 |
| NOV 16 | SHARE DRAFT 38958 TRACE#: 00119755 | -1680.46 | 521559.00 |
| NOV 16 | SHARE DRAFT 39011 TRACE#: 71800015 | -2278.50 | 519280.50 |
| NOV 16 | SHARE DRAFT 38970 TRACE#: 00115325 | -2722.99 | 516557.51 |
| NOV 16 | SHARE DRAFT 38997 TRACE#: 00119750 | -4624.65 | 511932.86 |
| NOV 16 | SHARE DRAFT 38995 TRACE#: 00119745 | -5506.05 | 506426.81 |
| NOV 16 | SHARE DRAFT 38980 TRACE#: 00101710 | -11690.52 | 494736.29 |
| NOV 16 | SHARE DRAFT 38991 TRACE#: 00119740 | -22977.37 | 471758.92 |
| NOV 16 | SHARE DRAFT 38986 TRACE#: 00117810 | -24285.00 | 447473.92 |
| NOV 16 | SHARE DRAFT 38994 TRACE#: 00119760 | -28500.00 | 418973.92 |
| NOV 16 | DEPOSIT | 1863.80 | 420817.72 |
| NOV 16 | DEPOSIT | 500.00 | 421337.72 |
| NOV 16 | DEPOSIT | 86.88 | 421424.60 |
| NOV 17 | TRANSFER 2 CORRECTION TO 11/16/21 DEPOSIT, FIXED PER MANAGEMENT | -86.88 | 421337.72 |
| NOV 17 | SHARE DRAFT 38855 TRACE#: 00109760 | -2500.00 | 418837.72 |
| NOV 17 | SHARE DRAFT 39004 TRACE#: 00100770 | -2521.80 | 416315.92 |
| NOV 17 | SHARE DRAFT 38993 TRACE#: 00112950 | -8011.52 | 408304.40 |
| NOV 17 | SHARE DRAFT 38909 TRACE#: 00115030 | -8450.24 | 399854.16 |
| NOV 17 | SHARE DRAFT 38998 TRACE#: 00112425 | -32880.00 | 366974.16 |
| NOV 17 | SHARE DRAFT 39002 TRACE#: 00104675 | -48600.00 | 318374.16 |
| NOV 17 | SHARE DRAFT 39007 TRACE#: 00110140 | -59846.50 | 258527.66 |
| NOV 18 | DEBIT CARD DEBIT 000023209434 MARATHON PETRO265439 PELICAN RAPIDMN 11-15-21 | -90.00 | 258437.66 |
| NOV 18 | EFT ACH Master CAPITAL ONE MOBILE PMT211117 | -20000.00 | 238437.66 |
| NOV 18 | EFT ACH Master CAPITAL ONE MOBILE PMT211117 | -10000.00 | 228437.66 |
| NOV 18 | DEPOSIT | 266.00 | 228703.66 |
| NOV 18 | SHARE DRAFT 39001 TRACE#: 00104810 | -224.23 | 228479.43 |
| NOV 18 | SHARE DRAFT 38989 TRACE#: 00112185 | -351.45 | 228127.98 |
| NOV 18 | SHARE DRAFT 38990 TRACE#: 00104745 | -8086.52 | 220041.46 |
| NOV 18 | SHARE DRAFT 38988 TRACE#: 00104805 | -16167.37 | 203874.09 |
| NOV 19 | EFT ACH Master Square Inc 211119P2 211119 | 54.57 | 203928.66 |
| NOV 19 | SHARE DRAFT 38967 TRACE#: 00106495 | -6810.13 | 197118.53 |
| NOV 19 | DEPOSIT | 499.00 | 197617.53 |
| NOV 20 | DEBIT CARD DEBIT 000019689100 CASEYS GEN STORE 3354 FARGO ND 11-18-21 | -81.08 | 197536.45 |
| NOV 22 | EFT ACH Master CAPITAL ONE MOBILE PMT211119 | -5000.00 | 192536.45 |
| NOV 22 | EFT ACH Master CAPITAL ONE MOBILE PMT211119 | -5001.00 | 187535.45 |
| NOV 22 | DEPOSIT | 621.00 | 188156.45 |
| NOV 22 | DEPOSIT | 624.50 | 188780.95 |
| NOV 22 | DEPOSIT | 149.25 | 188930.20 |
| NOV 22 | SHARE DRAFT 38960 TRACE#: 00109825 | -2750.00 | 186180.20 |

*- Continued -*

RRSB FCCU Subpoena 021339

**FCCU First Community Credit Union**
318 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 23 | SHARE DRAFT 38880 TRACE#: 00116825 | -92.00 | 186088.20 |
| NOV 23 | SHARE DRAFT 38985 TRACE#: 00116430 | -236.25 | 185851.95 |
| NOV 23 | SHARE DRAFT 38933 TRACE#: 00101970 | -464.48 | 185387.47 |
| NOV 23 | SHARE DRAFT 38939 TRACE#: 00101965 | -1612.01 | 183775.46 |
| NOV 23 | SHARE DRAFT 38886 TRACE#: 00101960 | -2765.88 | 181009.58 |
| NOV 23 | SHARE DRAFT 38983 TRACE#: 00116425 | -11435.00 | 169574.58 |
| NOV 24 | WITHDRAWAL POS 1124 1003 610817 MNRD-FARGO WEST FARGO ND | -330.22 | 169244.36 |
| NOV 24 | DEPOSIT | 330.22 | 169574.58 |
| NOV 26 | DEBIT CARD DEBIT 000023888804 CASEYS GEN STORE 3354 FARGO ND 11-24-21 | -87.95 | 169486.63 |
| NOV 26 | SHARE DRAFT 39015 TRACE#: 00107605 | -1864.50 | 167622.13 |
| NOV 26 | SHARE DRAFT 39014 TRACE#: 00107610 | -3902.50 | 163719.63 |
| NOV 26 | SHARE DRAFT 38908 TRACE#: 00113305 | -9893.86 | 153825.77 |
| NOV 29 | EFT ACH Master CAPITAL ONE MOBILE PMT211126 | -20000.00 | 133825.77 |
| NOV 29 | DEPOSIT | 561.75 | 134387.52 |
| NOV 29 | DEPOSIT | 166.50 | 134554.02 |
| NOV 29 | DEPOSIT | 250.75 | 134804.77 |
| NOV 29 | DEPOSIT | 20.00 | 134824.77 |
| NOV 29 | WITHDRAWAL POS 1129 1514 819200 MNRD-MOORHEAD MOORHEAD MN | -188.34 | 134636.43 |
| NOV 29 | DEPOSIT | 400.00 | 135036.43 |
| NOV 29 | SHARE DRAFT 39010 TRACE#: 00100785 | -1823.42 | 133213.01 |
| NOV 30 | EFT ACH Master Square Inc 211130P2 211130 | 541.94 | 133754.95 |
| NOV 30 | EFT ACH Master NODAK INSURANCE EFTM DESC | -336.40 | 133418.55 |
| NOV 30 | ID THEFT COVERAGE | -5.00 | 133413.55 |
| NOV 30 | SHARE DRAFT 39009 TRACE#: 00114600 | -550.00 | 132863.55 |
| NOV 30 | SHARE DRAFT 39014 TRACE#: 00100975 | -750.88 | 132112.67 |
| NOV 30 | SHARE DRAFT 39017 TRACE#: 00111240 | -3132.06 | 128980.61 |
| NOV 30 | SHARE DRAFT 39012 TRACE#: 00114420 | -8045.00 | 120935.61 |
| NOV 30 | SHARE DRAFT 39011 TRACE#: 00109460 | -10310.24 | 110625.37 |
| ENDING BALANCE | | | 110,625.37 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 11-01-21 | 7582.50 |
| 8965 * | 11-16-21 | 1006.25 |
| 37610 * | 11-12-21 | 4894.37 |
| 37771 * | 11-12-21 | 4894.37 |
| 38520 * | 11-03-21 | 4776.10 |
| 38537 * | 11-03-21 | 5607.15 |
| 38701 * | 11-02-21 | 282.60 |
| 38722 * | 11-02-21 | 2310.00 |
| 38744 * | 11-02-21 | 9893.86 |
| 38754 * | 11-04-21 | 16817.55 |
| 38782 * | 11-05-21 | 7800.00 |
| 38785 * | 11-08-21 | 28108.73 |
| 38790 * | 11-04-21 | 546.35 |
| 38794 * | 11-02-21 | 100000.00 |
| 38803 * | 11-12-21 | 36094.96 |
| 38817 * | 11-01-21 | 250.00 |
| 38819 * | 11-09-21 | 426.00 |
| 38844 * | 11-03-21 | 150000.00 |
| 38851 * | 11-02-21 | 4500.00 |
| 38852 | 11-09-21 | 381.52 |
| 38853 | 11-02-21 | 210.00 |
| 38854 | 11-05-21 | 2126.10 |

**Check Summary**
*= break in check sequence*

| SD# | Date | Amount |
|-----|------|--------|
| 38855 | 11-17-21 | 2500.00 |
| 38858 * | 11-08-21 | 10451.47 |
| 38859 | 11-16-21 | 377.92 |
| 38862 * | 11-04-21 | 401.88 |
| 38863 | 11-03-21 | 343.93 |
| 38865 * | 11-08-21 | 326.88 |
| 38867 * | 11-10-21 | 227.08 |
| 38868 | 11-04-21 | 426.88 |
| 38869 | 11-04-21 | 3902.50 |
| 38870 | 11-01-21 | 541.07 |
| 38871 | 11-02-21 | 4231.39 |
| 38872 | 11-10-21 | 700.00 |
| 38873 | 11-03-21 | 3000.00 |
| 38874 | 11-09-21 | 6166.67 |
| 38875 | 11-05-21 | 5208.33 |
| 38876 | 11-01-21 | 2168.25 |
| 38877 | 11-02-21 | 2073.00 |
| 38879 * | 11-02-21 | 180.00 |
| 38880 | 11-23-21 | 92.00 |
| 38881 | 11-09-21 | 557.37 |
| 38882 | 11-04-21 | 3000.00 |
| 38883 | 11-09-21 | 4205.93 |

*- Continued -*

RRSB FCCU Subpoena 021340

**FCCU First Community Credit Union**
310 10th St SE | PO Box 1180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 6 of 8

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38884 | 11-09-21 | 140.00 |
| 38885 | 11-05-21 | 142.90 |
| 38886 | 11-23-21 | 2765.88 |
| 38887 | 11-09-21 | 3374.55 |
| 38889 * | 11-09-21 | 771.88 |
| 38891 * | 11-09-21 | 5000.00 |
| 38892 | 11-10-21 | 175.00 |
| 38893 | 11-10-21 | 110.95 |
| 38894 | 11-08-21 | 334.11 |
| 38895 | 11-04-21 | 11492.30 |
| 38896 | 11-08-21 | 2581.21 |
| 38897 | 11-10-21 | 673.40 |
| 38898 | 11-09-21 | 9.12 |
| 38899 | 11-12-21 | 21860.59 |
| 38900 | 11-09-21 | 850.00 |
| 38901 | 11-09-21 | 394.38 |
| 38902 | 11-08-21 | 475.00 |
| 38903 | 11-04-21 | 747.00 |
| 38904 | 11-09-21 | 544.96 |
| 38905 | 11-09-21 | 293.41 |
| 38906 | 11-05-21 | 2127.00 |
| 38907 | 11-10-21 | 84.00 |
| 38908 | 11-26-21 | 9893.86 |
| 38909 | 11-17-21 | 8450.24 |
| 38910 | 11-09-21 | 1023.76 |
| 38911 | 11-05-21 | 72.93 |
| 38912 | 11-05-21 | 5020.16 |
| 38913 | 11-08-21 | 105.13 |
| 38914 | 11-09-21 | 17413.29 |
| 38916 * | 11-09-21 | 424.00 |
| 38917 | 11-09-21 | 612.92 |
| 38918 | 11-08-21 | 96.75 |
| 38919 | 11-08-21 | 490.35 |
| 38920 | 11-10-21 | 4108.25 |
| 38921 | 11-09-21 | 3173.14 |
| 38923 * | 11-05-21 | 2687.50 |
| 38924 | 11-05-21 | 447.00 |
| 38926 * | 11-05-21 | 785.75 |
| 38927 | 11-05-21 | 85.00 |
| 38928 | 11-10-21 | 2970.70 |
| 38930 * | 11-12-21 | 670.89 |
| 38931 | 11-09-21 | 159.75 |
| 38932 | 11-09-21 | 7500.00 |
| 38933 | 11-23-21 | 464.48 |
| 38935 * | 11-04-21 | 848.46 |
| 38936 | 11-05-21 | 871.04 |
| 38938 * | 11-05-21 | 2426.50 |
| 38939 | 11-23-21 | 1612.01 |
| 38940 | 11-04-21 | 973.23 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38942 * | 11-05-21 | 1062.73 |
| 38943 | 11-05-21 | 2016.51 |
| 38944 | 11-02-21 | 10000.00 |
| 38945 | 11-05-21 | 172.51 |
| 38946 | 11-15-21 | 1140.21 |
| 38947 | 11-08-21 | 943.63 |
| 38948 | 11-02-21 | 967.50 |
| 38949 | 11-05-21 | 735.48 |
| 38950 | 11-05-21 | 52191.59 |
| 38951 | 11-09-21 | 19350.00 |
| 38952 | 11-10-21 | 3009.97 |
| 38953 | 11-10-21 | 20.00 |
| 38954 | 11-10-21 | 782.73 |
| 38955 | 11-05-21 | 3497.89 |
| 38956 | 11-05-21 | 32.25 |
| 38957 | 11-10-21 | 1174.16 |
| 38958 | 11-16-21 | 1680.46 |
| 38959 | 11-08-21 | 843.48 |
| 38960 | 11-22-21 | 2750.00 |
| 38961 | 11-10-21 | 4064.03 |
| 38962 | 11-09-21 | 545.00 |
| 38963 | 11-09-21 | 3559.33 |
| 38964 | 11-08-21 | 107.50 |
| 38966 * | 11-05-21 | 11420.84 |
| 38967 | 11-19-21 | 6810.13 |
| 38968 | 11-16-21 | 1581.91 |
| 38969 | 11-15-21 | 100.00 |
| 38970 | 11-16-21 | 2722.99 |
| 38971 | 11-09-21 | 17.70 |
| 38972 | 11-16-21 | 136.48 |
| 38973 | 11-12-21 | 91.27 |
| 38974 | 11-12-21 | 1423.86 |
| 38976 * | 11-15-21 | 2790.50 |
| 38977 | 11-15-21 | 52.55 |
| 38978 | 11-12-21 | 4560.33 |
| 38979 | 11-12-21 | 56.52 |
| 38980 | 11-16-21 | 11690.52 |
| 38981 | 11-12-21 | 1639.22 |
| 38982 | 11-12-21 | 1078.03 |
| 38983 | 11-23-21 | 11435.00 |
| 38984 | 11-12-21 | 1519.96 |
| 38985 | 11-23-21 | 236.25 |
| 38986 | 11-16-21 | 24285.00 |
| 38988 * | 11-18-21 | 16167.37 |
| 38989 | 11-18-21 | 351.45 |
| 38990 | 11-18-21 | 8086.52 |
| 38991 | 11-16-21 | 22977.37 |
| 38992 | 11-16-21 | 856.80 |
| 38993 | 11-17-21 | 8011.52 |

*- Continued -*

RRSB FCCU Subpoena 021341

**FCCU First Community Credit Union**
319 19th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 7 of 8

### Check Summary
*= break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38994 | 11-16-21 | 28500.00 |
| 38995 | 11-16-21 | 5506.05 |
| 38996 | 11-15-21 | 1708.61 |
| 38997 | 11-16-21 | 4624.65 |
| 38998 | 11-17-21 | 32880.00 |
| 39000 * | 11-16-21 | 81.29 |
| 39001 | 11-18-21 | 224.23 |
| 39002 | 11-17-21 | 48600.00 |
| 39003 | 11-16-21 | 471.41 |
| 39004 | 11-17-21 | 2521.80 |
| 39005 | 11-15-21 | 252.00 |
| 39006 | 11-15-21 | 197.71 |

### Check Summary
*= break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39007 | 11-17-21 | 59846.50 |
| 39008 | 11-10-21 | 5871.25 |
| 39009 | 11-30-21 | 550.00 |
| 39010 | 11-16-21 | 1556.00 |
| 39010 | 11-29-21 | 1823.42 |
| 39011 | 11-16-21 | 2278.50 |
| 39011 | 11-30-21 | 10310.24 |
| 39012 | 11-30-21 | 8045.00 |
| 39014 * | 11-26-21 | 3902.50 |
| 39014 | 11-30-21 | 750.88 |
| 39015 | 11-26-21 | 1864.50 |
| 39017 * | 11-30-21 | 3132.06 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-01-2021 | 5712.50 |
| 11-01-2021 | 554345.25 |
| 11-02-2021 | 18705.00 |
| 11-02-2021 | 775.00 |
| 11-02-2021 | 9408.00 |
| 11-03-2021 | 3978.00 |
| 11-04-2021 | 8591.98 |
| 11-04-2021 | 8224.48 |
| 11-05-2021 | 5813.00 |
| 11-08-2021 | 921.91 |
| 11-08-2021 | 11355.04 |
| 11-09-2021 | 1000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-09-2021 | 424259.84 |
| 11-10-2021 | 2014.00 |
| 11-12-2021 | 1324.00 |
| 11-12-2021 | 126231.63 |
| 11-15-2021 | 500.00 |
| 11-16-2021 | 861.11 |
| 11-16-2021 | 1863.80 |
| 11-16-2021 | 500.00 |
| 11-18-2021 | 266.00 |
| 11-19-2021 | 54.57 |
| 11-19-2021 | 499.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-22-2021 | 621.00 |
| 11-22-2021 | 624.50 |
| 11-22-2021 | 149.25 |
| 11-24-2021 | 330.22 |
| 11-29-2021 | 561.75 |
| 11-29-2021 | 166.50 |
| 11-29-2021 | 250.75 |
| 11-29-2021 | 20.00 |
| 11-29-2021 | 400.00 |
| 11-30-2021 | 541.94 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 34 | 1190956.90 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-01-2021 | -15.00 |
| 11-01-2021 | -2701.61 |
| 11-01-2021 | -500.00 |
| 11-02-2021 | -956.20 |
| 11-02-2021 | -50005.00 |
| 11-02-2021 | -2696.50 |
| 11-03-2021 | -4351.00 |
| 11-04-2021 | -101.73 |
| 11-04-2021 | -91.98 |
| 11-05-2021 | -1874.63 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-06-2021 | -75.24 |
| 11-08-2021 | -104.31 |
| 11-08-2021 | -3005.00 |
| 11-09-2021 | -154.91 |
| 11-09-2021 | -20.00 |
| 11-10-2021 | -31.37 |
| 11-12-2021 | -103.85 |
| 11-10-2021 | -20000.00 |
| 11-12-2021 | -632.54 |
| 11-12-2021 | -378.31 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-12-2021 | -230.15 |
| 11-12-2021 | -3000.00 |
| 11-15-2021 | -94.20 |
| 11-12-2021 | -5000.00 |
| 11-16-2021 | -837.61 |
| 11-16-2021 | -149.25 |
| 11-17-2021 | -86.88 |
| 11-18-2021 | -90.00 |
| 11-17-2021 | -20000.00 |
| 11-17-2021 | -10000.00 |

*- Continued -*

RRSB FCCU Subpoena 021342

**First Community Credit Union**
310 10th St SE | PO Box 6160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-20-2021 | -81.08 |
| 11-19-2021 | -5000.00 |
| 11-19-2021 | -5001.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-24-2021 | -330.22 |
| 11-26-2021 | -87.95 |
| 11-26-2021 | -20000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 11-29-2021 | -188.34 |
| 11-30-2021 | -336.40 |
| 11-30-2021 | -5.00 |

| Total Fees | 2 | -20.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **37** | **-158297.26** |

**MEMBERSHIP SAVINGS**   ACCT# 3        **11-01-21** THRU **11-30-21**                        PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                                                 **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 110,625.37 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021343

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 71 of 124
Case 25-30002    Doc 166-1    Filed 09/16/25    Entered 09/16/25 16:19:25    Desc
Exhibits 1-A to F    Page 55 of 108

# PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $843,168.59 | 12-08-2021 | 03-31-2022 | 51449 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any p
Any item above containing "***" has been omitted due to text length limitations.

**EXHIBIT**

**5-A**

Borrower:  GENERATIONS ON 1ST, LLC (TIN: ▮▮▮▮▮6148)          Lender:   Red River State Bank
1405 1ST AVE N                                                               300 2nd Ave West
FARGO, ND 58102                                                             P.O. Box 25
                                                                            Halstad, MN  56548

---

**Principal Amount: $843,168.59**          **Interest Rate: 4.350%**          **Date of Note: December 8, 2021**

PROMISE TO PAY.  GENERATIONS ON 1ST, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of Eight Hundred Forty-three Thousand One Hundred Sixty-eight & 59/100 Dollars ($843,168.59), together with interest on the unpaid principal balance from December 8, 2021, calculated as described in the "INTEREST CALCULATION METHOD" paragraph using an interest rate of 4.350% per annum, until paid in full.  The interest rate may change under the terms and conditions of the "INTEREST AFTER DEFAULT" section.

PAYMENT.  Borrower will pay this loan in one principal payment of $843,168.59 plus interest on March 31, 2022.  This payment due on March 31, 2022, will be for all principal and all accrued interest not yet paid.  Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs.  Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.

INTEREST CALCULATION METHOD.  Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding.  All interest payable under this Note is computed using this method.

RECEIPT OF PAYMENTS.  All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN  56548

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

PREPAYMENT.  Borrower may pay without penalty all or a portion of the amount owed earlier than it is due.  Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule.  Rather, early payments will reduce the principal balance due.  Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language.  If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender.  All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to:  Red River State Bank, PO Box 25 Halstad, MN  56548.

LATE CHARGE.  If a payment is 11 days or more late, Borrower will be charged 5.000% of the unpaid portion of the regularly scheduled payment or $7.28, whichever is greater.

INTEREST AFTER DEFAULT.  Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note.

DEFAULT.  Each of the following shall constitute an event of default ("Event of Default") under this Note:

Payment Default.  Borrower fails to make any payment when due under this Note.

Other Defaults.  Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

False Statements.  Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

Death or Insolvency.  The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

Creditor or Forfeiture Proceedings.  Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender.  However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

Execution; Attachment.  Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

Change in Zoning or Public Restriction.  Any change in any zoning ordinance or regulation or any other public restriction is enacted, adopted or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral, as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

Default Under Other Lien Documents.  A default occurs under any other mortgage, deed of trust or security agreement covering all or any

RRSB GO1st 01446

**PROMISSORY NOTE**
(Continued)

| Loan No: 51449 | Page 2 |
| --- | --- |

portion of the Collateral.

**Judgment.** Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.** A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.** Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.** Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.** This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.** If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Norman County, State of Minnesota.

**DISHONORED ITEM FEE.** Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.** To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account). This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future. However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law. Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the indebtedness against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.** Borrower acknowledges this Note is secured by (A) a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 03/15/2021 with legal description of Parcel # 9582, 9583, & 9580:
Parcel I:
Lot 1 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown, Codington County, South Dakota, according to the recorded plat thereof.
Parcel II:
Lot 2 of Ohtness' Subdivision of Lots 12, 13 and 14 in Block 17 of Watertown, AND the North 30 feet of the East 70 feet of Lot 11 in Block 17 of Watertown (commonly referred to as being in the original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel III:
Lot 3 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel IV:
Lot 4 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel V:
Lot 11, except the North 30 Feet of the East 70 Feet thereof, in Block 17, of the plat Entitled: "Watertown" Codington County, South Dakota, according to the recorded plat thereof

AND

(B) a Mortgage executed by Craig Holdings, LLC in favor of Red River State Bank dated 10/14/2021 with legal description of: GENERATIONS ON 1ST ADDITION TO THE CITY OF WATERTOWN, CODINGTON COUNTY, SOUTH DAKOTA

**FINANCIAL STATEMENTS.** Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.** The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.** Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them. In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise. Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently. Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies. Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor. Upon any change in the terms of this Note, and unless otherwise expressly stated in writing, no party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be

RRSB GO1st 01447

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 73 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 57 of 108

**PROMISSORY NOTE**
**(Continued)**

Loan No: 51449                                                                     Page 3

---

released from liability.  All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone.  All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made.  The obligations under this Note are joint and several.

**SECTION DISCLOSURE.**  To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE.  BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____          Signed:
JESSE ROBERT CRAIG, MANAGING MEMBER of          Dec 08, 2021
GENERATIONS ON 1ST, LLC                          8 H PM UTC

LENDER:

RED RIVER STATE BANK

X _____          Signed:
CHARLES AARESTAD, Vice President          Dec 08, 2021
                                          3:36 PM UTC

---

LaserPro, Ver. 20.4.0.034  Copr. Finastra USA Corporation 1997, 2021.  All Rights Reserved.  - MN  E:\HARLAND\CFI\LPL\D20.FC  TR-5722  PR-51

RRSB GO1st 01448

Case 25-30002 Doc 166-1 Filed 09/10/25 Entered 09/10/25 16:19:25 Desc
Exhibits 1-A to F Page 58 of 108

# DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $843,168.59 | 12-08-2021 | 03-31-2022 | 51449 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item. Any item above containing "***" has been omitted due to text length limitations.

EXHIBIT 5-B

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: [redacted]6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

**LOAN TYPE.** This is a Fixed Rate (4.350%) Nondisclosable Loan to a Limited Liability Company for $843,168.59 due on March 31, 2022.

**PRIMARY PURPOSE OF LOAN.** The primary purpose of this loan is for:

☐ Maintenance of Borrower's Primary Residence.

☐ Personal, Family or Household Purposes or Personal Investment.

☐ Agricultural Purposes.

☒ Business Purposes.

**SPECIFIC PURPOSE.** The specific purpose of this loan is: Multi Family Home Construction Project Draw 15.

**REAL ESTATE DOCUMENTS.** If any party to this transaction is granting a security interest in any real property to Lender and Borrower is not also a party to the real estate document or documents (the "Real Estate Documents") granting such security interest, Borrower agrees to perform and comply with the Real Estate Documents just as if Borrower has signed as a direct and original party to the Real Estate Documents. This means Borrower agrees to all the representations and warranties made in the Real Estate Documents. In addition, Borrower agrees to perform and comply strictly with all the terms, obligations and covenants to be performed by either Borrower or any Grantor or Trustor, or both, as those words are defined in the Real Estate Documents. Lender need not tell Borrower about any action or inaction Lender takes in connection with the Real Estate Documents. Borrower assumes the responsibility for being and keeping informed about the property. Borrower also waives any defenses that may arise because of any action or inaction of Lender, including without limitation any failure of Lender to realize upon the property, or any delay by Lender in realizing upon the property.

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $843,168.59 as follows:

| | |
|---|---|
| Amount paid to others on Borrower's behalf:<br>$843,168.59 to Craig Development LLC for Construction Draws and Construction Management Fees | $843,168.59 |
| Note Principal: | $843,168.59 |

**NOTICE OF RIGHT TO DISCONTINUE ESCROW.** If Borrower's mortgage loan involves an escrow account for taxes and homeowner's insurance, Borrower may have the right in five years to discontinue the account and pay Borrower's own taxes and homeowner's insurance. IF Borrower is eligible to discontinue the escrow account, Borrower will be notified in five years.

**FINANCIAL CONDITION. BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER. THIS AUTHORIZATION IS DATED DECEMBER 8, 2021.**

**BORROWER:**

**GENERATIONS ON 1ST, LLC**

By: Signed. Dec 08, 2021 8:12 PM UTC
JESSE ROBERT CRAIG, MANAGING MEMBER of GENERATIONS ON 1ST, LLC

LaserPro, Ver. 20.4.0.038 Copr. Finastra USA Corporation 1997, 2021. All Rights Reserved. - MN C:\HARLAND\CFI\LPL\I20.FC TR-5172 PR-37

RRSB GO1st 01408

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc EXHIBIT

# LOAN WIRE TRANSFER ORDER

Exhibits 1-A to F    Page 59 of 108

**Desc EXHIBIT**

**5-C**

| | |
|---|---|
| Date | 12/9/2021 |
| Sender ABA # | 5199 |
| Bank Name | Red River State Bank |

☑ Customer
☐ Non-Customer -- Check with Lori DeLong

## ORIGINATOR INFORMATION

| | |
|---|---|
| Name | Generations on 1st LLC ✓ |
| Street Address | 1405 1st Ave N ✓ |
| City, State, Zip | Fargo, ND 58102 ✓ |
| Account Number | 51449 |

**Originating Loan Officer Signature** _(signature)_

## WIRE THROUGH

| | |
|---|---|
| Bank Name | First Community Credit Union ✓ |
| ABA Number | 8693 ✓ |
| Dollar Amount | $843,168.59 ✓ |

## BENEFICIARY INFORMATION

| | |
|---|---|
| For Credit To | Craig Properties LLC ✓ |
| Street Address | 1405 1st Ave N ✓ |
| City, State, Zip | Fargo, ND 58102 ✓ |
| Account Number | 46957 ✓ |
| For Further Credit To | |
| Account Number | |

☐ OFAC Verified - by UBB

---

☐ IN-PERSON REQUEST:   ☐ Known Customer   ☐ Identity Verified          ☐ Internal Business Purpose

Verified Wire Transfer agreement on file:  Yes / No    Initial: _____

**CUSTOMER SIGNATURE** _____

---

☑ NOT IN- PERSON REQUEST:

Wire Instructions on File

☐ Yes   ☐ NO  -- Written instructions from customer attached

Instructions received by:
☑ Telephone Initial: _LMM_
☐ Email Request (attached) Initial: _____
☐ Fax request (attached) Initial _____
☐ Mail request (attached) Initial _____

Call Back Verfication details:
Date: _12-9-21_   Time: _8:48 AM_
Who performed callback: _LMM_
Customer/Authorized Rep spoke with: _Jesse Craig_
    ☑ Identity verified   ☑ Authority verified

Phone Number called to verify: _701-371-9887_

If not loan source funds, wire transfer agreement on file? YES/NO

---

| | | | |
|---|---|---|---|
| Wire Transfer Amount | US $ | 843,168.59 ✓ | **EBA OK?** |
| Wire Transfer Fee | $ | 0.00 | _dg_ Initials |

**SOURCE OF FUNDS**
☐ Cash
☐ Check
☐ Deposit Acct
☑ Loan
☐ General Ledger

**UBB DESK SIGNATURE** _(signature)_

**WIRE APPROVAL OFFICER** _(signature)_    CV

(Attach any supporting documents on reverse side.)   RRSB GO1st 04848

Revised: 12/9/2021

## Outgoing Domestic

Account Number:　1534

Transaction Date: 12/B/2021

*C V*

Fusiness - unction { 63}00CRTy　　　　　　TpSe/$ubTpSe { 61510C1000

Amount { 62000C　　, 943.1}9Ⅰ5B　*dg*

daiWh  itv Rasv　　　☐

y eceiker Fan7 { 63400C

AFA　　　　　　9}B3　　　　Fan7 Name　　　　- irst Rommunitp RU

Originating Fan7 { 65100C

| IWRoW | DDA Account Number |
|---|---|
| IWentifier | 1534 |
| Name | y eWy iker $tate Fan7 HalstaW |
| AWWess 1 | 300 2nWAke h  est |
| AWWess 2 | dO Fox 25 |
| AWWess 3 | HalstaWMN 5}549{0025 |

Originator { 65000C

| IWRoW | DDA Account Number |
|---|---|
| IWentifier | 51BB |
| Name | GENEy ATION$ ON 1$T LLR |
| AWWess 1 | 1405 1$T AVE N |
| AWWess 2 | - Ay GO. ND 59102 |
| AWWess 3 | |

Feneficiarp { 64200C

| IWRoW | DDA Account Number |
|---|---|
| IWentifier | |
| Name | Ry AIG dy OdEy TIE$ LLR |
| AWWess 1 | 1405 1$T AVE N |
| AWWess 2 | - Ay GO. ND 59102 |
| AWWess 3 | |

- ile Attacvments  No Attacvments

Transaction DescriStion GENEy ATION$ ON 1$T LLR
Notes

**No OFAC Violation**

| RreateWFp | DGustaf82 |
|---|---|
| Date RreateW | 12/B/2021 9:59:10 AM |
| | Awaiting Verification |

- irst VieweWFp　DGustaf82
Date - irst VieweW12/B/2021 9:59:1} AM
Last VieweWFp　DGustaf82
Date Last VieweW12/B/2021 9:59:1} AM

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff. of Charles Aarestad    Page 77 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 61 of 108



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates,
are performing an audit of the Credit
Union. Please review your share and
loan balances. If you feel there are
discrepancies, contact: Brady, Martz &
Associates at PO Box 848, Minot, ND
58702 or 701-852-0196.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 110,625.37 | 3,290.03 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**  ACCT# 1    **12-01-21 THRU 12-31-21**    PREVIOUS BALANCE **0.01**

ENDING BALANCE    0.01

**BUSINESS REWARDS**  ACCT# 2    **12-01-21 THRU 12-31-21**    PREVIOUS BALANCE **110,625.37**

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 01 | DEBIT CARD DEBIT  000006916539 CASEYS GEN STORE 3354 FARGO ND 11-29-21 | -77.36 | 110548.01 |
| DEC 01 | SERVICE CHARGE   CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 110533.01 |
| DEC 01 | EFT ACH Master STARCAPITAL Monthlypmt211130 | -2701.61 | 107831.40 |
| DEC 01 | EFT FOREMOST  FOREMOST EPM PYMT 120121 | -156.28 | 107675.12 |
| DEC 01 | EFT ACH Master  CAPITAL ONE MOBILE PMT211130 | -15000.00 | 92675.12 |
| DEC 01 | EFT COMMONWEALTH CU  APPLECARD GSBANKPAYMENT 113021 | -3052.97 | 89622.15 |
| DEC 01 | DEPOSIT | 11384.08 | 101006.23 |
| DEC 01 | SHARE DRAFT 38915 TRACE#: 00111970 | -100.00 | 100906.23 |
| DEC 01 | SHARE DRAFT 39013 TRACE#: 00111975 | -1630.00 | 99276.23 |
| DEC 01 | SHARE DRAFT 37802 TRACE#: 00115705 | -2455.15 | 96821.08 |
| DEC 01 | SHARE DRAFT 39016 TRACE#: 00103770 | -4500.00 | 92321.08 |
| DEC 01 | SHARE DRAFT 1111 TRACE#: 71500110 | -10811.00 | 81510.08 |
| DEC 01 | SHARE DRAFT 38975 TRACE#: 00107965 | -33933.53 | 47576.55 |
| DEC 02 | EFT ACH Master  CRAIG PROPERTIESRENT 211202 | 22325.00 | 69901.55 |
| DEC 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -956.20 | 68945.35 |
| DEC 02 | DEPOSIT | 7467.00 | 76412.35 |
| DEC 02 | SHARE DRAFT 39054 TRACE#: 00308955 | -144.00 | 76268.35 |
| DEC 02 | SHARE DRAFT 39059 TRACE#: 00306935 | -338.25 | 75930.10 |
| DEC 02 | SHARE DRAFT 1111 TRACE#: 71000085 | -535.00 | 75395.10 |
| DEC 02 | SHARE DRAFT 39023 TRACE#: 00313270 | -661.50 | 74733.60 |
| DEC 02 | SHARE DRAFT 39055 TRACE#: 71800005 | -2339.75 | 72393.85 |
| DEC 02 | SHARE DRAFT 39020 TRACE#: 00307705 | -4231.39 | 68162.46 |
| DEC 03 | WITHDRAWAL  TRANSFER FROM CP TO SYDNEY | -2000.00 | 66162.46 |
| DEC 03 | DEPOSIT | 3245.00 | 69407.46 |
| DEC 03 | SHARE DRAFT 39012 TRACE#: 00103920 | -156.28 | 69251.18 |
| DEC 03 | SHARE DRAFT 39073 TRACE#: 00103505 | -432.00 | 68819.18 |
| DEC 03 | SHARE DRAFT 38922 TRACE#: 00108750 | -1200.00 | 67619.18 |
| DEC 03 | SHARE DRAFT 39019 TRACE#: 00103390 | -12504.88 | 55114.30 |
| DEC 05 | DEBIT CARD DEBIT  000019813643 CASEYS GEN STORE 3354 FARGO ND 12-03-21 | -86.03 | 55028.27 |
| DEC 06 | EFT ACH Master  Square Inc 211206P2 211206 | 759.79 | 55788.06 |
| DEC 06 | SHARE DRAFT 39064 TRACE#: 00103360 | -54.00 | 55734.06 |

RRSB FCCU Subpoena 021372

Case 25-30002 Doc 1661 Filed 09/16/25 Entered 09/16/25 14:19:25 Desc

**FCCU First Community Credit Union**
519 10th St SE | PO Box 980 62 of 108
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 06 | SHARE DRAFT 39062 TRACE#: 00103365 | -850.00 | 54884.06 |
| DEC 06 | DEPOSIT | 20340.00 | 75224.06 |
| DEC 06 | SHARE DRAFT 39108 TRACE#: 00110950 | -2000.00 | 73224.06 |
| DEC 06 | SHARE DRAFT 39101 TRACE#: 00106385 | -4743.31 | 68480.75 |
| DEC 07 | EFT ACH Master Square Inc 211207P2 211207 | 557.14 | 69037.89 |
| DEC 07 | EFT ACH Master CAPITAL ONE MOBILE PMT211205 | -5000.00 | 64037.89 |
| DEC 07 | WITHDRAWAL POS 1207 1104 161477 MNRD-FARGO WEST FARGO ND | -200.98 | 63836.91 |
| DEC 07 | DEPOSIT | 3528.14 | 67365.05 |
| DEC 07 | DEPOSIT | 816.00 | 68181.05 |
| DEC 07 | SHARE DRAFT 1111 TRACE#: 71500010 | -81.00 | 68100.05 |
| DEC 07 | SHARE DRAFT 39013 TRACE#: 00101560 | -142.50 | 67957.55 |
| DEC 07 | SHARE DRAFT 39018 TRACE#: 00118020 | -476.88 | 67480.67 |
| DEC 07 | SHARE DRAFT 39076 TRACE#: 00117785 | -662.50 | 66818.17 |
| DEC 07 | SHARE DRAFT 39089 TRACE#: 00113630 | -785.75 | 66032.42 |
| DEC 07 | SHARE DRAFT 39100 TRACE#: 00113640 | -1062.73 | 64969.69 |
| DEC 07 | SHARE DRAFT 39099 TRACE#: 00113645 | -1078.03 | 63891.66 |
| DEC 07 | SHARE DRAFT 39098 TRACE#: 00113625 | -1519.96 | 62371.70 |
| DEC 07 | SHARE DRAFT 39096 TRACE#: 00113635 | -2426.50 | 59945.20 |
| DEC 08 | EFT ACH Master Square Inc 211208P2 211208 | 2069.53 | 62014.73 |
| DEC 08 | SHARE DRAFT 39022 TRACE#: 00115450 | -3000.00 | 59014.73 |
| DEC 08 | SHARE DRAFT 39079 TRACE#: 00115605 | -5208.33 | 53806.40 |
| DEC 09 | DEBIT CARD DEBIT 000006674397 CASEYS GEN STORE 3354 FARGO ND 12-07-21 | -94.26 | 53712.14 |
| DEC 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 120921 | -154.91 | 53557.23 |
| DEC 09 | DEPOSIT Incoming Wire Transfer-269685763 | 843168.59 | 896725.82 |
| DEC 09 | WITHDRAWAL Wire Transfer Fee-269685765 | -20.00 | 896705.82 |
| DEC 09 | DEPOSIT | 775.00 | 897480.82 |
| DEC 09 | DEPOSIT | 1000.00 | 898480.82 |
| DEC 09 | DEPOSIT | 1396.00 | 899876.82 |
| DEC 09 | WITHDRAWAL | -5.00 | 899871.82 |
| DEC 09 | GENERAL LEDGER PASS THROUGH FOR CC#000781184 CORRECTION TO CC WAS MENT TO BE WITHDRAWL NOT CASH CH | -3000.00 | 896871.82 |
| DEC 09 | SHARE DRAFT 39046 TRACE#: 00107155 | -90.00 | 896781.82 |
| DEC 09 | SHARE DRAFT 39038 TRACE#: 00107995 | -100.26 | 896681.56 |
| DEC 09 | SHARE DRAFT 39115 TRACE#: 00101840 | -568.75 | 896112.81 |
| DEC 09 | SHARE DRAFT 39141 TRACE#: 00103375 | -750.00 | 895362.81 |
| DEC 09 | SHARE DRAFT 39102 TRACE#: 00103430 | -829.56 | 894533.25 |
| DEC 09 | SHARE DRAFT 39153 TRACE#: 00103365 | -1148.70 | 893384.55 |
| DEC 09 | SHARE DRAFT 38999 TRACE#: 00107140 | -1231.63 | 892152.92 |
| DEC 09 | SHARE DRAFT 39075 TRACE#: 00109075 | -6166.67 | 885986.25 |
| DEC 09 | WITHDRAWAL POS 1209 1813 258150 MNRD-MOORHEAD MOORHEAD MN | -107.35 | 885878.90 |
| DEC 10 | EFT ACH Master Square Inc 211210P2 211210 | 1197.76 | 887076.66 |
| DEC 10 | EFT ACH Master CAPITAL ONE MOBILE PMT211209 | -20000.00 | 867076.66 |
| DEC 10 | WITHDRAWAL POS 1210 1030 285080 LOWE.S #1650 FARGO ND | -96.71 | 866979.95 |
| DEC 10 | DEPOSIT POS 1210 1040 285345 MNRD-FARGO WEST FARGO ND | 128.99 | 867108.94 |
| DEC 10 | WITHDRAWAL POS 1210 1223 289561 MAC.S FARGO FARGO ND | -70.42 | 867038.52 |
| DEC 10 | SHARE DRAFT 39106 TRACE#: 00109490 | -49.54 | 866988.98 |
| DEC 10 | SHARE DRAFT 39042 TRACE#: 00113485 | -87.69 | 866901.29 |
| DEC 10 | SHARE DRAFT 39050 TRACE#: 00111085 | -306.47 | 866594.82 |
| DEC 10 | SHARE DRAFT 39107 TRACE#: 00109080 | -307.10 | 866287.72 |
| DEC 10 | SHARE DRAFT 39060 TRACE#: 00112020 | -669.76 | 865617.96 |
| DEC 10 | SHARE DRAFT 39052 TRACE#: 00110390 | -725.93 | 864892.03 |
| DEC 10 | SHARE DRAFT 39058 TRACE#: 00112015 | -799.93 | 864092.10 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700020 | -833.46 | 863258.64 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700015 | -973.23 | 862285.41 |
| DEC 10 | SHARE DRAFT 39067 TRACE#: 00113980 | -1023.76 | 861261.65 |
| DEC 10 | SHARE DRAFT 39111 TRACE#: 00113870 | -2000.00 | 859261.65 |
| DEC 10 | SHARE DRAFT 39035 TRACE#: 00107645 | -2581.21 | 856680.44 |
| DEC 10 | SHARE DRAFT 39085 TRACE#: 00114125 | -3173.14 | 853507.30 |
| DEC 10 | SHARE DRAFT 39068 TRACE#: 00113985 | -3374.55 | 850132.75 |
| DEC 10 | SHARE DRAFT 39080 TRACE#: 00104370 | -3958.46 | 846174.29 |

*- Continued -*

**FCCU First Community Credit Union**
myFCCU.com

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 12-31-21 |
| **Page:** | 3 of 8 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 10 | SHARE DRAFT 39033 TRACE#: 00109720 | -5000.00 | 841174.29 |
| DEC 10 | SHARE DRAFT 39158 TRACE#: 00113875 | -5871.25 | 835303.04 |
| DEC 10 | SHARE DRAFT 39066 TRACE#: 00113990 | -7500.00 | 827803.04 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700010 | -11492.30 | 816310.74 |
| DEC 10 | SHARE DRAFT 39016 TRACE#: 00114605 | -150000.00 | 666310.74 |
| DEC 11 | TRANSFER 2  99 BANK FORWARD J STREET PROPERTIES | 200000.00 | 866310.74 |
| DEC 12 | DEBIT CARD DEBIT  000023314785 SQUARESPACE INC. NEW YORK NY 12-11-21 | -20.00 | 866290.74 |
| DEC 12 | DEBIT CARD DEBIT  000015440206 CASEYS GEN STORE 3354 FARGO ND 12-10-21 | -93.67 | 866197.07 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT211210 | -632.54 | 865564.53 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT211210 | -378.30 | 865186.23 |
| DEC 13 | EFT ACH Master  State Auto - InbVENDOR PMT211210 | -355.15 | 864831.08 |
| DEC 13 | DEPOSIT | 2403.00 | 867234.08 |
| DEC 13 | DEPOSIT | 725.00 | 867959.08 |
| DEC 13 | WITHDRAWAL-CASH | -200.00 | 867759.08 |
| DEC 13 | SHARE DRAFT 39029 TRACE#: 00110570 | -80.75 | 867678.33 |
| DEC 13 | SHARE DRAFT 39031 TRACE#: 00104605 | -110.95 | 867567.38 |
| DEC 13 | SHARE DRAFT 39045 TRACE#: 00100410 | -135.00 | 867432.38 |
| DEC 13 | SHARE DRAFT 39154 TRACE#: 00104685 | -751.00 | 866681.38 |
| DEC 13 | SHARE DRAFT 39155 TRACE#: 00104675 | -1003.61 | 865677.77 |
| DEC 13 | SHARE DRAFT 39044 TRACE#: 00110190 | -1034.86 | 864642.91 |
| DEC 13 | SHARE DRAFT 39114 TRACE#: 00106620 | -1639.22 | 863003.69 |
| DEC 13 | SHARE DRAFT 39116 TRACE#: 00104545 | -3497.89 | 859505.80 |
| DEC 13 | SHARE DRAFT 39070 TRACE#: 00104680 | -4108.25 | 855397.55 |
| DEC 13 | SHARE DRAFT 39103 TRACE#: 00104550 | -22953.62 | 832443.93 |
| DEC 14 | EFT ACH Master  State Auto - InbVENDOR PMT211213 | -837.61 | 831606.32 |
| DEC 14 | SHARE DRAFT 39091 TRACE#: 00101845 | -5.66 | 831600.66 |
| DEC 14 | SHARE DRAFT 39119 TRACE#: 00113750 | -140.00 | 831460.66 |
| DEC 14 | SHARE DRAFT 39043 TRACE#: 00103630 | -144.00 | 831316.66 |
| DEC 14 | SHARE DRAFT 39105 TRACE#: 00102155 | -225.00 | 831091.66 |
| DEC 14 | SHARE DRAFT 39040 TRACE#: 00108850 | -394.38 | 830697.28 |
| DEC 14 | SHARE DRAFT 39049 TRACE#: 00121180 | -560.46 | 830136.82 |
| DEC 14 | SHARE DRAFT 39041 TRACE#: 00101275 | -600.00 | 829536.82 |
| DEC 14 | SHARE DRAFT 39140 TRACE#: 00115685 | -612.72 | 828924.10 |
| DEC 14 | SHARE DRAFT 39030 TRACE#: 00101980 | -767.81 | 828156.29 |
| DEC 14 | SHARE DRAFT 39117 TRACE#: 00104965 | -843.48 | 827312.81 |
| DEC 14 | SHARE DRAFT 39074 TRACE#: 00113975 | -850.00 | 826462.81 |
| DEC 14 | SHARE DRAFT 39053 TRACE#: 00103050 | -1000.00 | 825462.81 |
| DEC 14 | SHARE DRAFT 39118 TRACE#: 00111590 | -1092.00 | 824370.81 |
| DEC 14 | SHARE DRAFT 39109 TRACE#: 00124005 | -1423.86 | 822946.95 |
| DEC 14 | SHARE DRAFT 39129 TRACE#: 00122220 | -1432.16 | 821514.79 |
| DEC 14 | SHARE DRAFT 39143 TRACE#: 00200565 | -1781.00 | 819733.79 |
| DEC 14 | SHARE DRAFT 39061 TRACE#: 00122005 | -1913.11 | 817820.68 |
| DEC 14 | SHARE DRAFT 39090 TRACE#: 00120335 | -2970.70 | 814849.98 |
| DEC 14 | SHARE DRAFT 39094 TRACE#: 00114955 | -3886.35 | 810963.63 |
| DEC 14 | SHARE DRAFT 39134 TRACE#: 00102215 | -4465.55 | 806498.08 |
| DEC 14 | SHARE DRAFT 39110 TRACE#: 00119140 | -5000.00 | 801498.08 |
| DEC 14 | SHARE DRAFT 39167 TRACE#: 00113755 | -5371.60 | 796126.48 |
| DEC 14 | SHARE DRAFT 39160 TRACE#: 00120330 | -6000.00 | 790126.48 |
| DEC 14 | SHARE DRAFT 39048 TRACE#: 00123500 | -6143.50 | 783982.98 |
| DEC 14 | SHARE DRAFT 39125 TRACE#: 00125240 | -8223.00 | 775759.98 |
| DEC 14 | SHARE DRAFT 39082 TRACE#: 00114960 | -11690.52 | 764069.46 |
| DEC 14 | SHARE DRAFT 39135 TRACE#: 00124795 | -13850.00 | 750219.46 |
| DEC 14 | SHARE DRAFT 39132 TRACE#: 00125200 | -32171.50 | 718047.96 |
| DEC 15 | DEBIT CARD DEBIT  000023997788 HOLIDAY STATIONS 0124 FARGO ND 12-14-21 | -38.62 | 718009.34 |
| DEC 15 | EFT ACH Master  IRS TREAS 310 CHILDCTC121521 | 500.00 | 718509.34 |
| DEC 15 | SHARE DRAFT 39028 TRACE#: 00110830 | -30.00 | 718479.34 |
| DEC 15 | SHARE DRAFT 39137 TRACE#: 00100590 | -54.80 | 718424.54 |
| DEC 15 | SHARE DRAFT 39034 TRACE#: 00110230 | -116.00 | 718308.54 |
| DEC 15 | SHARE DRAFT 39150 TRACE#: 00107455 | -141.63 | 718166.91 |
| DEC 15 | SHARE DRAFT 39157 TRACE#: 00104255 | -183.18 | 717983.73 |

*- Continued -*

RRSB FCCU Subpoena 021374

Case 25-30002 Doc 206-3 Filed 10/16/25 Entered 10/16/25 14:15:53 Desc Exhibit
Ex 20 - Aff of Charles Aarestad Page 80 of 124
Case 25-30002 Doc 166-3 Filed 09/25/25 Entered 09/25/25 16:19:25 Desc
Ex 20 - 166-3 A to E Page 64 of 108

**FCCU First Community Credit Union**
318 10th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

Account Number: *****4695
Statement End Date: 12-31-21
Page: 4 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| DEC 15 | SHARE DRAFT 39072 TRACE#: 00101840 | -460.00 | 717523.73 |
| DEC 15 | SHARE DRAFT 39021 TRACE#: 00104920 | -1039.78 | 716483.95 |
| DEC 15 | SHARE DRAFT 39142 TRACE#: 00104530 | -1735.00 | 714748.95 |
| DEC 15 | SHARE DRAFT 39032 TRACE#: 00112230 | -1964.08 | 712784.87 |
| DEC 15 | SHARE DRAFT 39178 TRACE#: 71800030 | -2180.50 | 710604.37 |
| DEC 15 | SHARE DRAFT 39138 TRACE#: 00112315 | -2687.50 | 707916.87 |
| DEC 15 | SHARE DRAFT 39024 TRACE#: 00101315 | -3766.96 | 704149.91 |
| DEC 15 | SHARE DRAFT 39159 TRACE#: 00104400 | -4405.20 | 699744.71 |
| DEC 15 | SHARE DRAFT 39123 TRACE#: 00110400 | -4977.00 | 694767.71 |
| DEC 15 | SHARE DRAFT 39145 TRACE#: 00110930 | -6600.00 | 688167.71 |
| DEC 15 | SHARE DRAFT 39078 TRACE#: 00113725 | -8450.24 | 679717.47 |
| DEC 15 | SHARE DRAFT 39081 TRACE#: 00110890 | -11226.28 | 668491.19 |
| DEC 15 | SHARE DRAFT 39130 TRACE#: 00110840 | -28500.00 | 639991.19 |
| DEC 15 | SHARE DRAFT 39131 TRACE#: 00116625 | -89000.00 | 550991.19 |
| DEC 15 | SHARE DRAFT 39128 TRACE#: 00110835 | -156725.40 | 394265.79 |
| DEC 16 | SHARE DRAFT 39104 TRACE#: 00112105 | -92.00 | 394173.79 |
| DEC 16 | SHARE DRAFT 39057 TRACE#: 00104555 | -887.48 | 393286.31 |
| DEC 16 | SHARE DRAFT 39180 TRACE#: 00107050 | -1588.00 | 391698.31 |
| DEC 16 | SHARE DRAFT 39051 TRACE#: 00104560 | -1660.94 | 390037.37 |
| DEC 16 | SHARE DRAFT 39026 TRACE#: 00109600 | -3100.51 | 386936.86 |
| DEC 16 | SHARE DRAFT 39086 TRACE#: 00110225 | -3350.00 | 383586.86 |
| DEC 16 | SHARE DRAFT 39017 TRACE#: 00103775 | -13587.54 | 369999.32 |
| DEC 16 | SHARE DRAFT 39171 TRACE#: 00113505 | -23160.00 | 346839.32 |
| DEC 16 | SHARE DRAFT 39122 TRACE#: 00108770 | -58995.45 | 287843.87 |
| DEC 17 | DEPOSIT CHK#1067 MEADOWLARK CAP UNION STATE BANK | 37389.09 | 325232.96 |
| DEC 17 | WITHDRAWAL TRANSFER FROM CP TO SYDNEY | -500.00 | 324732.96 |
| DEC 17 | DEPOSIT | 1301.35 | 326034.31 |
| DEC 17 | WITHDRAWAL POS 1217 1337 598326 LOWE.S #1650 FARGO ND | -321.43 | 325712.88 |
| DEC 17 | SHARE DRAFT 39175 TRACE#: 00107875 | -56.52 | 325656.36 |
| DEC 17 | SHARE DRAFT 39121 TRACE#: 00107990 | -136.48 | 325519.88 |
| DEC 17 | SHARE DRAFT 39181 TRACE#: 00102735 | -559.50 | 324960.38 |
| DEC 17 | SHARE DRAFT 39169 TRACE#: 00102580 | -1823.42 | 323136.96 |
| DEC 17 | SHARE DRAFT 39133 TRACE#: 00108760 | -4005.83 | 319131.13 |
| DEC 17 | SHARE DRAFT 39124 TRACE#: 00108355 | -28921.03 | 290210.10 |
| DEC 19 | DEBIT CARD DEBIT 000019963973 CASEYS GEN STORE 3354 FARGO ND 12-17-21 | -84.90 | 290125.20 |
| DEC 20 | EFT ACH Master Square Inc 211220P2 211220 | 719.26 | 290844.46 |
| DEC 20 | SHARE DRAFT 39027 TRACE#: 00111100 | -60.00 | 290784.46 |
| DEC 20 | DEPOSIT BUSINESS DEPOSIT | 40000.00 | 330784.46 |
| DEC 20 | SHARE DRAFT 39126 TRACE#: 00111965 | -366.36 | 330418.10 |
| DEC 20 | SHARE DRAFT 39097 TRACE#: 00104180 | -464.48 | 329953.62 |
| DEC 20 | SHARE DRAFT 39084 TRACE#: 00104175 | -1612.01 | 328341.61 |
| DEC 20 | SHARE DRAFT 39095 TRACE#: 00104170 | -2765.88 | 325575.73 |
| DEC 20 | SHARE DRAFT 39147 TRACE#: 00112910 | -3600.00 | 321975.73 |
| DEC 20 | SHARE DRAFT 38987 TRACE#: 00104045 | -27763.32 | 294212.41 |
| DEC 20 | DEBIT CARD DEBIT 000012237187 MARATHON PETRO265439 PELICAN RAPIDMN 12-19-21 | -88.79 | 294123.62 |
| DEC 21 | EFT ACH Master Square Inc 211221P2 211221 | 506.47 | 294630.09 |
| DEC 21 | WITHDRAWAL POS 1221 1610 779606 CASEYS GE 1901 FARGO ND | -75.00 | 294555.09 |
| DEC 21 | SHARE DRAFT 39127 TRACE#: 00101785 | -6430.50 | 288124.59 |
| DEC 21 | SHARE DRAFT 39148 TRACE#: 00112105 | -11051.00 | 277073.59 |
| DEC 21 | SHARE DRAFT 39182 TRACE#: 00120510 | -37389.09 | 239684.50 |
| DEC 21 | SHARE DRAFT 39164 TRACE#: 00114215 | -38859.72 | 200824.78 |
| DEC 21 | SHARE DRAFT 39161 TRACE#: 00112885 | -138609.77 | 62215.01 |
| DEC 22 | DEPOSIT LAUNDRY COIN 12/22/2021 815 | 792.25 | 63007.26 |
| DEC 22 | DEPOSIT | 700.00 | 63707.26 |
| DEC 22 | SHARE DRAFT 39156 TRACE#: 00112305 | -355.00 | 63352.26 |
| DEC 22 | SHARE DRAFT 39087 TRACE#: 00106635 | -2127.00 | 61225.26 |
| DEC 22 | SHARE DRAFT 39162 TRACE#: 00106640 | -30000.00 | 31225.26 |
| DEC 23 | TRANSFER 2 | 106395.23 | 137620.49 |
| DEC 23 | SHARE DRAFT 39179 TRACE#: 00110255 | -260.00 | 137360.49 |
| DEC 23 | SHARE DRAFT 39173 TRACE#: 00107070 | -492.00 | 136868.49 |

*- Continued -*

RRSB FCCU Subpoena 021375

FCC First Community
CU Credit Union

310 10th St SE | PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 24 | EFT ACH Master  Square Inc 211224P2 211224 | 607.80 | 137476.29 |
| DEC 24 | SHARE DRAFT 39047 TRACE#: 00109385 | -166.25 | 137310.04 |
| DEC 24 | SHARE DRAFT 39120 TRACE#: 00109380 | -172.50 | 137137.54 |
| DEC 24 | SHARE DRAFT 39163 TRACE#: 00110485 | -250.00 | 136887.54 |
| DEC 24 | SHARE DRAFT 39056 TRACE#: 00107135 | -500.00 | 136387.54 |
| DEC 24 | SHARE DRAFT 39112 TRACE#: 00114225 | -1250.00 | 135137.54 |
| DEC 24 | SHARE DRAFT 39036 TRACE#: 00107140 | -1500.00 | 133637.54 |
| DEC 24 | SHARE DRAFT 39146 TRACE#: 00114985 | -4331.00 | 129306.54 |
| DEC 24 | SHARE DRAFT 39186 TRACE#: 00105810 | -9393.62 | 119912.92 |
| DEC 24 | SHARE DRAFT 39077 TRACE#: 00114230 | -9893.86 | 110019.06 |
| DEC 24 | SHARE DRAFT 39149 TRACE#: 00103380 | -51100.00 | 58919.06 |
| DEC 26 | DEBIT CARD DEBIT  000012510553 SQUARESPACE INC. NEW YORK NY 12-26-21 | -216.00 | 58703.06 |
| DEC 27 | EFT COMMONWEALTH CU  APPLECARD GSBANKPAYMENT 122621 | -726.13 | 57976.93 |
| DEC 27 | EFT ACH Master  CAPITAL ONE MOBILE PMT211224 | -15000.00 | 42976.93 |
| DEC 27 | SHARE DRAFT 39015 TRACE#: 70201525 | -2000.00 | 40976.93 |
| DEC 27 | WITHDRAWAL  POS 1227 1837 002070 CASEYS GE 5680 FARGO ND | -70.73 | 40906.20 |
| DEC 28 | DEBIT CARD DEBIT  000015643286 CASEYS GEN STORE 3354 FARGO ND 12-26-21 | -91.51 | 40814.69 |
| DEC 28 | SHARE DRAFT 39185 TRACE#: 00100225 | -1372.50 | 39442.19 |
| DEC 28 | SHARE DRAFT 39184 TRACE#: 00100975 | -1864.50 | 37577.69 |
| DEC 28 | SHARE DRAFT 39170 TRACE#: 00110425 | -4614.22 | 32963.47 |
| DEC 29 | EFT ACH Master  CAPITAL ONE MOBILE PMT211228 | -10000.00 | 22963.47 |
| DEC 29 | TRANSFER 2  TRANSFER FROM CP TO SYDNEY | -1000.00 | 21963.47 |
| DEC 29 | WITHDRAWAL  TRANSFER FROM CP TO SYNDEY | -675.00 | 21288.47 |
| DEC 29 | SHARE DRAFT 39188 TRACE#: 00103520 | -1000.00 | 20288.47 |
| DEC 29 | SHARE DRAFT 39152 TRACE#: 00106500 | -12408.73 | 7879.74 |
| DEC 30 | DEPOSIT | 750.00 | 8629.74 |
| DEC 31 | SHARE DRAFT 39253 TRACE#: 85300045 | -525.00 | 8104.74 |
| DEC 31 | DEPOSIT | 5467.00 | 13571.74 |
| DEC 31 | ID THEFT COVERAGE | -5.00 | 13566.74 |
| DEC 31 | SHARE DRAFT 39190 TRACE#: 00103700 | -232.00 | 13334.74 |
| DEC 31 | SHARE DRAFT 39172 TRACE#: 00112015 | -4188.46 | 9146.28 |
| DEC 31 | SHARE DRAFT 1111 TRACE#: 81600005 | -5856.25 | 3290.03 |
| DEC 31 | SHARE DRAFT 1111 TRACE#: 52000155 | | 3290.03 |
| ENDING BALANCE | | | 3,290.03 |

### Check Summary
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 1111 | 12-01-21 | 10811.00 |
| 1111 | 12-02-21 | 535.00 |
| 1111 | 12-07-21 | 81.00 |
| 1111 | 12-10-21 | 833.46 |
| 1111 | 12-10-21 | 973.23 |
| 1111 | 12-10-21 | 11492.30 |
| 1111 | 12-31-21 | 5856.25 |
| 37802 * | 12-01-21 | 2455.15 |
| 38915 * | 12-01-21 | 100.00 |
| 38922 * | 12-03-21 | 1200.00 |
| 38975 * | 12-01-21 | 33933.53 |
| 38987 * | 12-20-21 | 27763.32 |
| 38999 * | 12-09-21 | 1231.63 |
| 39012 * | 12-03-21 | 156.28 |
| 39013 | 12-01-21 | 1630.00 |
| 39013 | 12-07-21 | 142.50 |
| 39015 * | 12-27-21 | 2000.00 |
| 39016 | 12-01-21 | 4500.00 |

### Check Summary
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39016 | 12-10-21 | 150000.00 |
| 39017 | 12-16-21 | 13587.54 |
| 39018 | 12-07-21 | 476.88 |
| 39019 | 12-03-21 | 12504.88 |
| 39020 | 12-02-21 | 4231.39 |
| 39021 | 12-15-21 | 1039.78 |
| 39022 | 12-08-21 | 3000.00 |
| 39023 | 12-02-21 | 661.50 |
| 39024 | 12-15-21 | 3766.96 |
| 39026 * | 12-16-21 | 3100.51 |
| 39027 | 12-17-21 | 60.00 |
| 39028 | 12-15-21 | 30.00 |
| 39029 | 12-13-21 | 80.75 |
| 39030 | 12-14-21 | 767.81 |
| 39031 | 12-13-21 | 110.95 |
| 39032 | 12-15-21 | 1964.08 |
| 39033 | 12-10-21 | 5000.00 |
| 39034 | 12-15-21 | 116.00 |

- Continued -          RRSB FCCU Subpoena 021376

**FCCU** **First Community** **CU** Credit Union
910 19th St SE | PO Box 8160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 6 of 8

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39035 | 12-10-21 | 2581.21 |
| 39036 | 12-24-21 | 1500.00 |
| 39038 * | 12-09-21 | 100.26 |
| 39040 * | 12-14-21 | 394.38 |
| 39041 | 12-14-21 | 600.00 |
| 39042 | 12-10-21 | 87.69 |
| 39043 | 12-14-21 | 144.00 |
| 39044 | 12-13-21 | 1034.86 |
| 39045 | 12-13-21 | 135.00 |
| 39046 | 12-09-21 | 90.00 |
| 39047 | 12-24-21 | 166.25 |
| 39048 | 12-14-21 | 6143.50 |
| 39049 | 12-14-21 | 560.46 |
| 39050 | 12-10-21 | 306.47 |
| 39051 | 12-16-21 | 1660.94 |
| 39052 | 12-10-21 | 725.93 |
| 39053 | 12-14-21 | 1000.00 |
| 39054 | 12-02-21 | 144.00 |
| 39055 | 12-02-21 | 2339.75 |
| 39056 | 12-24-21 | 500.00 |
| 39057 | 12-16-21 | 887.48 |
| 39058 | 12-10-21 | 799.93 |
| 39059 | 12-02-21 | 338.25 |
| 39060 | 12-10-21 | 669.76 |
| 39061 | 12-14-21 | 1913.11 |
| 39062 | 12-03-21 | 850.00 |
| 39064 * | 12-03-21 | 54.00 |
| 39066 * | 12-10-21 | 7500.00 |
| 39067 | 12-10-21 | 1023.76 |
| 39068 | 12-10-21 | 3374.55 |
| 39070 * | 12-13-21 | 4108.25 |
| 39072 * | 12-15-21 | 460.00 |
| 39073 | 12-03-21 | 432.00 |
| 39074 | 12-14-21 | 850.00 |
| 39075 | 12-09-21 | 6166.67 |
| 39076 | 12-07-21 | 662.50 |
| 39077 | 12-24-21 | 9893.86 |
| 39078 | 12-15-21 | 8450.24 |
| 39079 | 12-08-21 | 5208.33 |
| 39080 | 12-10-21 | 3958.46 |
| 39081 | 12-15-21 | 11226.28 |
| 39082 | 12-14-21 | 11690.52 |
| 39084 * | 12-20-21 | 1612.01 |
| 39085 | 12-10-21 | 3173.14 |
| 39086 | 12-16-21 | 3350.00 |
| 39087 | 12-22-21 | 2127.00 |
| 39089 * | 12-07-21 | 785.75 |
| 39090 | 12-14-21 | 2970.70 |
| 39091 | 12-14-21 | 5.66 |

## Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39094 * | 12-14-21 | 3886.35 |
| 39095 | 12-20-21 | 2765.88 |
| 39096 | 12-07-21 | 2426.50 |
| 39097 | 12-20-21 | 464.48 |
| 39098 | 12-07-21 | 1519.96 |
| 39099 | 12-07-21 | 1078.03 |
| 39100 | 12-07-21 | 1062.73 |
| 39101 | 12-06-21 | 4743.31 |
| 39102 | 12-09-21 | 829.56 |
| 39103 | 12-13-21 | 22953.62 |
| 39104 | 12-16-21 | 92.00 |
| 39105 | 12-14-21 | 225.00 |
| 39106 | 12-10-21 | 49.54 |
| 39107 | 12-10-21 | 307.10 |
| 39108 | 12-06-21 | 2000.00 |
| 39109 | 12-14-21 | 1423.86 |
| 39110 | 12-14-21 | 5000.00 |
| 39111 | 12-10-21 | 2000.00 |
| 39112 | 12-24-21 | 1250.00 |
| 39114 * | 12-13-21 | 1639.22 |
| 39115 | 12-09-21 | 568.75 |
| 39116 | 12-13-21 | 3497.89 |
| 39117 | 12-14-21 | 843.48 |
| 39118 | 12-14-21 | 1092.00 |
| 39119 | 12-14-21 | 140.00 |
| 39120 | 12-24-21 | 172.50 |
| 39121 | 12-17-21 | 136.48 |
| 39122 | 12-16-21 | 58995.45 |
| 39123 | 12-15-21 | 4977.00 |
| 39124 | 12-17-21 | 28921.03 |
| 39125 | 12-14-21 | 8223.00 |
| 39126 | 12-20-21 | 366.36 |
| 39127 | 12-21-21 | 6430.50 |
| 39128 | 12-15-21 | 156725.40 |
| 39129 | 12-14-21 | 1432.16 |
| 39130 | 12-15-21 | 28500.00 |
| 39131 | 12-15-21 | 89000.00 |
| 39132 | 12-14-21 | 32171.50 |
| 39133 | 12-17-21 | 4005.83 |
| 39134 | 12-14-21 | 4465.55 |
| 39135 | 12-14-21 | 13850.00 |
| 39137 * | 12-15-21 | 54.80 |
| 39138 | 12-15-21 | 2687.50 |
| 39140 * | 12-14-21 | 612.72 |
| 39141 | 12-09-21 | 750.00 |
| 39142 | 12-15-21 | 1735.00 |
| 39143 | 12-14-21 | 1781.00 |
| 39145 * | 12-15-21 | 6600.00 |
| 39146 | 12-24-21 | 4331.00 |

*- Continued -*

**FCCU First Community Credit Union**
myFCCU.com
919 19th St SE | PO Box 280
Jamestown, ND 58401-280

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 7 of 8

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39147 | 12-20-21 | 3600.00 |
| 39148 | 12-21-21 | 11051.00 |
| 39149 | 12-24-21 | 51100.00 |
| 39150 | 12-15-21 | 141.63 |
| 39152 * | 12-29-21 | 12408.73 |
| 39153 | 12-09-21 | 1148.70 |
| 39154 | 12-13-21 | 751.00 |
| 39155 | 12-13-21 | 1003.61 |
| 39156 | 12-22-21 | 355.00 |
| 39157 | 12-15-21 | 183.18 |
| 39158 | 12-10-21 | 5871.25 |
| 39159 | 12-15-21 | 4405.20 |
| 39160 | 12-14-21 | 6000.00 |
| 39161 | 12-21-21 | 138609.77 |
| 39162 | 12-22-21 | 30000.00 |
| 39163 | 12-24-21 | 250.00 |
| 39164 | 12-21-21 | 38859.72 |
| 39167 * | 12-14-21 | 5371.60 |

## Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39169 * | 12-17-21 | 1823.42 |
| 39170 | 12-28-21 | 4614.22 |
| 39171 | 12-16-21 | 23160.00 |
| 39172 | 12-31-21 | 4188.46 |
| 39173 | 12-23-21 | 492.00 |
| 39175 * | 12-17-21 | 56.52 |
| 39178 * | 12-15-21 | 2180.50 |
| 39179 | 12-23-21 | 260.00 |
| 39180 | 12-16-21 | 1588.00 |
| 39181 | 12-17-21 | 559.50 |
| 39182 | 12-21-21 | 37389.09 |
| 39184 * | 12-28-21 | 1864.50 |
| 39185 | 12-28-21 | 1372.50 |
| 39186 | 12-24-21 | 9393.62 |
| 39188 * | 12-29-21 | 1000.00 |
| 39190 * | 12-31-21 | 232.00 |
| 39253 * | 12-30-21 | 525.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-01-2021 | 11384.08 |
| 12-02-2021 | 22325.00 |
| 12-02-2021 | 7467.00 |
| 12-03-2021 | 3245.00 |
| 12-06-2021 | 759.79 |
| 12-06-2021 | 20340.00 |
| 12-07-2021 | 557.14 |
| 12-07-2021 | 3528.14 |
| 12-07-2021 | 816.00 |
| 12-08-2021 | 2069.53 |
| 12-09-2021 | 843168.59 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-09-2021 | 775.00 |
| 12-09-2021 | 1000.00 |
| 12-09-2021 | 1396.00 |
| 12-10-2021 | 1197.76 |
| 12-10-2021 | 128.99 |
| 12-11-2021 | 200000.00 |
| 12-13-2021 | 2403.00 |
| 12-13-2021 | 725.00 |
| 12-15-2021 | 500.00 |
| 12-17-2021 | 37389.09 |
| 12-17-2021 | 1301.35 |

## Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 12-20-2021 | 719.26 |
| 12-20-2021 | 40000.00 |
| 12-21-2021 | 506.47 |
| 12-22-2021 | 792.25 |
| 12-22-2021 | 700.00 |
| 12-23-2021 | 106395.23 |
| 12-24-2021 | 607.80 |
| 12-30-2021 | 750.00 |
| 12-31-2021 | 5467.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 31 | 1318414.47 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-01-2021 | -77.36 |
| 12-01-2021 | -15.00 |
| 12-01-2021 | -2701.61 |
| 12-01-2021 | -156.28 |
| 11-30-2021 | -15000.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-01-2021 | -3052.97 |
| 12-02-2021 | -956.20 |
| 12-03-2021 | -2000.00 |
| 12-05-2021 | -86.03 |
| 12-06-2021 | -5000.00 |

## Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 12-07-2021 | -200.98 |
| 12-09-2021 | -94.26 |
| 12-09-2021 | -154.91 |
| 12-09-2021 | -20.00 |
| 12-09-2021 | -5.00 |

*- Continued -*

RRSB FCCU Subpoena 021378

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20  Aff of Charles Aarestad    Page 84 of 124

Case 25-30002    Doc 166-1    Filed 09/19/25    Entered 09/19/25 16:19:25    Desc
Ex 20  1 A 3 E  Page 68 of 108

**FC**
**CU** First Community
Credit Union

311 10th St SE | PO Box 6180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-09-2021 | -3000.00 |
| 12-09-2021 | -107.35 |
| 12-09-2021 | -20000.00 |
| 12-10-2021 | -96.71 |
| 12-10-2021 | -70.42 |
| 12-11-2021 | -20.00 |
| 12-12-2021 | -93.67 |
| 12-13-2021 | -632.54 |
| 12-13-2021 | -378.30 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-13-2021 | -355.15 |
| 12-13-2021 | -200.00 |
| 12-14-2021 | -837.61 |
| 12-15-2021 | -38.62 |
| 12-17-2021 | -500.00 |
| 12-17-2021 | -321.43 |
| 12-19-2021 | -84.90 |
| 12-20-2021 | -88.79 |
| 12-21-2021 | -75.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| Date | Amount |
| 12-26-2021 | -216.00 |
| 12-27-2021 | -726.13 |
| 12-24-2021 | -15000.00 |
| 12-27-2021 | -70.73 |
| 12-28-2021 | -91.51 |
| 12-28-2021 | -10000.00 |
| 12-29-2021 | -1000.00 |
| 12-29-2021 | -675.00 |
| 12-31-2021 | -5.00 |

| Total Fees | 3 | -3020.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 39 | -81185.46 |

**MEMBERSHIP SAVINGS**   ACCT# 3        **12-01-21** THRU **12-31-21**                    PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                              **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 3,290.03 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 021379

Case 25-30002 Doc 166-1 Filed 09/16/25 Entered 09/16/25 16:19:25 Desc
Exhibits 1-A to F Page 69 of 108

# PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $653,729.65 | 01-05-2022 | 12-31-2022 | 51471 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

EXHIBIT
6-A

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: [redacted]6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

**Principal Amount: $653,729.65** **Interest Rate: 4.350%** **Date of Note: January 5, 2022**

**PROMISE TO PAY.** GENERATIONS ON 1ST, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of Six Hundred Fifty-three Thousand Seven Hundred Twenty-nine & 65/100 Dollars ($653,729.65), together with interest on the unpaid principal balance from January 5, 2022, calculated as described in the "INTEREST CALCULATION METHOD" paragraph using an interest rate of 4.350% per annum, until paid in full. The interest rate may change under the terms and conditions of the "INTEREST AFTER DEFAULT" section.

**PAYMENT.** Borrower will pay this loan in one principal payment of $653,729.65 plus interest on December 31, 2022. This payment due on December 31, 2022, will be for all principal and all accrued interest not yet paid. Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs. Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.

**INTEREST CALCULATION METHOD.** Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding. All interest payable under this Note is computed using this method.

**RECEIPT OF PAYMENTS.** All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

**PREPAYMENT.** Borrower may pay without penalty all or a portion of the amount owed earlier than it is due. Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule. Rather, early payments will reduce the principal balance due. Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language. If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender. All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to: Red River State Bank, PO Box 25 Halstad, MN 56548.

**LATE CHARGE.** If a payment is 11 days or more late, Borrower will be charged 5.000% of the unpaid portion of the regularly scheduled payment or $7.28, whichever is greater.

**INTEREST AFTER DEFAULT.** Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note.

**DEFAULT.** Each of the following shall constitute an event of default ("Event of Default") under this Note:

**Payment Default.** Borrower fails to make any payment when due under this Note.

**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Death or Insolvency.** The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Execution; Attachment.** Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

**Change in Zoning or Public Restriction.** Any change in any zoning ordinance or regulation or any other public restriction is enacted, adopted or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral, as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

**Default Under Other Lien Documents.** A default occurs under any other mortgage, deed of trust or security agreement covering all or any

**PROMISSORY NOTE**
**(Continued)**

Loan No: 51471                                                                                                                                         Page 2

---

portion of the Collateral.

**Judgment.**  Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.**  Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.**  A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.**  Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.**  Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.**  Lender may hire or pay someone else to help collect this Note if Borrower does not pay.  Borrower will pay Lender that amount.  This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals.  If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.**  Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.**  This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions.  This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.**  If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Norman County, State of Minnesota.

**DISHONORED ITEM FEE.**  Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.**  To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account).  This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future.  However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law.  Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the indebtedness against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.**  Borrower acknowledges this Note is secured by (A) a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 03/15/2021 with legal description of Parcel # 9582, 9583, & 9580:
Parcel I:
Lot 1 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown, Codington County, South Dakota, according to the recorded plat thereof.
Parcel II:
Lot 2 of Ohtness' Subdivision of Lots 12, 13 and 14 in Block 17 of Watertown, AND the North 30 feet of the East 70 feet of Lot 11 in Block 17 of Watertown (commonly referred to as being in the original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel III:
Lot 3 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel IV:
Lot 4 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel V:
Lot 11, except the North 30 Feet of the East 70 Feet thereof, in Block 17, of the plat Entitled: "Watertown" Codington County, South Dakota, according to the recorded plat thereof

AND

(B) a Mortgage executed by Craig Holdings, LLC in favor of Red River State Bank dated 10/14/2021 with legal description of: GENERATIONS ON 1ST ADDITION TO THE CITY OF WATERTOWN, CODINGTON COUNTY, SOUTH DAKOTA

**FINANCIAL STATEMENTS.**  Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.**  The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.**  Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency.  Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.**  If any part of this Note cannot be enforced, this fact will not affect the rest of the Note.  Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them.  In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise.  Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently.  Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies.  Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor.  Upon any change in the terms of this Note, and unless otherwise expressly stated in writing, no party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be

RRSB GO1st 01932

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 87 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 71 of 108

**PROMISSORY NOTE**
**(Continued)**

| Loan No: 51471 | | Page 3 |
|---|---|---|

released from liability. All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone. All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made. The obligations under this Note are joint and several.

**SECTION DISCLOSURE.** To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE. BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____     Signed:
                                        Jan 04, 2022
                                        6:04 PM UTC
JESSE ROBERT CRAIG, MANAGING MEMBER of
GENERATIONS ON 1ST, LLC

LENDER:

RED RIVER STATE BANK

x _____     Signed:
                                      Jan 04, 2022
                                      5:36 PM UTC
CHARLES AARESTAD, Vice President

LaserPro, Ver. 20.4.0.036  Copr. Finastra USA Corporation 1997, 2022.  All Rights Reserved.  - MN  C:\HARLAND\CFN\PL\D20.FC  TR-5746  PR-57

RRSB GO1st 01933

## DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $653,729.65 | 01-05-2022 | 12-31-2022 | 51471 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: ⬛6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

**EXHIBIT
6-B**

LOAN TYPE. This is a Fixed Rate (4.350%) Nondisclosable Loan to a Limited Liability Company for $653,729.65 due on December 31, 2022.

PRIMARY PURPOSE OF LOAN. The primary purpose of this loan is for:

☐ Maintenance of Borrower's Primary Residence.

☐ Personal, Family or Household Purposes or Personal Investment.

☐ Agricultural Purposes.

☒ Business Purposes.

SPECIFIC PURPOSE. The specific purpose of this loan is: Multi Family Home Construction Project Draw 14.

REAL ESTATE DOCUMENTS. If any party to this transaction is granting a security interest in any real property to Lender and Borrower is not also a party to the real estate document or documents (the "Real Estate Documents") granting such security interest, Borrower agrees to perform and comply with the Real Estate Documents just as if Borrower has signed as a direct and original party to the Real Estate Documents. This means Borrower agrees to all the representations and warranties made in the Real Estate Documents. In addition, Borrower agrees to perform and comply strictly with all the terms, obligations and covenants to be performed by either Borrower or any Grantor or Trustor, or both, as those words are defined in the Real Estate Documents. Lender need not tell Borrower about any action or inaction Lender takes in connection with the Real Estate Documents. Borrower assumes the responsibility for being and keeping informed about the property. Borrower also waives any defenses that may arise because of any action or inaction of Lender, including without limitation any failure of Lender to realize upon the property, or any delay by Lender in realizing upon the property.

DISBURSEMENT INSTRUCTIONS. Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $653,729.65 as follows:

Amount paid to others on Borrower's behalf:                                                    $653,729.65
$653,729.65 to Craig Development LLC for Construction Draws
and Construction Management Fees

Note Principal:                                                                                                      $653,729.65

NOTICE OF RIGHT TO DISCONTINUE ESCROW. If Borrower's mortgage loan involves an escrow account for taxes and homeowner's insurance, Borrower may have the right in five years to discontinue the account and pay Borrower's own taxes and homeowner's insurance. IF Borrower is eligible to discontinue the escrow account, Borrower will be notified in five years.

FINANCIAL CONDITION. BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER. THIS AUTHORIZATION IS DATED JANUARY 5, 2022.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____                    Signed
                                                                     Jan 04, 2022
                                                                     6:06 PM UTC
JESSE ROBERT CRAIG, MANAGING MEMBER of
GENERATIONS ON 1ST, LLC

LaserPro, Ver. 20.4.0.038 Copr. Finastra USA Corporation 1997, 2022. All Rights Reserved. - MN C:\HARLAN\CNCFILP\I00 FC TR-5746 PR-87

RRSB GO1st 01903

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 89 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 73 of 108

UNETexchange Item Summary          ECE Institution ISN: 8751483683          UNETexch

**EXHIBIT**

**6-C**



**FC
CU** First **Community**
Credit Union

```
FP TRANSACTION  01-05-22  15:22:45  MEMBER  1711CR                    1 1517
               FOR CRAIG DEVELOPMENT, LLC  AS JESSE R CRAIG
DEPOSIT OF         653729.65  1711-2          SMALL BUSINESS CHECKING
  PREV BAL        50368.64 NEW BAL       704098.29
  CASHIERS CHK# 101723, RED RIVER STATE BANK
RECEIVED         653729.65 IN 1 CHECK
  653729.65
```

Member Signature

RRSB FCCU Subpoena 007417

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 91 of 124
Case 25-30002    Doc 166-1    Filed 09/16/25    Entered 09/16/25 16:19:25    Desc
Exhibits 1-A to F    Page 75 of 108

# PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|-----------|-----------|----------|---------|-------------|---------|---------|----------|
| $274,043.60 | 02-03-2022 | 12-31-2022 | 51488 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any ~~~~~~~~~~~~~~~~~~~~~~~
Any item above containing "***" has been omitted due to text length limitations.

**EXHIBIT**

**7-A**

| | |
|---|---|
| Borrower: | GENERATIONS ON 1ST, LLC (TIN: ▮▮▮▮6148) <br> 1405 1ST AVE N <br> FARGO, ND 58102 |
| Lender: | Red River State Bank <br> 300 2nd Ave West <br> P.O. Box 25 <br> Halstad, MN 56548 |

Principal Amount: $274,043.60        Interest Rate: 4.350%        Date of Note: February 3, 2022

**PROMISE TO PAY.** GENERATIONS ON 1ST, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of Two Hundred Seventy-four Thousand Forty-three & 60/100 Dollars ($274,043.60), together with interest on the unpaid principal balance from February 3, 2022, calculated as described in the "INTEREST CALCULATION METHOD" paragraph using an interest rate of 4.350% per annum, until paid in full. The interest rate may change under the terms and conditions of the "INTEREST AFTER DEFAULT" section.

**PAYMENT.** Borrower will pay this loan in one principal payment of $274,043.60 plus interest on December 31, 2022. This payment due on December 31, 2022, will be for all principal and all accrued interest not yet paid. Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs. Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.

**INTEREST CALCULATION METHOD.** Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding. All interest payable under this Note is computed using this method.

**RECEIPT OF PAYMENTS.** All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

**PREPAYMENT.** Borrower may pay without penalty all or a portion of the amount owed earlier than it is due. Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule. Rather, early payments will reduce the principal balance due. Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language. If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender. All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to: Red River State Bank, PO Box 25 Halstad, MN 56548.

**LATE CHARGE.** If a payment is 11 days or more late, Borrower will be charged **5.000%** of the unpaid portion of the regularly scheduled payment or **$7.28**, whichever is greater.

**INTEREST AFTER DEFAULT.** Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note.

**DEFAULT.** Each of the following shall constitute an event of default ("Event of Default") under this Note:

**Payment Default.** Borrower fails to make any payment when due under this Note.

**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Death or Insolvency.** The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Execution; Attachment.** Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

**Change in Zoning or Public Restriction.** Any change in any zoning ordinance or regulation or any other public restriction is enacted, adopted or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral, as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

**Default Under Other Lien Documents.** A default occurs under any other mortgage, deed of trust or security agreement covering all or any

RRSB GO1st 02229

# PROMISSORY NOTE
(Continued)

Loan No: 51488        Page 2

---

portion of the Collateral.

**Judgment.** Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.** A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.** Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.** Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.** This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.** If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Norman County, State of Minnesota.

**DISHONORED ITEM FEE.** Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.** To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account). This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future. However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law. Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the indebtedness against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.** Borrower acknowledges this Note is secured by (A) a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 03/15/2021 with legal description of Parcel # 9582, 9583, & 9580:
Parcel I:
Lot 1 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown, Codington County, South Dakota, according to the recorded plat thereof.
Parcel II:
Lot 2 of Ohtness' Subdivision of Lots 12, 13 and 14 in Block 17 of Watertown, AND the North 30 feet of the East 70 feet of Lot 11 in Block 17 of Watertown (commonly referred to as being in the original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel III:
Lot 3 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel IV:
Lot 4 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel V:
Lot 11, except the North 30 Feet of the East 70 Feet thereof, in Block 17, of the plat Entitled: "Watertown" Codington County, South Dakota, according to the recorded plat thereof

AND

(B) a Mortgage executed by Craig Holdings, LLC in favor of Red River State Bank dated 10/14/2021 with legal description of: GENERATIONS ON 1ST ADDITION TO THE CITY OF WATERTOWN, CODINGTON COUNTY, SOUTH DAKOTA

**FINANCIAL STATEMENTS.** Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.** The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.** Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them. In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise. Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently. Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies. Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor. Upon any change in the terms of this Note, and unless otherwise expressly stated in writing, no party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be

RRSB GO1st 02230

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 93 of 124
Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 77 of 108

## PROMISSORY NOTE
### (Continued)

| Loan No: 51488 | | Page 3 |
|---|---|---|

released from liability. All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone. All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made. The obligations under this Note are joint and several.

**SECTION DISCLOSURE.** To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE. BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____    Signed:
                                Feb 02, 2022
                                9:50 PM UTC
JESSE ROBERT CRAIG, MANAGING MEMBER of
GENERATIONS ON 1ST, LLC

LENDER:

RED RIVER STATE BANK

X _____    Signed:
                             Feb 02, 2022
                             6:49 PM UTC
CHARLES AARESTAD, Vice President

LaserPro, Ver. 20.4.0.038  Corp. Finastra USA Corporation 1997, 2022.  All Rights Reserved.  - MN  C:\HARLAND\CFI\LPL\D20.FC  TR-5771  PR-57

# DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $274,043.60 | 02-03-2022 | 12-31-2022 | 51488 | | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item. Any item above containing "***" has been omitted due to text length limitations.

EXHIBIT 7-B

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: [redacted]6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
300 2nd Ave West
P.O. Box 25
Halstad, MN 56548

**LOAN TYPE.** This is a Fixed Rate (4.350%) Nondisclosable Loan to a Limited Liability Company for $274,043.60 due on December 31, 2022.

**PRIMARY PURPOSE OF LOAN.** The primary purpose of this loan is for:

- ☐ Maintenance of Borrower's Primary Residence.
- ☐ Personal, Family or Household Purposes or Personal Investment.
- ☐ Agricultural Purposes.
- ☒ Business Purposes.

**SPECIFIC PURPOSE.** The specific purpose of this loan is: Multi Family Home Construction Project Draw 17.

**REAL ESTATE DOCUMENTS.** If any party to this transaction is granting a security interest in any real property to Lender and Borrower is not also a party to the real estate document or documents (the "Real Estate Documents") granting such security interest, Borrower agrees to perform and comply with the Real Estate Documents just as if Borrower has signed as a direct and original party to the Real Estate Documents. This means Borrower agrees to all the representations and warranties made in the Real Estate Documents. In addition, Borrower agrees to perform and comply strictly with all the terms, obligations and covenants to be performed by either Borrower or any Grantor or Trustor, or both, as those words are defined in the Real Estate Documents. Lender need not tell Borrower about any action or inaction Lender takes in connection with the Real Estate Documents. Borrower assumes the responsibility for being and keeping informed about the property. Borrower also waives any defenses that may arise because of any action or inaction of Lender, including without limitation any failure of Lender to realize upon the property, or any delay by Lender in realizing upon the property.

**DISBURSEMENT INSTRUCTIONS.** Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied. Please disburse the loan proceeds of $274,043.60 as follows:

| | |
|---|---|
| **Amount paid to others on Borrower's behalf:** | $274,043.60 |
| $274,043.60 to Craig Development LLC for Construction Draws and Construction Management Fees | |
| **Note Principal:** | $274,043.60 |

**NOTICE OF RIGHT TO DISCONTINUE ESCROW.** If Borrower's mortgage loan involves an escrow account for taxes and homeowner's insurance, Borrower may have the right in five years to discontinue the account and pay Borrower's own taxes and homeowner's insurance. IF Borrower is eligible to discontinue the escrow account, Borrower will be notified in five years.

**FINANCIAL CONDITION. BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER. THIS AUTHORIZATION IS DATED FEBRUARY 3, 2022.**

**BORROWER:**

**GENERATIONS ON 1ST, LLC**

By: _______________ Signed Feb 02, 2022 9:51 PM UTC
JESSE ROBERT CRAIG, MANAGING MEMBER of GENERATIONS ON 1ST, LLC

LaserPro, Ver. 20.4.0.035 Copr. Finastra USA Corporation 1997, 2022. All Rights Reserved. - MN C:\HARLAND\CFI\LPL\D20.FC TR-5771 PR-57

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 95 of 124
Exhibits 1-A to F   Page 79 of 108

# LOAN WIRE TRANSFER ORDER

**EXHIBIT**

**7-C**

| | |
|---|---|
| Date | 2/3/2022 |
| Sender ABA # | 5199 |
| Bank Name | Red River State Bank |

☑ Customer
☐ Non-Customer -- Check with Lori DeLong

## ORIGINATOR INFORMATION

Name: Generations on 1st LLC ✓

Street Address: 1405 1st Ave N ✓

City, State, Zip: Fargo, ND 58102 ✓

Account Number: 51488

**Originating Loan Officer Signature** _Chuck Aarestad_

## WIRE THROUGH

Bank Name: First Community Credit Union ✓

ABA Number ✓

Dollar Amount: $274,043.60 ✓

## BENEFICIARY INFORMATION

For Credit To: Craig Properties LLC ✓

Street Address: 1405 1st Ave N ✓

City, State, Zip: Fargo, ND 58102 ✓

Account Number ✓

For Further Credit To

Account Number

☐ OFAC Verified - by UBB

☐ IN-PERSON REQUEST:   ☐ Known Customer   ☐ Identity Verified   ☐ Internal Business Purpose

Verified Wire Transfer agreement on file: Yes / No   Initial: _____

**CUSTOMER SIGNATURE**

☐ NOT IN- PERSON REQUEST:

Wire Instructions on File

☐ Yes   ☐ NO   -- Written instructions from customer attached

Instructions received by:
☑ Telephone Initial: _ATM_
☐ Email Request (attached) Initial: _____
☐ Fax request (attached) Initial _____
☐ Mail request (attached) Initial _____

Call Back Verfication details:
Date: 2-3-22   Time: 8:13 am
Who performed callback: _(OVI) M_
Customer/Authorized Rep spoke with: _Jesse Craig_
☐ Identity verified   ☐ Authority verified

Phone Number called to verify: 701-371-9887

If not loan source funds, wire transfer agreement on file? YES/NO

| | | | SOURCE OF FUNDS |
|---|---|---|---|
| Wire Transfer Amount | US $ | 274,043.60 ✓ | ☐ Cash |
| | | | ☐ Check |
| Wire Transfer Fee | $ | 0.00 | ☐ Deposit Acct |
| | | | ☑ Loan |
| | | | ☐ General Ledger |

**EBA OK?** _dg_ Initials

**UBB DESK SIGNATURE** _Jeanmina Gustafson_

**WIRE APPROVAL OFFICER** _Ai Moen_

(Attach any supporting documents on reverse side.)   RRSB GO1st 04854

Revised: 2/3/2022

Case 25-30002 Doc 206-3 Filed 10/16/25 Entered 10/16/25 14:15:53 Desc Exhibit
Ex 20 Aff of Charles Aarestad Page 96 of 124

Case 25-30002 Doc 166-1 Filed 09/18/25 Entered 09/18/25 16:19:25 Desc
Exhibits 1-A to F Page 80 of 108

## Outgoing Domestic

Account Number:

Transaction Date: 2/3/2022

*C V*

Business Function - {3600} CTR    Type/SubType - {1510} 1000

*dg*

Amount - {2000}    $2, 49043.60

Paid With Cash    ☐

Receiver Bank - {3400}

ABA    2713, 8673    Bank Name    First Community CU

Originating Bank - {5100}

Id Code    DDA Account Number
Identifier
Name    Red River State Bank Halstad
Address 1    300 2nd Ave West
Address 2    PO Box 25
Address 3    Halstad9MN 56548-0025

Originator - {5000}

Id Code    DDA Account Number
Identifier
Name    GENERATIONS ON 1ST LLC
Address 1    1405 1ST AVE N
Address 2    FARGO9ND 58102
Address 3

Beneficiary - {4200}

Id Code    DDA Account Number
Identifier
Name    CRAIG PROPERTIES LLC
Address 1    1405 1ST AVE N
Address 2    FARGO9ND 58102
Address 3

File Attachments  No Attachments

Transaction Description GENERATIONS ON 1ST LLC
Notes

**No OFAC Violation**

Created By    DGustaf, 2
Date Created    2/3/2022 10:05:41 AM
                Awaiting Verification

First Viewed By  DGustaf, 2
Date First Viewed 2/3/2022 10:0, :04 AM
Last Viewed By   DGustaf, 2
Date Last Viewed 2/3/2022 10:0, :04 AM

RRSB GO1st 04856

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 97 of 124
Case 25-30002    Doc 166-1    Filed 09/16/25    Entered 09/16/25 16:19:25    Desc
Exhibits 1-A to F    Page 81 of 108

**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****4695 |
| **Statement End Date:** | 02-28-22 |
| **Page:** | 1 of 8 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.01 | 0.01 | 2 | BUSINESS REWARDS | 315,876.13 | 210,993.69 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES    ACCT# 1** | **02-01-22 THRU 02-28-22** | | PREVIOUS BALANCE **0.01** |
| ENDING BALANCE | | | 0.01 |
| **BUSINESS REWARDS    ACCT# 2** | **02-01-22 THRU 02-28-22** | | PREVIOUS BALANCE **315,876.13** |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE    CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 315861.13 |
| FEB 01 | EFT FOREMOST  FOREMOST EPM PYMT 020122 | -158.28 | 315702.85 |
| FEB 01 | EFT ACH Master  STARCAPITAL Monthlypmt220131 | -2701.61 | 313001.24 |
| FEB 01 | DEPOSIT | 4939.50 | 317940.74 |
| FEB 01 | TRANSFER 2  1014 RED RIVER STATE BANK INTUITION LLC | 40000.00 | 357940.74 |
| FEB 01 | TRANSFER 2  TRSFER PER JESSE TO SYDNEY | -12500.00 | 345440.74 |
| FEB 01 | SHARE DRAFT 39324 TRACE#: 00111945 | -1120.00 | 344320.74 |
| FEB 01 | SHARE DRAFT 39325 TRACE#: 00117450 | -1275.00 | 343045.74 |
| FEB 01 | SHARE DRAFT 39272 TRACE#: 00117490 | -1464.38 | 341581.36 |
| FEB 01 | SHARE DRAFT 39329 TRACE#: 00103375 | -1517.60 | 340063.76 |
| FEB 01 | SHARE DRAFT 39342 TRACE#: 00101790 | -3000.00 | 337063.76 |
| FEB 01 | SHARE DRAFT 39330 TRACE#: 00111845 | -3205.00 | 333858.76 |
| FEB 01 | SHARE DRAFT 39446 TRACE#: 71000125 | -3218.50 | 330640.26 |
| FEB 01 | SHARE DRAFT 39345 TRACE#: 00102075 | -3866.16 | 326774.10 |
| FEB 01 | SHARE DRAFT 39337 TRACE#: 00103365 | -6920.38 | 319853.72 |
| FEB 01 | SHARE DRAFT 39351 TRACE#: 00116605 | -10000.00 | 309853.72 |
| FEB 01 | SHARE DRAFT 39352 TRACE#: 00101055 | -12882.40 | 296971.32 |
| FEB 01 | SHARE DRAFT 39309 TRACE#: 00116235 | -24683.00 | 272288.32 |
| FEB 02 | DEBIT CARD DEBIT  000015798457 CASEYS #3354 FARGO ND 01-31-22 | -100.99 | 272187.33 |
| FEB 02 | EFT ACH Master  CRAIG PROPERTIESRENT 220202 | 22040.00 | 294227.33 |
| FEB 02 | EFT ACH Master  BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 292521.48 |
| FEB 02 | DEPOSIT | 6585.00 | 299106.48 |
| FEB 02 | SHARE DRAFT 39449 TRACE#: 00106840 | -180.00 | 298926.48 |
| FEB 02 | SHARE DRAFT 39328 TRACE#: 00113130 | -183.18 | 298743.30 |
| FEB 02 | SHARE DRAFT 39447 TRACE#: 00106680 | -723.11 | 298020.19 |
| FEB 02 | SHARE DRAFT 39274 TRACE#: 00103185 | -1495.31 | 296524.88 |
| FEB 02 | SHARE DRAFT 39356 TRACE#: 00111750 | -2000.00 | 294524.88 |
| FEB 02 | SHARE DRAFT 39355 TRACE#: 00103190 | -5306.48 | 289218.40 |
| FEB 02 | SHARE DRAFT 39443 TRACE#: 00109360 | -12200.00 | 277018.40 |
| FEB 03 | DEBIT CARD DEBIT  000009878703 TARGET.COM * 800-591-3869 MN 02-02-22 | -12.88 | 277005.52 |
| FEB 03 | DEBIT CARD DEBIT  000015996250 CENEX PETRO SE09900549 HARWOOD ND 02-02-22 | -99.03 | 276906.49 |

*- Continued -*

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit
Ex 20 - Aff of Charles Aarestad   Page 98 of 124
Case 25-30002   Doc 160-1   Filed 09/10/25   Entered 09/10/25 16:19:25   Desc
Exhibits 1 A to F   Page 82 of 108

**FCCU First Community Credit Union**
319-10th St SE | PO Box 6100
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 03 | DEPOSIT  Incoming Wire Transfer-275809656 | 274043.60 | 550950.09 |
| FEB 03 | WITHDRAWAL  Wire Transfer Fee-275809658 | -20.00 | 550930.09 |
| FEB 03 | DEPOSIT | 1100.00 | 552030.09 |
| FEB 03 | SHARE DRAFT 39348 TRACE#: 00106495 | -540.00 | 551490.09 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 53100305 | -848.46 | 550641.63 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 53100310 | -973.23 | 549668.40 |
| FEB 03 | SHARE DRAFT 39442 TRACE#: 00111485 | -1064.50 | 548603.90 |
| FEB 03 | SHARE DRAFT 9439 TRACE#: 00104570 | -1639.22 | 546964.68 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 50100805 | -2500.00 | 544464.68 |
| FEB 03 | SHARE DRAFT 39382 TRACE#: 00102490 | -6203.07 | 538261.61 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 50100800 | -7408.38 | 530853.23 |
| FEB 03 | SHARE DRAFT 39340 TRACE#: 00105525 | -7555.50 | 523297.73 |
| FEB 03 | SHARE DRAFT 39340 TRACE#: 00105525 | -7801.00 | 515496.73 |
| FEB 04 | DEBIT CARD DEBIT  000012195805 HOLIDAY STATIONS 0124 FARGO ND 02-03-22 | -21.87 | 515474.86 |
| FEB 04 | EFT ACH Master  Square Inc 220204P2 220204 | 171.65 | 515646.51 |
| FEB 04 | EFT ACH Master  CRAIG PROPERTIESACH Chgbck | -1200.00 | 514446.51 |
| FEB 04 | DEPOSIT | 6280.00 | 520726.51 |
| FEB 05 | DEBIT CARD DEBIT  000019291425 CASEYS #3354 FARGO ND 02-03-22 | -86.64 | 520639.87 |
| FEB 05 | DEBIT CARD DEBIT  000006396831 DEEKS PIZZA II - UNIVE FARGO ND 02-04-22 | -53.75 | 520586.12 |
| FEB 07 | DEBIT CARD DEBIT  000006775174 CASEYS #3354 FARGO ND 02-05-22 | -93.21 | 520492.91 |
| FEB 07 | SHARE DRAFT 39389 TRACE#: 00109450 | -148.90 | 520344.01 |
| FEB 07 | SHARE DRAFT 39350 TRACE#: 00300030 | -200.00 | 520144.01 |
| FEB 07 | SHARE DRAFT 39440 TRACE#: 00108630 | -370.61 | 519773.40 |
| FEB 07 | SHARE DRAFT 39433 TRACE#: 00109170 | -397.00 | 519376.40 |
| FEB 07 | SHARE DRAFT 39397 TRACE#: 00107165 | -785.75 | 518590.65 |
| FEB 07 | SHARE DRAFT 39357 TRACE#: 00109195 | -861.64 | 517729.01 |
| FEB 07 | SHARE DRAFT 39404 TRACE#: 00108635 | -1046.34 | 516682.67 |
| FEB 07 | SHARE DRAFT 39417 TRACE#: 00107175 | -1062.73 | 515619.94 |
| FEB 07 | SHARE DRAFT 39145 TRACE#: 00107180 | -1078.03 | 514541.91 |
| FEB 07 | SHARE DRAFT 39413 TRACE#: 00107185 | -1519.96 | 513021.95 |
| FEB 07 | SHARE DRAFT 39401 TRACE#: 00109940 | -1931.08 | 511090.87 |
| FEB 07 | SHARE DRAFT 39416 TRACE#: 00107170 | -2426.50 | 508664.37 |
| FEB 07 | SHARE DRAFT 3941 TRACE#: 00106905 | -3551.00 | 505113.37 |
| FEB 07 | SHARE DRAFT 39381 TRACE#: 00112900 | -5208.33 | 499905.04 |
| FEB 07 | SHARE DRAFT 39377 TRACE#: 00109040 | -6166.67 | 493738.37 |
| FEB 07 | WITHDRAWAL  POS 0207 1031 610778 MNRD-FARGO WEST FARGO ND | -217.04 | 493521.33 |
| FEB 07 | WITHDRAWAL  POS 0207 1100 611492 MNRD-FARGO WEST FARGO ND | -139.29 | 493382.04 |
| FEB 07 | DEPOSIT | 15858.00 | 509240.04 |
| FEB 07 | WITHDRAWAL | -3005.00 | 506235.04 |
| FEB 07 | SHARE DRAFT 39387 TRACE#: 00108930 | -80.63 | 506154.41 |
| FEB 07 | SHARE DRAFT 39405 TRACE#: 00111480 | -491.39 | 505663.02 |
| FEB 07 | SHARE DRAFT 39378 TRACE#: 00108190 | -586.40 | 505076.62 |
| FEB 07 | SHARE DRAFT 39379 TRACE#: 00109005 | -778.35 | 504298.27 |
| FEB 07 | SHARE DRAFT 39364 TRACE#: 00109475 | -2192.24 | 502106.03 |
| FEB 07 | SHARE DRAFT 39402 TRACE#: 00106830 | -2581.21 | 499524.82 |
| FEB 07 | SHARE DRAFT 39386 TRACE#: 00112565 | -3173.14 | 496351.68 |
| FEB 07 | SHARE DRAFT 39428 TRACE#: 00107090 | -8000.00 | 488351.68 |
| FEB 08 | DEBIT CARD DEBIT  000015906850 HOLIDAY STATIONS 0124 FARGO ND 02-07-22 | -27.94 | 488323.74 |
| FEB 08 | DEPOSIT | 3331.00 | 491654.74 |
| FEB 08 | WITHDRAWAL-CASH | -3000.00 | 488654.74 |
| FEB 08 | DEPOSIT | 6235.29 | 494890.03 |
| FEB 08 | SHARE DRAFT 39410 TRACE#: 00101365 | -96.75 | 494793.28 |
| FEB 08 | SHARE DRAFT 39369 TRACE#: 00101750 | -116.95 | 494676.33 |
| FEB 08 | SHARE DRAFT 39398 TRACE#: 00125745 | -255.54 | 494420.79 |
| FEB 08 | SHARE DRAFT 39445 TRACE#: 00121725 | -423.00 | 493997.79 |
| FEB 08 | SHARE DRAFT 39438 TRACE#: 00120350 | -544.96 | 493452.83 |
| FEB 08 | SHARE DRAFT 39412 TRACE#: 00120720 | -600.00 | 492852.83 |
| FEB 08 | SHARE DRAFT 39400 TRACE#: 00101290 | -763.24 | 492089.59 |
| FEB 08 | SHARE DRAFT 39366 TRACE#: 00123680 | -1023.76 | 491065.83 |
| FEB 08 | SHARE DRAFT 39358 TRACE#: 00123670 | -3000.00 | 488065.83 |

*- Continued -*     RRSB FCCU Subpoena 021067

Case 25-30002   Doc 206-3   Filed 10/16/25   Entered 10/16/25 14:15:53   Desc Exhibit Ex 20 - Aff of Charles Aarestad   Page 99 of 124

Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc Page 83 of 108

First Community Credit Union
319 10th St SE   PO Box 280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 3 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 08 | SHARE DRAFT 39367 TRACE#: 00123685 | -3374.55 | 484691.28 |
| FEB 08 | SHARE DRAFT 39370 TRACE#: 00113920 | -4108.25 | 480583.03 |
| FEB 08 | SHARE DRAFT 39374 TRACE#: 00118685 | -4619.42 | 475963.61 |
| FEB 08 | SHARE DRAFT 39444 TRACE#: 00101230 | -5089.50 | 470874.11 |
| FEB 08 | SHARE DRAFT 39365 TRACE#: 00123675 | -7500.00 | 463374.11 |
| FEB 08 | SHARE DRAFT 39483 TRACE#: 00111700 | -24696.25 | 438677.86 |
| FEB 09 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 020922 | -154.91 | 438522.95 |
| FEB 09 | EFT ACH Master  CAPITAL ONE MOBILE PMT220208 | -10000.00 | 428522.95 |
| FEB 09 | SHARE DRAFT 39393 TRACE#: 00101245 | -194.74 | 428328.21 |
| FEB 09 | SHARE DRAFT 1111 TRACE#: 71000005 | -135.00 | 428193.21 |
| FEB 09 | SHARE DRAFT 39484 TRACE#: 00111220 | -169.56 | 428023.65 |
| FEB 09 | SHARE DRAFT 39406 TRACE#: 00104635 | -175.00 | 427848.65 |
| FEB 09 | SHARE DRAFT 1111 TRACE#: 53100125 | -11492.30 | 416356.35 |
| FEB 09 | SHARE DRAFT 39463 TRACE#: 00104480 | -41772.70 | 374583.65 |
| FEB 10 | DEBIT CARD DEBIT  000006326038 CASEYS #3354 FARGO ND 02-08-22 | -92.93 | 374490.72 |
| FEB 10 | EFT ACH Master  Square Inc 220210P2 220210 | 1060.72 | 375551.44 |
| FEB 10 | DEPOSIT | 3191.00 | 378742.44 |
| FEB 10 | SHARE DRAFT 39456 TRACE#: 00108340 | -55.67 | 378686.77 |
| FEB 10 | SHARE DRAFT 39385 TRACE#: 00108030 | -64.50 | 378622.27 |
| FEB 10 | SHARE DRAFT 39414 TRACE#: 00105290 | -75.24 | 378547.03 |
| FEB 10 | SHARE DRAFT 39403 TRACE#: 00103810 | -158.28 | 378388.75 |
| FEB 10 | SHARE DRAFT 39411 TRACE#: 00107435 | -508.27 | 377880.48 |
| FEB 10 | SHARE DRAFT 39407 TRACE#: 00103665 | -657.98 | 377222.50 |
| FEB 10 | SHARE DRAFT 39392 TRACE#: 00103860 | -673.40 | 376549.10 |
| FEB 10 | SHARE DRAFT 39391 TRACE#: 00107900 | -779.39 | 375769.71 |
| FEB 10 | SHARE DRAFT 39426 TRACE#: 00102335 | -1323.97 | 374445.74 |
| FEB 10 | SHARE DRAFT 39388 TRACE#: 00102340 | -2127.00 | 372318.74 |
| FEB 10 | SHARE DRAFT 39436 TRACE#: 00107565 | -3902.50 | 368416.24 |
| FEB 10 | SHARE DRAFT 39409 TRACE#: 00112000 | -5520.37 | 362895.87 |
| FEB 11 | EFT ACH Master  State Auto - InbVENDOR PMT220210 | -632.53 | 362263.34 |
| FEB 11 | EFT ACH Master  State Auto - InbVENDOR PMT220210 | -378.30 | 361885.04 |
| FEB 11 | EFT ACH Master  State Auto - InbVENDOR PMT220210 | -725.65 | 361159.39 |
| FEB 11 | DEPOSIT | 910.00 | 362069.39 |
| FEB 11 | WITHDRAWAL  POS 0211 1533 777625 CASEYS GE 5680 23RD AV FARGO ND | -1.61 | 362067.78 |
| FEB 11 | WITHDRAWAL  POS 0211 1537 777813 CASEYS GE 5680 23RD AV FARGO ND | -76.62 | 361991.16 |
| FEB 11 | WITHDRAWAL-CASH | -3200.00 | 358791.16 |
| FEB 11 | SHARE DRAFT 39458 TRACE#: 00108730 | -23.68 | 358767.48 |
| FEB 11 | SHARE DRAFT 39360 TRACE#: 00110335 | -74.40 | 358693.08 |
| FEB 11 | SHARE DRAFT 39372 TRACE#: 00107215 | -125.00 | 358568.08 |
| FEB 11 | SHARE DRAFT 39450 TRACE#: 00110225 | -152.75 | 358415.33 |
| FEB 11 | SHARE DRAFT 39452 TRACE#: 00107710 | -401.87 | 358013.46 |
| FEB 11 | SHARE DRAFT 39451 TRACE#: 00111300 | -639.25 | 357374.21 |
| FEB 11 | SHARE DRAFT 39430 TRACE#: 00102770 | -829.56 | 356544.65 |
| FEB 11 | SHARE DRAFT 39376 TRACE#: 00106300 | -850.00 | 355694.65 |
| FEB 11 | SHARE DRAFT 39485 TRACE#: 00110410 | -1423.86 | 354270.79 |
| FEB 11 | SHARE DRAFT 1111 TRACE#: 81600005 | -2200.00 | 352070.79 |
| FEB 11 | SHARE DRAFT 39384 TRACE#: 00102725 | -2542.50 | 349528.29 |
| FEB 11 | SHARE DRAFT 39437 TRACE#: 00102765 | -3497.89 | 346030.40 |
| FEB 11 | SHARE DRAFT 39487 TRACE#: 00111780 | -3976.08 | 342054.32 |
| FEB 11 | SHARE DRAFT 39332 TRACE#: 00103460 | -4800.00 | 337254.32 |
| FEB 11 | SHARE DRAFT 39399 TRACE#: 00109775 | -4800.00 | 332454.32 |
| FEB 11 | SHARE DRAFT 39390 TRACE#: 00108735 | -4840.52 | 327613.80 |
| FEB 11 | SHARE DRAFT 1111 TRACE#: 71000005 | -5871.25 | 321742.55 |
| FEB 11 | SHARE DRAFT 39359 TRACE#: 00104245 | -6007.60 | 315734.95 |
| FEB 11 | SHARE DRAFT 39371 TRACE#: 00107365 | -10000.00 | 305734.95 |
| FEB 11 | SHARE DRAFT 39491 TRACE#: 00108450 | -15593.02 | 290141.93 |
| FEB 13 | WITHDRAWAL  POS 0213 1615 863100 CASEYS GE 5680 23RD AV FARGO ND | -84.27 | 290057.66 |
| FEB 14 | EFT ACH Master  Square Inc 220214P2 220214 | 677.71 | 290735.37 |
| FEB 14 | DEPOSIT  Incoming Wire Transfer-276999610 | 52500.00 | 343235.37 |
| FEB 14 | WITHDRAWAL  Wire Transfer Fee-276999612 | -20.00 | 343215.37 |

- Continued -

RRSB FCCU Subpoena 021068

Case 25-30002    Doc 166-1    Filed 09/15/25    Entered 09/16/25 16:19:25    Desc
Page 84 of 108

**First Community Credit Union**
310 10th St SE | PO Box 1280
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 4 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 14 | TRANSFER 2 | 50000.00 | 393215.37 |
| FEB 14 | WITHDRAWAL-CASH | -3000.00 | 390215.37 |
| FEB 14 | DEPOSIT | 1334.00 | 391549.37 |
| FEB 14 | DEPOSIT | 600.00 | 392149.37 |
| FEB 14 | DEPOSIT | 1200.00 | 393349.37 |
| FEB 14 | SHARE DRAFT 39494 TRACE#: 00211720 | -178.81 | 393170.56 |
| FEB 14 | SHARE DRAFT 39488 TRACE#: 00204920 | -843.48 | 392327.08 |
| FEB 14 | SHARE DRAFT 39434 TRACE#: 00213910 | -3875.97 | 388451.11 |
| FEB 14 | SHARE DRAFT 39327 TRACE#: 00212120 | -68945.09 | 319506.02 |
| FEB 15 | EFT ACH Master  Square Inc 220215P2 220215 | 921.91 | 320427.93 |
| FEB 15 | EFT ACH Master  State Auto - InbVENDOR PMT220214 | -837.60 | 319590.33 |
| FEB 15 | WITHDRAWAL  TRANSFER FROM CP TO SYDNEY | -1200.00 | 318390.33 |
| FEB 15 | SHARE DRAFT 39493 TRACE#: 00115930 | -125.00 | 318265.33 |
| FEB 15 | SHARE DRAFT 39497 TRACE#: 00101065 | -125.00 | 318140.33 |
| FEB 15 | SHARE DRAFT 39486 TRACE#: 00111250 | -324.81 | 317815.52 |
| FEB 15 | SHARE DRAFT 39517 TRACE#: 00113100 | -910.00 | 316905.52 |
| FEB 15 | SHARE DRAFT 39518 TRACE#: 00111305 | -1084.88 | 315820.64 |
| FEB 15 | SHARE DRAFT 39457 TRACE#: 00109095 | -1393.75 | 314426.89 |
| FEB 15 | SHARE DRAFT 39513 TRACE#: 00113015 | -1421.11 | 313005.78 |
| FEB 15 | SHARE DRAFT 39501 TRACE#: 00112820 | -1500.00 | 311505.78 |
| FEB 15 | SHARE DRAFT 39490 TRACE#: 00112995 | -4788.35 | 306717.43 |
| FEB 15 | SHARE DRAFT 39492 TRACE#: 00112815 | -5150.00 | 301567.43 |
| FEB 16 | DEBIT CARD DEBIT  000023045553 CASEYS #3354 FARGO ND 02-14-22 | -52.63 | 301514.80 |
| FEB 16 | EFT ACH Master  CAPITAL ONE MOBILE PMT220215 | -7000.00 | 294514.80 |
| FEB 16 | SHARE DRAFT 39347 TRACE#: 00111160 | -412.71 | 294102.09 |
| FEB 16 | SHARE DRAFT 39395 TRACE#: 00109650 | -464.48 | 293637.61 |
| FEB 16 | SHARE DRAFT 39383 TRACE#: 00109655 | -1612.01 | 292025.60 |
| FEB 16 | SHARE DRAFT 39408 TRACE#: 00109660 | -2765.88 | 289259.72 |
| FEB 16 | SHARE DRAFT 39478 TRACE#: 00109230 | -4049.00 | 285210.72 |
| FEB 16 | SHARE DRAFT 39441 TRACE#: 00104790 | -7675.07 | 277535.65 |
| FEB 16 | SHARE DRAFT 39380 TRACE#: 00114835 | -8450.24 | 269085.41 |
| FEB 16 | SHARE DRAFT 39361 TRACE#: 00115550 | -76459.45 | 192625.96 |
| FEB 17 | DEBIT CARD CREDIT  000015233179 WF WAYFAIR3705234823 8662638325 MA 02-16-22 | 128.99 | 192754.95 |
| FEB 17 | DEBIT CARD DEBIT  000019296190 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-16-22 | -5.15 | 192749.80 |
| FEB 17 | WITHDRAWAL  POS 0217 0926 008537 MNRD-FARGO WEST FARGO ND | -53.74 | 192696.06 |
| FEB 17 | SHARE DRAFT 39520 TRACE#: 00108795 | -57.58 | 192638.48 |
| FEB 17 | SHARE DRAFT 39495 TRACE#: 00110210 | -262.50 | 192375.98 |
| FEB 17 | SHARE DRAFT 39505 TRACE#: 00110725 | -330.00 | 192045.98 |
| FEB 17 | SHARE DRAFT 39512 TRACE#: 00105175 | -7000.00 | 185045.98 |
| FEB 17 | SHARE DRAFT 39335 TRACE#: 00107330 | -98499.94 | 86546.04 |
| FEB 17 | TRANSFER 2  PER JESSE | 50000.00 | 136546.04 |
| FEB 17 | DEBIT CARD DEBIT  000012377237 MARATHON PETRO265439 PELICAN RAPIDMN 02-16-22 | -90.00 | 136456.04 |
| FEB 18 | DEBIT CARD DEBIT  000019472983 CASEYS #2207 DILWORTH MN 02-16-22 | -101.33 | 136354.71 |
| FEB 18 | EFT ACH Master  Square Inc 220218P2 220218 | 962.44 | 137317.15 |
| FEB 18 | WITHDRAWAL  TRANSFER FROM CP TO SYDNEY | -2000.00 | 135317.15 |
| FEB 18 | DEPOSIT | 2297.68 | 137614.83 |
| FEB 18 | WITHDRAWAL-CASH | -1400.00 | 136214.83 |
| FEB 18 | SHARE DRAFT 39919 TRACE#: 00101310 | -204.15 | 136010.68 |
| FEB 18 | SHARE DRAFT 39516 TRACE#: 00100235 | -83.11 | 135927.57 |
| FEB 18 | SHARE DRAFT 39504 TRACE#: 00100035 | -148.90 | 135778.67 |
| FEB 18 | SHARE DRAFT 39453 TRACE#: 00114290 | -366.36 | 135412.31 |
| FEB 18 | SHARE DRAFT 39514 TRACE#: 00108140 | -750.88 | 134661.43 |
| FEB 18 | SHARE DRAFT 39521 TRACE#: 00109475 | -1823.42 | 132838.01 |
| FEB 18 | SHARE DRAFT 39527 TRACE#: 71800105 | -2000.00 | 130838.01 |
| FEB 18 | SHARE DRAFT 39419 TRACE#: 00108885 | -2891.62 | 127946.39 |
| FEB 18 | SHARE DRAFT 39523 TRACE#: 00109450 | -3400.00 | 124546.39 |
| FEB 18 | SHARE DRAFT 39515 TRACE#: 00106345 | -10000.00 | 114546.39 |
| FEB 18 | SHARE DRAFT 39502 TRACE#: 00109030 | -15000.00 | 99546.39 |
| FEB 18 | SHARE DRAFT 39431 TRACE#: 00109480 | -21860.59 | 77685.80 |

*- Continued -*

RRSB FCCU Subpoena 021069

**FCCU First Community Credit Union**
310 10th St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 02-28-22
Page: 5 of 8

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| FEB 19 | DEBIT CARD DEBIT  000006802556 MARATHON PETRO265439 PELICAN RAPIDMN 02-18-22 | -90.00 | 77595.80 |
| FEB 19 | DEBIT CARD DEBIT  000019844222 MARATHON PETRO265439 PELICAN RAPIDMN 02-18-22 | -26.60 | 77569.20 |
| FEB 20 | DEBIT CARD DEBIT  000006950540 CENEX PETRO SE09900549 HARWOOD ND 02-19-22 | -48.39 | 77520.81 |
| FEB 20 | DEBIT CARD DEBIT  000019998857 SIMONSON FAR10200137 FARGO ND 02-19-22 | -91.29 | 77429.52 |
| FEB 22 | EFT ACH Master  CAPITAL ONE MOBILE PMT220221 | -10000.00 | 67429.52 |
| FEB 22 | EFT ACH Master  Square Inc 220222P2 220222 | 506.47 | 67935.99 |
| FEB 22 | SHARE DRAFT 39524 TRACE#: 00108865 | -26.57 | 67909.42 |
| FEB 22 | SHARE DRAFT 60235 TRACE#: 71000050 | -2594.87 | 65314.55 |
| FEB 23 | DEPOSIT | 1114.99 | 66429.54 |
| FEB 23 | DEPOSIT | 2558.75 | 68988.29 |
| FEB 23 | SHARE DRAFT 60236 TRACE#: 00102810 | -65.00 | 68923.29 |
| FEB 23 | SHARE DRAFT 39508 TRACE#: 00106900 | -136.48 | 68786.81 |
| FEB 23 | SHARE DRAFT 39522 TRACE#: 00112205 | -1000.00 | 67786.81 |
| FEB 23 | SHARE DRAFT 39528 TRACE#: 00101215 | -1372.50 | 66414.31 |
| FEB 23 | SHARE DRAFT 39526 TRACE#: 00104770 | -4650.31 | 61764.00 |
| FEB 24 | DEBIT CARD DEBIT  000019664389 CASEYS #3354 FARGO ND 02-22-22 | -36.81 | 61727.19 |
| FEB 24 | WITHDRAWAL  POS 0224 1444 284616 MNRD-MOORHEAD MOORHEAD MN | -168.51 | 61558.68 |
| FEB 24 | DEPOSIT  LAUNDRY COIN, BAG 815, 2/24/2022 | 894.00 | 62452.68 |
| FEB 24 | WITHDRAWAL  POS 0224 1700 289629 CASEYS FA 5151 PROSPER FARGO ND | -110.89 | 62341.79 |
| FEB 25 | DEBIT CARD DEBIT  000019870864 CASEYS #3893 FARGO ND 02-23-22 | -100.14 | 62241.65 |
| FEB 25 | DEPOSIT  Incoming Wire Transfer-278206191 | 100000.00 | 162241.65 |
| FEB 25 | WITHDRAWAL  Wire Transfer Fee-278206193 | -20.00 | 162221.65 |
| FEB 25 | DEPOSIT | 70000.00 | 232221.65 |
| FEB 25 | SHARE DRAFT 39507 TRACE#: 00105440 | -560.00 | 231661.65 |
| FEB 25 | SHARE DRAFT 39500 TRACE#: 00103045 | -1389.00 | 230272.65 |
| FEB 25 | SHARE DRAFT 39498 TRACE#: 00122205 | -1666.67 | 228605.98 |
| FEB 27 | DEBIT CARD DEBIT  000006337825 CASEYS #3354 FARGO ND 02-25-22 | -61.18 | 228544.80 |
| FEB 28 | DEBIT CARD DEBIT  000019589636 CASEYS #3354 FARGO ND 02-26-22 | -94.97 | 228449.83 |
| FEB 28 | DEBIT CARD DEBIT  000019590523 CENEX PETRO SE09900549 HARWOOD ND 02-27-22 | -28.46 | 228421.37 |
| FEB 28 | EFT COMMONWEALTH CU  APPLECARD GSBANKPAYMENT 022522 | -5458.80 | 222962.57 |
| FEB 28 | WITHDRAWAL  TRANSFER FROM CP TO SYDNEY'S CHECKING | -3500.00 | 219462.57 |
| FEB 28 | DEPOSIT | 3473.70 | 222936.27 |
| FEB 28 | ID THEFT COVERAGE | -5.00 | 222931.27 |
| FEB 28 | SHARE DRAFT 39461 TRACE#: 00105565 | -1792.58 | 221138.69 |
| FEB 28 | SHARE DRAFT 39310 TRACE#: 00106940 | -10145.00 | 210993.69 |

ENDING BALANCE   210,993.69

### Check Summary
* = break in check sequence

| SD# | Date | Amount |
|-----|------|--------|
| 1111 | 02-03-22 | 848.46 |
| 1111 | 02-03-22 | 973.23 |
| 1111 | 02-03-22 | 2500.00 |
| 1111 | 02-03-22 | 7408.38 |
| 1111 | 02-09-22 | 135.00 |
| 1111 | 02-09-22 | 11492.30 |
| 1111 | 02-11-22 | 2200.00 |
| 1111 | 02-11-22 | 5871.25 |
| 3941 * | 02-04-22 | 3551.00 |
| 9439 * | 02-03-22 | 1639.22 |
| 39145 * | 02-04-22 | 1078.03 |
| 39151 * | 02-03-22 | 7555.50 |
| 39272 * | 02-01-22 | 1464.38 |
| 39274 * | 02-02-22 | 1495.31 |
| 39309 * | 02-01-22 | 24683.00 |
| 39310 | 02-28-22 | 10145.00 |

### Check Summary
* = break in check sequence

| SD# | Date | Amount |
|-----|------|--------|
| 39324 * | 02-01-22 | 1120.00 |
| 39325 | 02-01-22 | 1275.00 |
| 39327 * | 02-14-22 | 68945.09 |
| 39328 | 02-02-22 | 183.18 |
| 39329 | 02-01-22 | 1517.60 |
| 39330 | 02-01-22 | 3205.00 |
| 39332 * | 02-11-22 | 4800.00 |
| 39335 * | 02-17-22 | 98499.94 |
| 39337 * | 02-01-22 | 6920.38 |
| 39340 * | 02-03-22 | 7801.00 |
| 39342 * | 02-01-22 | 3000.00 |
| 39345 * | 02-01-22 | 3866.16 |
| 39347 * | 02-16-22 | 412.71 |
| 39348 | 02-03-22 | 540.00 |
| 39350 * | 02-04-22 | 200.00 |
| 39351 | 02-01-22 | 10000.00 |

- Continued -

RRSB FCCU Subpoena 021070

Case 25-30002    Doc 206-3    Filed 10/16/25    Entered 10/16/25 14:15:53    Desc Exhibit
Ex 20 - Aff of Charles Aarestad    Page 102 of 124
Case 25-30002    Doc 166-1    Filed 10/13/25    Entered 10/13/25 16:19:25    Desc
Ex 1-A to F    Page 86 of 108

**First Community Credit Union**
910 10th St SE, PO Box 280
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 02-28-22
Page: 6 of 8

## Check Summary
*= break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39352 | 02-01-22 | 12882.40 |
| 39355 * | 02-02-22 | 5306.48 |
| 39356 | 02-02-22 | 2000.00 |
| 39357 | 02-04-22 | 861.64 |
| 39358 | 02-08-22 | 3000.00 |
| 39359 | 02-11-22 | 6007.60 |
| 39360 | 02-11-22 | 74.40 |
| 39361 | 02-16-22 | 76459.45 |
| 39364 * | 02-07-22 | 2192.24 |
| 39365 | 02-08-22 | 7500.00 |
| 39366 | 02-08-22 | 1023.76 |
| 39367 | 02-08-22 | 3374.55 |
| 39369 * | 02-08-22 | 116.95 |
| 39370 | 02-08-22 | 4108.25 |
| 39371 | 02-11-22 | 10000.00 |
| 39372 | 02-11-22 | 125.00 |
| 39374 * | 02-08-22 | 4619.42 |
| 39376 * | 02-11-22 | 850.00 |
| 39377 | 02-04-22 | 6166.67 |
| 39378 | 02-07-22 | 586.40 |
| 39379 | 02-07-22 | 778.35 |
| 39380 | 02-16-22 | 8450.24 |
| 39381 | 02-04-22 | 5208.33 |
| 39382 | 02-03-22 | 6203.07 |
| 39383 | 02-16-22 | 1612.01 |
| 39384 | 02-11-22 | 2542.50 |
| 39385 | 02-10-22 | 64.50 |
| 39386 | 02-07-22 | 3173.14 |
| 39387 | 02-07-22 | 80.63 |
| 39388 | 02-10-22 | 2127.00 |
| 39389 | 02-04-22 | 148.90 |
| 39390 | 02-11-22 | 4840.52 |
| 39391 | 02-10-22 | 779.39 |
| 39392 | 02-10-22 | 673.40 |
| 39393 | 02-08-22 | 194.74 |
| 39395 * | 02-16-22 | 464.48 |
| 39397 * | 02-04-22 | 785.75 |
| 39398 | 02-08-22 | 255.54 |
| 39399 | 02-11-22 | 4800.00 |
| 39400 | 02-08-22 | 763.24 |
| 39401 | 02-04-22 | 1931.08 |
| 39402 | 02-07-22 | 2581.21 |
| 39403 | 02-10-22 | 158.28 |
| 39404 | 02-04-22 | 1046.34 |
| 39405 | 02-07-22 | 491.39 |
| 39406 | 02-09-22 | 175.00 |
| 39407 | 02-10-22 | 657.98 |
| 39408 | 02-16-22 | 2765.88 |
| 39409 | 02-10-22 | 5520.37 |

## Check Summary
*= break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39410 | 02-08-22 | 96.75 |
| 39411 | 02-10-22 | 508.27 |
| 39412 | 02-08-22 | 600.00 |
| 39413 | 02-04-22 | 1519.96 |
| 39414 | 02-10-22 | 75.24 |
| 39416 * | 02-04-22 | 2426.50 |
| 39417 | 02-04-22 | 1062.73 |
| 39419 * | 02-18-22 | 2891.62 |
| 39426 * | 02-10-22 | 1323.97 |
| 39428 * | 02-07-22 | 8000.00 |
| 39430 * | 02-11-22 | 829.56 |
| 39431 | 02-18-22 | 21860.59 |
| 39433 * | 02-04-22 | 397.00 |
| 39434 | 02-14-22 | 3875.97 |
| 39436 * | 02-10-22 | 3902.50 |
| 39437 | 02-11-22 | 3497.89 |
| 39438 | 02-08-22 | 544.96 |
| 39440 * | 02-04-22 | 370.61 |
| 39441 | 02-16-22 | 7675.07 |
| 39442 | 02-03-22 | 1064.50 |
| 39443 | 02-02-22 | 12200.00 |
| 39444 | 02-08-22 | 5089.50 |
| 39445 | 02-08-22 | 423.00 |
| 39446 | 02-01-22 | 3218.50 |
| 39447 | 02-02-22 | 723.11 |
| 39449 * | 02-02-22 | 180.00 |
| 39450 | 02-11-22 | 152.75 |
| 39451 | 02-11-22 | 639.25 |
| 39452 | 02-11-22 | 401.87 |
| 39453 | 02-18-22 | 366.36 |
| 39456 * | 02-10-22 | 55.67 |
| 39457 | 02-15-22 | 1393.75 |
| 39458 | 02-11-22 | 23.68 |
| 39461 * | 02-28-22 | 1792.58 |
| 39463 * | 02-09-22 | 41772.70 |
| 39478 * | 02-16-22 | 4049.00 |
| 39483 * | 02-08-22 | 24696.25 |
| 39484 | 02-09-22 | 169.56 |
| 39485 | 02-11-22 | 1423.86 |
| 39486 | 02-15-22 | 324.81 |
| 39487 | 02-11-22 | 3976.08 |
| 39488 | 02-14-22 | 843.48 |
| 39490 * | 02-15-22 | 4788.35 |
| 39491 | 02-11-22 | 15593.02 |
| 39492 | 02-15-22 | 5150.00 |
| 39493 | 02-15-22 | 125.00 |
| 39494 | 02-14-22 | 178.81 |
| 39495 | 02-17-22 | 262.50 |
| 39497 * | 02-15-22 | 125.00 |

*- Continued -*

RRSB FCCU Subpoena 021071

**First Community Credit Union**
519 19th St SE | PO Box 1280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 7 of 8

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39498 | 02-25-22 | 1666.67 |
| 39500 * | 02-25-22 | 1389.00 |
| 39501 | 02-15-22 | 1500.00 |
| 39502 | 02-18-22 | 15000.00 |
| 39504 * | 02-18-22 | 148.90 |
| 39505 | 02-17-22 | 330.00 |
| 39507 * | 02-25-22 | 560.00 |
| 39508 | 02-23-22 | 136.48 |
| 39512 * | 02-17-22 | 7000.00 |
| 39513 | 02-15-22 | 1421.11 |
| 39514 | 02-18-22 | 750.88 |
| 39515 | 02-18-22 | 10000.00 |
| 39516 | 02-18-22 | 83.11 |

### Check Summary
*= break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39517 | 02-15-22 | 910.00 |
| 39518 | 02-15-22 | 1084.88 |
| 39520 * | 02-17-22 | 57.58 |
| 39521 | 02-18-22 | 1823.42 |
| 39522 | 02-23-22 | 1000.00 |
| 39523 | 02-18-22 | 3400.00 |
| 39524 | 02-22-22 | 26.57 |
| 39526 * | 02-23-22 | 4650.31 |
| 39527 | 02-18-22 | 2000.00 |
| 39528 | 02-23-22 | 1372.50 |
| 39919 * | 02-17-22 | 204.15 |
| 60235 * | 02-22-22 | 2594.87 |
| 60236 | 02-23-22 | 65.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-01-2022 | 4939.50 |
| 02-01-2022 | 40000.00 |
| 02-02-2022 | 22040.00 |
| 02-02-2022 | 6585.00 |
| 02-03-2022 | 274043.60 |
| 02-03-2022 | 1100.00 |
| 02-04-2022 | 171.65 |
| 02-04-2022 | 6280.00 |
| 02-07-2022 | 15858.00 |
| 02-08-2022 | 3331.00 |
| 02-08-2022 | 6235.29 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-10-2022 | 1060.72 |
| 02-10-2022 | 3191.00 |
| 02-11-2022 | 910.00 |
| 02-14-2022 | 677.71 |
| 02-14-2022 | 52500.00 |
| 02-14-2022 | 50000.00 |
| 02-14-2022 | 1334.00 |
| 02-14-2022 | 600.00 |
| 02-14-2022 | 1200.00 |
| 02-15-2022 | 921.91 |
| 02-17-2022 | 128.99 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 02-17-2022 | 50000.00 |
| 02-18-2022 | 962.44 |
| 02-18-2022 | 2297.68 |
| 02-22-2022 | 506.47 |
| 02-23-2022 | 1114.99 |
| 02-23-2022 | 2558.75 |
| 02-24-2022 | 894.00 |
| 02-25-2022 | 100000.00 |
| 02-25-2022 | 70000.00 |
| 02-28-2022 | 3473.70 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 32 | 724916.40 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-01-2022 | -15.00 |
| 02-01-2022 | -158.28 |
| 02-01-2022 | -2701.61 |
| 02-01-2022 | -12500.00 |
| 02-02-2022 | -100.99 |
| 02-02-2022 | -1705.85 |
| 02-02-2022 | -12.88 |
| 02-03-2022 | -99.03 |
| 02-03-2022 | -20.00 |
| 02-04-2022 | -21.87 |
| 02-04-2022 | -1200.00 |
| 02-05-2022 | -86.64 |
| 02-05-2022 | -53.75 |
| 02-07-2022 | -93.21 |
| 02-07-2022 | -217.04 |
| 02-07-2022 | -139.29 |
| 02-07-2022 | -3005.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-08-2022 | -27.94 |
| 02-08-2022 | -3000.00 |
| 02-09-2022 | -154.91 |
| 02-08-2022 | -10000.00 |
| 02-10-2022 | -92.93 |
| 02-11-2022 | -632.53 |
| 02-11-2022 | -378.30 |
| 02-11-2022 | -725.65 |
| 02-11-2022 | -1.61 |
| 02-11-2022 | -76.62 |
| 02-11-2022 | -3200.00 |
| 02-13-2022 | -84.27 |
| 02-14-2022 | -20.00 |
| 02-14-2022 | -3000.00 |
| 02-15-2022 | -837.60 |
| 02-15-2022 | -1200.00 |
| 02-16-2022 | -52.63 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 02-15-2022 | -7000.00 |
| 02-17-2022 | -5.15 |
| 02-17-2022 | -53.74 |
| 02-17-2022 | -90.00 |
| 02-18-2022 | -101.33 |
| 02-18-2022 | -2000.00 |
| 02-18-2022 | -1400.00 |
| 02-19-2022 | -90.00 |
| 02-19-2022 | -26.60 |
| 02-20-2022 | -48.39 |
| 02-20-2022 | -91.29 |
| 02-21-2022 | -10000.00 |
| 02-24-2022 | -36.81 |
| 02-24-2022 | -168.51 |
| 02-24-2022 | -110.89 |
| 02-25-2022 | -100.14 |
| 02-25-2022 | -20.00 |

*- Continued -*

RRSB FCCU Subpoena 021072

Case 25-30002    Doc 166-2    Filed 05/16/25    Entered 09/16/25 16:19:25    Desc
Page 88 of 108

**FCCU First Community Credit Union**

310 10th St SE | PO Box 8160
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 02-27-2022 | -61.18 |
| 02-28-2022 | -94.97 |

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 02-28-2022 | -28.46 |
| 02-28-2022 | -5458.80 |

| Withdrawals, Fees and Other Debits | |
| --- | --- |
| Date | Amount |
| 02-28-2022 | -3500.00 |
| 02-28-2022 | -5.00 |

| | | |
| --- | --- | --- |
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 55 | -76086.69 |

**MEMBERSHIP SAVINGS**   ACCT# 3          **02-01-22** THRU **02-28-22**                          PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                                                          **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
| --- | --- | --- |
| 1 | 0.01 | 0.00 |
| 2 | 210,993.69 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

# PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|-----------|-----------|----------|---------|-------------|---------|---------|----------|
| $561,365.10 | 04-17-2023 | 05-31-2023 | 451677 | JN | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "****" has been omitted due to text length limitations.

**Borrower:** GENERATIONS ON 1ST, LLC (TIN: ____6148)
1405 1ST AVE N
FARGO, ND 58102

**Lender:** Red River State Bank
Halstad
300 2nd Ave West
PO Box 25
Halstad, MN 56548-0025

**EXHIBIT**

**9-A**

---

**Principal Amount: $561,365.10**          **Interest Rate: 2.000%**          **Date of Note: April 17, 2023**

**PROMISE TO PAY.** GENERATIONS ON 1ST, LLC ("Borrower") promises to pay to Red River State Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of Five Hundred Sixty-one Thousand Three Hundred Sixty-five & 10/100 Dollars ($561,365.10), together with interest on the unpaid principal balance from April 17, 2023, calculated as described in the "INTEREST CALCULATION METHOD" paragraph using an interest rate of 2.000% per annum, until paid in full. The interest rate may change under the terms and conditions of the "INTEREST AFTER DEFAULT" section.

**PAYMENT.** Borrower will pay this loan in one principal payment of $561,365.10 plus interest on May 31, 2023. This payment due on May 31, 2023, will be for all principal and all accrued interest not yet paid. Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs. Any accrued interest not paid when due is added to principal and thereafter will accrue interest as principal.

**INTEREST CALCULATION METHOD.** Interest on this Note is computed on a 365/365 basis; that is, by applying the ratio of the interest rate over the number of days in a year (365 for all years, including leap years), multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding. All interest payable under this Note is computed using this method.

**RECEIPT OF PAYMENTS.** All payments must be made in U.S. dollars and must be received by Lender at:

Red River State Bank
Halstad
300 2nd Ave West
PO Box 25
Halstad, MN 56548-0025

All payments must be received by Lender consistent with any written payment instructions provided by Lender. If a payment is made consistent with Lender's payment instructions but received after 2:00 PM CST on a business day, Lender will credit Borrower's payment on the next business day.

**PREPAYMENT.** Borrower may pay without penalty all or a portion of the amount owed earlier than it is due. Early payments will not, unless agreed to by Lender in writing, relieve Borrower of Borrower's obligation to continue to make payments under the payment schedule. Rather, early payments will reduce the principal balance due. Borrower agrees not to send Lender payments marked "paid in full", "without recourse", or similar language. If Borrower sends such a payment, Lender may accept it without losing any of Lender's rights under this Note, and Borrower will remain obligated to pay any further amount owed to Lender. All written communications concerning disputed amounts, including any check or other payment instrument that indicates that the payment constitutes "payment in full" of the amount owed or that is tendered with other conditions or limitations or as full satisfaction of a disputed amount must be mailed or delivered to: Red River State Bank, PO Box 25 Halstad, MN 56548.

**LATE CHARGE.** If a payment is 11 days or more late, Borrower will be charged 5.000% of the unpaid portion of the regularly scheduled payment or $7.28, whichever is greater.

**INTEREST AFTER DEFAULT.** Upon default, including failure to pay upon final maturity, the total sum due under this Note will continue to accrue interest at the interest rate under this Note.

**DEFAULT.** Each of the following shall constitute an event of default ("Event of Default") under this Note:

**Payment Default.** Borrower fails to make any payment when due under this Note.

**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf, or made by Guarantor, or any other guarantor, endorser, surety, or accommodation party, under this Note or the related documents in connection with the obtaining of the loan evidenced by this Note or any security document directly or indirectly securing repayment of this Note is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Death or Insolvency.** The dissolution of Borrower (regardless of whether election to continue is made), any member withdraws from Borrower, or any other termination of Borrower's existence as a going business or the death of any member, the insolvency of Borrower, the appointment of a receiver for any part of Borrower's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Borrower.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help, repossession or any other method, by any creditor of Borrower or by any governmental agency against any collateral securing the loan. This includes a garnishment of any of Borrower's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Borrower as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Borrower gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Execution; Attachment.** Any execution or attachment is levied against the Collateral, and such execution or attachment is not set aside, discharged or stayed within thirty (30) days after the same is levied.

**Change in Zoning or Public Restriction.** Any change in any zoning ordinance or regulation or any other public restriction is adopted or implemented, that limits or defines the uses which may be made of the Collateral such that the present or intended use of the Collateral,

RRSB/GOO1st 02485

Loan No: 451677

### PROMISSORY NOTE
### (Continued)

Page 2

as specified in the related documents, would be in violation of such zoning ordinance or regulation or public restriction, as changed.

**Default Under Other Lien Documents.** A default occurs under any other mortgage, deed of trust or security agreement covering all or any portion of the Collateral.

**Judgment.** Unless adequately covered by insurance in the opinion of Lender, the entry of a final judgment for the payment of money involving more than ten thousand dollars ($10,000.00) against Borrower and the failure by Borrower to discharge the same, or cause it to be discharged, or bonded off to Lender's satisfaction, within thirty (30) days from the date of the order, decree or process under which or pursuant to which such judgment was entered.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor, or any other guarantor, endorser, surety, or accommodation party of any of the indebtedness or any Guarantor, or any other guarantor, endorser, surety, or accommodation party dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any guaranty of the indebtedness evidenced by this Note.

**Adverse Change.** A material adverse change occurs in Borrower's financial condition, or Lender believes the prospect of payment or performance of this Note is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**LENDER'S RIGHTS.** Upon default, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**ATTORNEYS' FEES; EXPENSES.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including reasonable attorneys' fees, expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**JURY WAIVER.** Lender and Borrower hereby waive the right to any jury trial in any action, proceeding, or counterclaim brought by either Lender or Borrower against the other.

**GOVERNING LAW.** This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Minnesota without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Minnesota.

**CHOICE OF VENUE.** If there is a lawsuit, Borrower agrees upon Lender's request to submit to the jurisdiction of the courts of Norman County, State of Minnesota.

**DISHONORED ITEM FEE.** Borrower will pay a fee to Lender of $28.00 if Borrower makes a payment on Borrower's loan and the check or preauthorized charge with which Borrower pays is later dishonored.

**RIGHT OF SETOFF.** To the extent permitted by applicable law, Lender reserves a right of setoff in all Borrower's accounts with Lender (whether checking, savings, or some other account). This includes all accounts Borrower holds jointly with someone else and all accounts Borrower may open in the future. However, this does not include any IRA or Keogh accounts, or any trust accounts for which setoff would be prohibited by law. Borrower authorizes Lender, to the extent permitted by applicable law, to charge or setoff all sums owing on the indebtedness against any and all such accounts, and, at Lender's option, to administratively freeze all such accounts to allow Lender to protect Lender's charge and setoff rights provided in this paragraph.

**COLLATERAL.** Borrower acknowledges this Note is secured by (A) a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 03/15/2021 with legal description of Parcel # 9582, 9583, & 9580:
Parcel I:
Lot 1 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown, Codington County, South Dakota, according to the recorded plat thereof.
Parcel II:
Lot 2 of Ohtness' Subdivision of Lots 12, 13 and 14 in Block 17 of Watertown, AND the North 30 feet of the East 70 feet of Lot 11 in Block 17 of Watertown (commonly referred to as being in the original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel III:
Lot 3 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel IV:
Lot 4 of Ohtness' Subdivision of Lots 12, 13, and 14 in Block 17 of Watertown (commonly referred to as being the Original Plat), Codington County, South Dakota, according to the recorded plat thereof.
Parcel V:
Lot 11, except the North 30 Feet of the East 70 Feet thereof, in Block 17, of the plat Entitled: "Watertown" Codington County, South Dakota, according to the recorded plat thereof

AND

(B) a Mortgage executed by Craig Holdings, LLC in favor of Red River State Bank dated 10/14/2021 with legal description of: GENERATIONS ON 1ST ADDITION TO THE CITY OF WATERTOWN, CODINGTON COUNTY, SOUTH DAKOTA

AND

(C) a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 03/15/2021 with legal description of: GENERATIONS ON 1ST ADDITION TO THE CITY OF WATERTOWN, CODINGTON COUNTY, SOUTH DAKOTA

AND

(D) a Mortgage executed by Generations on 1st, LLC in favor of Red River State Bank dated 04/17/2023 with legal description of: GENERATIONS ON 1ST ADDITION TO THE CITY OF WATERTOWN, CODINGTON COUNTY, SOUTH DAKOTA

**FINANCIAL STATEMENTS.** Borrower agrees to provide Lender with such financial statements and other related information at such frequencies and in such detail as Lender may reasonably request.

**SUCCESSOR INTERESTS.** The terms of this Note shall be binding upon Borrower, and upon Borrower's heirs, personal representatives, successors and assigns, and shall inure to the benefit of Lender and its successors and assigns.

RRSB GO1st 02486

**NOTIFY US OF INACCURATE INFORMATION WE REPORT TO CONSUMER REPORTING AGENCIES.** Borrower may notify Lender if Lender

| Loan No: 451677 | | Page 3 |
|---|---|---|

reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy(ies) should be sent to Lender at the following address: Red River State Bank PO Box 25 Halstad, MN 56548.

**GENERAL PROVISIONS.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo enforcing any of its rights or remedies under this Note without losing them. In addition, Lender shall have all the rights and remedies provided in the related documents or available at law, in equity, or otherwise. Except as may be prohibited by applicable law, all of Lender's rights and remedies shall be cumulative and may be exercised singularly or concurrently. Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Borrower shall not affect Lender's right to declare a default and to exercise its rights and remedies. Borrower and any other person who signs, guarantees or endorses this Note, to the extent allowed by law, waive presentment, demand for payment, and notice of dishonor. Upon any change in the terms of this Note, and unless otherwise expressly stated in writing, no party who signs this Note, whether as maker, guarantor, accommodation maker or endorser, shall be released from liability. All such parties agree that Lender may renew or extend (repeatedly and for any length of time) this loan or release any party or guarantor or collateral; or impair, fail to realize upon or perfect Lender's security interest in the collateral; and take any other action deemed necessary by Lender without the consent of or notice to anyone. All such parties also agree that Lender may modify this loan without the consent of or notice to anyone other than the party with whom the modification is made. The obligations under this Note are joint and several.

**SECTION DISCLOSURE.** To the extent not preempted by federal law, this loan is made under Minnesota Statutes, Section 47.59.

PRIOR TO SIGNING THIS NOTE, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE. BORROWER AGREES TO THE TERMS OF THE NOTE.

BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS PROMISSORY NOTE.

BORROWER:

GENERATIONS ON 1ST, LLC

By: _____
    JESSE ROBERT CRAIG, MANAGING MEMBER of
    GENERATIONS ON 1ST, LLC

LENDER:

RED RIVER STATE BANK

X _____
    CHARLES AARESTAD, Executive Vice President

RRSB GO1st 02487

# DISBURSEMENT REQUEST AND AUTHORIZATION

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $561,365.10 | 04-17-2023 | 05-31-2023 | 451677 | JN | | *** | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "****" has been omitted due to text length limitations.

**Borrower:**  GENERATIONS ON 1ST, LLC (TIN: ▮▮▮6148)
1405 1ST AVE N
FARGO, ND  58102

**Lender:**  Red River State Bank
Halstad
300 2nd Ave West
PO Box 25
Halstad, MN  56548-0025

**EXHIBIT**

**9-B**

**LOAN TYPE.** This is a Fixed Rate (2.000%) Nondisclosable Loan to a Limited Liability Company for $561,365.10 due on May 31, 2023.

**PRIMARY PURPOSE OF LOAN.** The primary purpose of this loan is for:

☐ Maintenance of Borrower's Primary Residence.

☐ Personal, Family or Household Purposes or Personal Investment.

☐ Agricultural Purposes.

☒ Business Purposes.

**SPECIFIC PURPOSE.** The specific purpose of this loan is:  Refinance Construction Loan Accrued Interst.

**DISBURSEMENT INSTRUCTIONS.**  Borrower understands that no loan proceeds will be disbursed until all of Lender's conditions for making the loan have been satisfied.  Please disburse the loan proceeds of $561,365.10 as follows:

| | |
|---|---|
| Amount paid on Borrower's account: | $561,365.10 |
| $145,278.42 Payment on Loan # 41121 | |
| $211,351.05 Payment on Loan # 51404 | |
| $73,773.26 Payment on Loan # 51425 | |
| $27,294.44 Payment on Loan # 51437 | |
| $51,229.99 Payment on Loan # 51449 | |
| $37,616.31 Payment on Loan # 51471 | |
| $14,821.63 Payment on Loan # 51488 | |
| Note Principal: | $561,365.10 |

**NOTICE OF RIGHT TO DISCONTINUE ESCROW.**  If Borrower's mortgage loan involves an escrow account for taxes and homeowner's insurance, Borrower may have the right in five years to discontinue the account and pay Borrower's own taxes and homeowner's insurance.  IF Borrower is eligible to discontinue the escrow account, Borrower will be notified in five years.

**FINANCIAL CONDITION.**  BY SIGNING THIS AUTHORIZATION, BORROWER REPRESENTS AND WARRANTS TO LENDER THAT THE INFORMATION PROVIDED ABOVE IS TRUE AND CORRECT AND THAT THERE HAS BEEN NO MATERIAL ADVERSE CHANGE IN BORROWER'S FINANCIAL CONDITION AS DISCLOSED IN BORROWER'S MOST RECENT FINANCIAL STATEMENT TO LENDER.  THIS AUTHORIZATION IS DATED APRIL 17, 2023.

**BORROWER:**

GENERATIONS ON 1ST, LLC

By: _____
   JESSE ROBERT CRAIG, MANAGING MEMBER of
   GENERATIONS ON 1ST, LLC

LaserPro, Ver. 22.4.0.056  Copr. Finestra USA Corporation 1997, 2023.  All Rights Reserved.  - MN  E:\HARLAND\CFI\LPL\I20.FC  TR-8116  PR-67



**First Generations Note**    Case 25-30002    Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:15:15   Desc     PAGE  1
Exhibits 1-A to F    Page 93 of 108

**EXHIBIT**

**E**

11074 GENERATIONS ON 1ST LLC
      PO BOX 426
      FARGO ND 58107

LOAN #         41121  COLL DESC REM, BLANKET ORIG BAL  1,565,200.00  ORIG DATE 3/15/2021  ORIG DISC      0.00 RENW BAL      0.00
                      RENW DATE                TMS EXT  0           LAST MATY 5/31/2023  RATE      .06500  TYPE CODE 3
                      APR OFF   CBA            COLL CODE  FM

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|------|-----|--------|-----|--------|-----------|-------------|---------|
| 03/15/2021 | 34 | 1,565,200.00 | 0 | 0.00 | 03/16/2021 | | 1,565,200.00 |
| 01/10/2023 | 94 | 9,999.99 | 0 | 0.00 | | | 1,565,200.00 |
| 01/25/2023 | 94 | 9,999.99 | 0 | 0.00 | | | 1,565,200.00 |
| 04/17/2023 | 92 | 1,565,200.00 | 0 | 0.00 | | GO1st Term | 0.00 |

RRSB GO1st 04745

**Second Generations Note**   Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc   PAGE 1
Exhibits 1-A to F   Page 94 of 108

11074 GENERATIONS ON 1ST LLC
        PO BOX 426
        FARGO ND 58107

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOAN # | 51404 | COLL DESC RE MULTI | FAMORIG BAL | 2,976,430.98 | ORIG DATE | 9/14/2021 | ORIG DISC | 0.00 RENW BAL | 0.00 |
| | | RENW DATE | | TMS EXT 0 | LAST MATY | 5/31/2023 | RATE | .06500 TYPE CODE 3 | |
| | | APR OFF   CBA | | COLL CODE FM | | | | | |

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 09/14/2021 | 34 | 2,976,430.98 | 0 | 0.00 | | OPENING ADVANCE | 2,976,430.98 |
| 01/10/2023 | 94 | 9,999.99 | 0 | 0.00 | | | 2,976,430.98 |
| 04/17/2023 | 92 | 2,976,430.98 | 0 | 0.00 | | GO1st Term | 0.00 |

RRSB GO1st 04747

**Third Generations Note**   Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc          PAGE 1
Exhibits 1-A to F    Page 95 of 108

11074 GENERATIONS ON 1ST LLC
      PO BOX 426
      FARGO ND 58107

LOAN #      51425  COLL DESC 26 1ST AVE SORIG BAL  1,094,025.15  ORIG DATE  10/14/2021  ORIG DISC      0.00  RENW BAL        0.00
                   RENW DATE              TMS EXT   0         LAST MATY  5/31/2023  RATE      .06500  TYPE CODE 3
                   APR OFF   CBA          COLL CODE  FM

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|------|-----|--------|-----|--------|-----------|-------------|---------|
| 10/14/2021 | 34 | 1,094,025.15 | 0 | 0.00 | | OPENING ADVANCE | 1,094,025.15 |
| 01/10/2023 | 94 | 9,999.99 | 0 | 0.00 | | | 1,094,025.15 |
| 04/17/2023 | 92 | 1,094,025.15 | 0 | 0.00 | | GO1st Term | 0.00 |

RRSB GO1st 04749

**Fourth Generations Note**  Case 25-30002   Doc 166-1   Filed 09/16/25   Entered 09/16/25 16:19:25   Desc
Exhibits 1-A to F   Page 96 of 108

PAGE  1

11074 GENERATIONS ON 1ST LLC
        PO BOX 426
        FARGO ND 58107

LOAN #      51437  COLL DESC 26 1ST AVE S ORIG BAL    424,259.84  ORIG DATE  11/9/2021  ORIG DISC            0.00  RENW BAL        0.00
                   RENW DATE                  TMS EXT    0      LAST MATY 5/31/2023  RATE        .06500      TYPE CODE 3
                   APR OFF   CBA              COLL CODE  FM

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|------|-----|--------|-----|--------|-----------|-------------|---------|
| 11/03/2021 | 34 | 424,259.84 | 0 | 0.00 | | OPENING ADVANCE | 424,259.84 |
| 01/10/2023 | 94 | 9,999.99 | 0 | 0.00 | | | 424,259.84 |
| 04/17/2023 | 392 | 424,259.84 | 0 | 0.00 | | GO1st Term | 0.00 |

RRSB GO1st 04751

**Fifth Generations Note**    Case 25-30002    Doc 166-1    Filed 09/16/25    Entered 09/16/25 16:19:25    Desc

Exhibits 1-A to F    Page 97 of 108

PAGE 1

11074 GENERATIONS ON 1ST LLC
PO BOX 426
FARGO ND 58107

| LOAN # | 51449 | COLL DESC 26 1ST AVE | WORIG BAL | 843,168.59 | ORIG DATE 12/8/2021 | ORIG DISC | 0.00 | RENW BAL | 0.00 |
|--------|-------|----------------------|-----------|------------|---------------------|-----------|------|----------|------|
| | | RENW DATE | TMS EXT 0 | | LAST MATY 5/31/2023 | RATE .05500 | | TYPE CODE 3 | |
| | | APR OFF  CBA | COLL CODE FM | | | | | | |

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|------|-----|--------|-----|--------|-----------|-------------|---------|
| 12/09/2021 | 34 | 843,168.59 | 0 | 0.00 | | OPENING ADVANCE | 843,168.59 |
| 01/10/2023 | 94 | 9,999.99 | 0 | 0.00 | | | 843,168.59 |
| 04/17/2023 | 392 | 843,168.59 | 0 | 0.00 | | GO1st Term | 0.00 |

### Sixth Generations Note

PAGE 1

11074 GENERATIONS ON 1ST LLC
1405 1ST AVE N
FARGO ND 58102

LOAN #      51471   COLL DESC REAL ESTATE ORIG BAL   653,729.65  ORIG DATE  1/5/2022  ORIG DISC             0.00  RENW BAL        0.00
                    RENW DATE                TMS EXT   0        LAST MATY  5/31/2023  RATE      .06500      TYPE CODE 3
                    APR OFF   CBA            COLL CODE  FM

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|------|-----|--------|-----|--------|-----------|-------------|---------|
| 01/05/2022 | 34 | 653,729.65 | 0 | 0.00 | | OPENING ADVANCE | 653,729.65 |
| 01/10/2023 | 94 | 9,999.99 | 0 | 0.00 | | | 653,729.65 |
| 04/17/2023 | 392 | 653,729.65 | 0 | 0.00 | | GO1st Term | 0.00 |

RRSB GO1st 04755

**Seventh Generations Note** Case 25-30002    Doc 166-1    Filed 09/16/25    Entered 09/16/25 16:19:25    Desc    PAGE 1
Exhibits 1-A to F    Page 99 of 108

11074 GENERATIONS ON 1ST LLC
PO BOX 426
FARGO ND 58107

| LOAN # | | 51488 | COLL DESC RE, 26 1ST AORIG BAL | | 274,043.60 ORIG DATE 2/3/2022 ORIG DISC | | 0.00 RENW BAL | 0.00 |
| | | RENW DATE | THS EXT 0 | | LAST MATY 5/31/2023 RATE .06500 | | TYPE CODE 3 | |
| | | APR OFF CBA | COLL CODE FM | | | | | |

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|------|-----|--------|-----|--------|-----------|-------------|---------|
| 02/03/2022 | 34 | 274,043.60 | 0 | 0.00 | | OPENING ADVANCE | 274,043.60 |
| 01/10/2023 | 94 | 9,999.99 | 0 | 0.00 | | | 274,043.60 |
| 04/17/2023 | 392 | 274,043.60 | 0 | 0.00 | | GO1st Term | 0.00 |

**Ninth Generations Note**                                                                                    PAGE  1

11074 GENERATIONS ON 1ST LLC
    PO BOX 426
    FARGO ND 58107

LOAN #    451677  COLL DESC 26 1ST AVE SORIG BAL    561,365.10  ORIG DATE  4/17/2023  ORIG DISC    0.00  RENW BAL    0.00
                  RENW DATE                  TMS EXT   0    LAST MATY  5/31/2023  RATE    .02000  TYPE CODE 3
                  APR OFF   CBA              COLL CODE  JN

| DATE | TC1 | AMOUNT | TC2 | AMOUNT | POST DATE | DESCRIPTION | BALANCE |
|------|-----|--------|-----|--------|-----------|-------------|---------|
| 04/17/2023 | 434 | 561,365.10 | 0 | 0.00 | 04/18/2023 | OPENING ADVANCE | 561,365.10 |

RRSB GO1st 04759

**EXHIBIT**

**F**

### First Generations Note: Payment Applied and Accrual of Interest & Late Fees

Dated 3/15/21   RRSB Loan 41121    Originating Interest Rate: 4.350% per annum    Post-Forbearance Rate: 6.500%

| Date | Transaction Type and Amount | | Description | INTEREST CALCULATION | | | BALANCE | |
| | Advance/Charge (+) | Payment (-) | | Per Diem | # of Days | Accrued Interest | Interest | Principal |
|---|---|---|---|---|---|---|---|---|
| 3/15/2021 | $ 1,565,200.00 | $ - | Opening Advance | $ 186.54 | | 0 $ - | $ - | $ 1,565,200.00 |
| 1/10/2023 | $ 9,999.99 | $ - | Late Fee Assessed | $ 186.54 | | | | $ 1,565,200.00 |
| 1/25/2023 | $ 9,999.99 | $ - | Late Fee Assessed | $ 186.54 | | | | $ 1,565,200.00 |
| 3/16/2023 | $ - | $ - | Interest Calculation | $ 186.54 | 731 | $ 136,358.94 | $ 136,358.94 | $ 1,565,200.00 |
| 3/16/2023 | $ - | $ - | Interest Rate Change pursuant to Forbearance Agreement | $ 278.73 | 0 | $ - | $ 136,358.94 | $ 1,565,200.00 |
| 4/17/2023 | $ - | $ (1,565,200.00) | Principal Payoff - Refinanced principal into Eighth Gen Note | $ 278.73 | 32 | $ 8,919.36 | $ 145,278.30 | $ - |

| 4/17/2023 | | | Interest Refinanced into Ninth Generations Note | | | | $ 145,278.30 | |

| | | | Second Generations Note: Payment Applied and Accrual of Interest & Late Fees | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dated 9/14/21 | | | Originating Interest Rate: | 4.350% per annum | | | Post-Forbearance Rate: | | | 6.500% |
| | Transaction Type and Amount | | | | INTEREST CALCULATION | | | BALANCE | | |
| Date | Advance/Charge (+) | Payment (-) | Description | Per Diem | # of Days | Accrued Interest | | Interest | | Principal |
| 9/14/2021 | $ 2,976,430.98 | $ - | Opening Advance | $ 354.73 | 0 | $ - | $ | - | $ | 2,976,430.98 |
| 1/10/2023 | $ 9,999.99 | $ - | Late Fee Assessed | $ 354.73 | | | $ | - | $ | 2,976,430.98 |
| 3/16/2023 | $ - | $ - | Interest Calculation | $ 354.73 | 548 | $ 194,389.48 | $ | 194,389.48 | $ | 2,976,430.98 |
| 3/16/2023 | $ - | $ - | Interest Rate Change pursuant to Forbearance Agreement | $ 530.05 | 0 | $ - | $ | 194,389.48 | $ | 2,976,430.98 |
| 4/17/2023 | | $ (2,976,430.98) | Principal Payoff - Refinanced principal into Eighth Gen Note | $ 530.05 | 32 | $ 16,961.60 | $ | 211,351.08 | $ | - |
| 4/17/2023 | | | Interest Refinanced into Ninth Generations Note | | | | | $ | 211,351.08 | |

| Third Generations Note: Payment Applied and Accrual of Interest & Late Fees | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dated 10/14/21 | | | | Originating Interest Rate: | 4.350% per annum | | Forbearance Rate: | 6.50% per annum | |
| | Transaction Type and Amount | | | | INTEREST CALCULATION | | | BALANCE | |
| Date | Advance/Charge (+) | Payment (-) | Description | Per Diem | # of Days | Accrued Interest | | Interest | Principal |
| 10/14/2021 | $ 1,094,025.15 | $ - | Opening Advance | $ 130.38 | 0 | $ - | $ | - | $ 1,094,025.15 |
| 1/10/2023 | $ 9,999.99 | $ - | Late Fee Assessed | $ 130.38 | | | $ | | $ 1,094,025.15 |
| 3/16/2023 | $ - | $ - | Interest Calculation | $ 130.38 | 518 | $ 67,538.82 | $ | 67,538.82 | $ 1,094,025.15 |
| 3/16/2023 | $ - | $ - | Interest Rate Change pursuant to Forbearance Agreement | $ 194.83 | 0 | $ - | $ | 67,538.82 | $ 1,094,025.15 |
| 4/17/2023 | | $ (1,094,025.15) | Principal Payoff - Refinanced principal into Eighth Gen Note | $ 194.83 | 32 | $ 6,234.44 | $ | 73,773.26 | $ - |
| 4/17/2023 | | | Interest Refinanced into Ninth Generations Note: | | | | $ | 73,773.26 | |

Case 25-30002    Doc 166-1    Filed 09/16/25    Entered 09/16/25 16:19:25    Desc
Exhibits 1-A to F    Page 104 of 108

| | Fourth Generations Note: Payment Applied and Accrual of Interest & Late Fees | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dated 11/9/21 | | | | Originating Interest Rate: | 4.350% per annum | | | Forbearance Interest Rate: | |
| | Transaction Type and Amount | | | INTEREST CALCULATION | | | BALANCE | |
| Date | Advance/Charge (+) | Payment (-) | Description | Per Diem | # of Days | Accrued Interest | Interest | Principal |
| 11/9/2021 | $ 424,259.84 | $ - | Opening Advance | $ 50.56 | 0 | $ - | $ - | $ 424,259.84 |
| 1/10/2023 | $ 9,999.99 | $ - | Late Fee Assessed | $ 50.56 | | | | $ 424,259.84 |
| 3/16/2023 | $ - | $ - | Interest Calculation | $ 50.56 | 492 | $ 24,876.74 | $ 24,876.74 | $ 424,259.84 |
| 3/16/2023 | $ - | $ - | Interest Rate Change pursuant to Forbearance Agreement | $ 75.55 | 0 | $ - | $ 24,876.74 | $ 424,259.84 |
| 4/17/2023 | | $ (424,259.84) | Principal Payoff - Refinanced principal into Eighth Gen Note | $ 75.55 | 32 | $ 2,417.70 | $ 27,294.44 | $ - |

| | | |
|---|---|---|
| 4/17/2023 | Interest Refinanced into Ninth Generations Note | $ 27,294.44 |

| Fifth Generations Note: Payment Applied and Accrual of Interest & Late Fees | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dated 12/8/21 | | | | Originating Interest Rate: | | 4.350% per annum | Post-Forbearance Rate: | 6.50% | |
| | Transaction Type and Amount | | | | INTEREST CALCULATION | | | BALANCE | |
| Date | Advance/Charge (+) | Payment (-) | Description | Per Diem | # of Days | Accrued Interest | | Interest | Principal |
| 12/9/2021 | $ 843,168.59 | $ - | Opening Advance | $ 100.49 | 0 | $ - | $ | $ - | $ 843,168.59 |
| 1/10/2023 | $ 9,999.99 | $ - | Late Fee Assessed | $ 100.49 | | | | $ | $ 843,168.59 |
| 3/16/2023 | $ - | $ - | Interest Calculation | $ 100.49 | 462 | $ 46,425.09 | | $ 46,425.09 | $ 843,168.59 |
| 3/16/2023 | $ - | $ - | Interest Rate Change pursuant to Forbearance Agreement | $ 150.15 | 0 | $ - | | $ 46,425.09 | $ 843,168.59 |
| 4/17/2023 | | $ (843,168.59) | Principal Payoff - Refinanced principal into Eighth Gen Note | $ 150.15 | 32 | $ 4,804.91 | | $ 51,230.00 | $ - |

| | | |
|---|---|---|
| 4/17/2023 | Interest Refinanced into Ninth Generations Note | $ 51,230.00 |

| Sixth Generations Note: Payment Applied and Accrual of Interest & Late Fees | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Dated 1/5/22** | Claim 001 Exhibit F | Sixth GO1st Note | Originating Interest Rate: | 4.350% per annum | | Forbearance Interest Rate: | | 6.50% |
| | Transaction Type and Amount | | | INTEREST CALCULATION | | | BALANCE | |
| Date | Advance/Charge (+) | Payment (-) | Description | Per Diem | # of Days | Accrued Interest | Interest | Principal |
| 1/5/2022 | $ 653,729.65 | $ - | Opening Advance | $ 77.91 | 0 $ | - | $ - | $ 653,729.65 |
| 1/10/2023 | $ 9,999.99 | $ - | Late Fee Assessed | $ 77.91 | | | | $ 653,729.65 |
| 3/16/2023 | $ - | $ - | Interest Calculation | $ 77.91 | 435 $ | 33,890.96 | $ 33,890.96 | $ 653,729.65 |
| 3/16/2023 | $ - | $ - | Interest Rate Change pursuant to Forbearance Agreement | $ 116.42 | 0 $ | - | $ 33,890.96 | $ 653,729.65 |
| 4/17/2023 | | $ (653,729.65) | Principal Payoff - Refinanced principal into Eighth Gen Note | $ 116.42 | 32 $ | 3,725.36 | $ 37,616.32 | $ - |
| 4/17/2023 | | | Interest Refinanced into Ninth Generations Note | | | | $ 37,616.32 | |

**Seventh Generations Note: Payment Applied and Accrual of Interest & Late Fees**

Dated 2/3/22 — Originating Interest Rate: 4.350% per annum — Forbearance Interest Rate: 6.50%

| Date | Transaction Type and Amount Advance/Charge (+) | Payment (-) | Description | INTEREST CALCULATION Per Diem | # of Days | Accrued Interest | BALANCE Interest | Principal |
|---|---|---|---|---|---|---|---|---|
| 2/3/2022 | $ 274,043.60 | $ - | Opening Advance | $ 32.66 | 0 | $ - | $ - | $ 274,043.60 |
| 1/10/2023 | $ 9,999.99 | $ - | Late Fee Assessed | $ 32.66 | | | $ | $ 274,043.60 |
| 3/18/2023 | $ - | $ - | Interest Calculation | $ 32.66 | 406 | $ 13,259.96 | $ 13,259.96 | $ 274,043.60 |
| 3/18/2023 | $ - | $ - | Interest Rate Change pursuant to Forbearance Agreement | $ 48.80 | 0 | $ - | $ 13,259.96 | $ 274,043.60 |
| 4/17/2023 | | $ (274,043.60) | Principal Payoff - Refinanced principal into Eighth Gen Note | $ 48.80 | 32 | $ 1,561.67 | $ 14,821.63 | $ - |

| 4/17/2023 | | | Interest Refinanced into Ninth Generations Note | | | | $ 14,821.63 | |

| Ninth Generations Note: Accrual of Interest & Late Fees | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dated 4/17/23 | | Interest Rate: | 2.00% per annum | | | | | | |
| | | INTEREST CALCULATION | | | | | BALANCE | | |
| Date | Description | Per Diem | # of Days | Accrued Interest | | Interest | Principal | Late Fees | TOTAL |
| 4/17/2023 | Opening Advance = All Interest Accrued on GO1st Loans | $ 30.76 | 0 | $ - | | $ - | $ 561,365.10 | $ - | $ 561,365.10 |
| 1/6/2025 | BANKRUPTCY PETITION FILED | $ 30.76 | 630 | $ 19,378.63 | | $ 19,378.63 | $ 561,365.10 | $ - | $ 580,743.73 |