# <u>Exhibit 1-A</u>

## Draw Request No. 1 Cover Sheet Invoice

## Draw Request Gage Bros. Concrete Products, Inc.
## Payment Application No. 1

## Original Gage Bros. Concrete Products, Inc.
## Parkside Payment Application No. 1
## Parkside Payment Application No. 2
## Parkside Payment Application No. 3

# Craig Development, LLC
# Box 426, Fargo, ND  58107

7-21-20                          To Parkside Place, LLC

**Invoice 001**

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | WMU (utility deposit) | | 39,000.00 |
| 1 | Gage Brothers | | 300,000.00 |
| 1 | Innovative Wall Systems | | 55,000.00 |
| 1 | Infrastructure | | 20,630.00 |
| 1 | Prairie Environmental | | 1,734.00 |
| 1 | NTI | | 3,300.00 |
| | | | 3,727.50 |
| | | | 40,000.00 |
| 1 | TL Stroh | | 189,000.00 |
| 1 | American Fence | | 15,221.00 |
| 1 | Insurance | | 11,499.00 |

| | |
|---|---|
| Subtotal | 674,111.50 |
| Sales Tax | |
| Shipping & Handling | |
| **Total Due By 7.28.2020** | **674,111.50** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02051

RRSB Parkside 02055

# APPLICATION AND CERTIFICATE FOR PAYMENT

*AIA DOCUMENT G702/CMa*

CONSTRUCTION MANAGER-ADVISER EDITION

PAGE ONE OF    PAGES

TO OWNER:
Parkside Place. LLC
1405 1st Avenue N
Fargo, ND 58102
FROM CONTRACTOR:
Gage Bros. Concrete Products. Inc.
2810 North Bahnson Avenue
Sioux Falls, SD 57104
**BID PACKAGE NO. 3C/D - Precast Conc**

PROJECT:    Watertown Mixed Use
8 2nd St N
Watertown. SD

VIA CONSTRUCTION MANAGER: Craig Development, LLC
VIA ARCHITECT:    TL Stroh

APPLICATION    1

PERIOD TO:    6/30/20
PROJECT NO:    29005
JOB NO:    19-11121
CONTRACT DATE: 04/26/20

Distribution to:
☐ OWNER
☐ CONSTRUCTION MANAGER
☐ ARCHITECT
☐ CONTRACTOR

Invoice #3003

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 789,000.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 789,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE | $ | 789,000.00 |
|    (Column G on G703) | | |
| 5. RETAINAGE: | | |
|   a. _10_ % of Completed Work   $ | | |
|    (Column D + E on G703) | | |
|   b. _____ % of Stored Material   $ | | |
|    (Column F on G703) | | |
|   Total Retainage (Lines 5a + 5b or | | |
|   Total in Column I of G703) | $ | 789,000.00 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 789,000.00 |
|   (Line 4 less Line 5 Total) | $ | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
|   PAYMENT (Line 6 from prior Certificate) | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | $ | 300,000.00 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 489,000.00 |
|   (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $0.00 | |
| Total approved this Month | $0.00 | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge,
information and belief the Work covered by this Application for Payment has been
completed in accordance with the Contract Documents, that all amounts have been paid
by the Contractor for Work for which previous Certificates for Payment were issued and
payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _____ Date: 06/26/2020

State of    South Dakota     County of. Minnehaha
Subscribed and sworn to before me this    26th day of    June, 2020
Notary Public: _____
My Commission expires: 10-31-2023

DAVID G. HONNER
NOTARY PUBLIC
SEAL SOUTH DAKOTA

## CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data
comprising this application, the Construction Manager and Architect certify to the
Owner that to the best of their knowledge, information and belief the Work has
progressed as indicated, the quality of the Work is in accordance with the Contract
Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED    $ _____

*(Attach explanation if amount certified differs from the amount applied for. Initial all
figures on this Application and on the Continuation Sheet that changed to conform to the
amount certified.)*

CONSTRUCTION MANAGER:
By _____ Date: _____
ARCHITECT:
By _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the
Contractor named herein. Issuance, payment and acceptance of payment are without
prejudice to any rights of the Owner or Contractor under this Contract.

## APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*　　PAGE ONE OF　　PAGES

| | | |
|---|---|---|
| TO OWNER Parkside Place, LLC<br>　　1405 1st Avenue North<br>　　Fargo, ND 58102 | PROJECT: Parkside Place<br>　　Watertown, SD | APPLICATION NO: 　1<br><br>PERIOD TO: 　11/30/2020 |

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

FROM CONTRACTOR:
　　Gage Bros. Concrete Prod. Inc.
　　2810 North Bahnson Avenue
　　Sioux Falls, SD 57104
CONTRACT FOR: Concrete Products

VIA: Prevail, LLC
　　100 East Kemp Ave
　　Suite E
　　Watertown, SD 58102

PROJECT NOS:
JOB NO: 　20-11284
CONTRACT DATE: 8/31/2020

**Invoice #191527**

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 608,011.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 608,011.00 |
| 4. TOTAL COMPLETED & STORED TO<br>　DATE　　(Column G on G703) | $ | 529,526.00 |

5. RETAINAGE:

| | | |
|---|---|---|
| a.　　5% of Completed Work<br>　(Column D + E on G703) | $ | 26,476.30 |
| b.　　5% of Stored Material<br>　(Column F on G703) | $ | 0.00 |
| 　Total Retainage (Lines 5a + 5b or | | |

| | | |
|---|---|---|
| 　Total in Column I of G703) | $ | 26,476.30 |
| 6. TOTAL EARNED LESS RETAINAGE<br>　(Line 4 Less Line 5 Total) | | 503,049.70 |
| 7. LESS PREVIOUS CERTIFICATES FOR<br>　PAYMENT (Line 6 from prior Certificate) | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | $ | 503,049.70 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE<br>　(Line 3 less Line 6) | $ | 104,961.30 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved<br>in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _Tina Gans_　　　　Date: _11/24/2020_

State of: 　South Dakota　　County:　Minnehaha
Subscribed and sworn to before me this 　24th day of November, 2020
Notary Public: _[signature]_
My Commission expires: _1/22/2026_

THOMAS ABRAHAMSON
(SEAL) NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____　　　　Date: _____
This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992
**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

# CONTINUATION SHEET    *AIA DOCUMENT G703*

PAGE  OF  PAGES

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO:            1
APPLICATION DATE:   11/24/20
PERIOD TO:   11/30/20
ARCHITECT'S PROJECT NO:            0
JOB NO: 20-11284

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G ÷ C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) 5.00% |
|---|---|---|---|---|---|---|---|---|---|
|  | **12" COREFLOOR** |  |  |  |  |  |  |  |  |
| 1 | Materials including Sales Tax | $138,651.00 |  | $138,651.00 |  | $138,651.00 | 100.00% |  | $6,932.55 |
| 2 | Freight | $11,770.00 |  | $5,885.00 |  | $5,885.00 | 50.00% | $5,885.00 | $294.25 |
|  | **12" HEAVY COREFLOOR** |  |  |  |  |  |  |  |  |
| 3 | Materials including Sales Tax | $26,070.00 |  | $26,070.00 |  | $26,070.00 | 100.00% |  | $1,303.50 |
| 4 | Freight | $3,745.00 |  | $1,872.50 |  | $1,872.50 | 50.00% | $1,872.50 | $93.63 |
|  | **SMOOTH GREY PANELS** |  |  |  |  |  |  |  |  |
| 5 | Materials including Sales Tax | $171,197.00 |  | $171,197.00 |  | $171,197.00 | 100.00% |  | $8,559.85 |
| 6 | Freight | $16,050.00 |  | $8,025.00 |  | $8,025.00 | 50.00% | $8,025.00 | $401.25 |
|  | **BEAMS** |  |  |  |  |  |  |  |  |
| 7 | Materials including Sales Tax | $77,663.00 |  | $77,663.00 |  | $77,663.00 | 100.00% |  | $3,883.15 |
| 8 | Freight | $5,350.00 |  | $2,675.00 |  | $2,675.00 | 50.00% | $2,675.00 | $133.75 |
|  | **COLUMNS** |  |  |  |  |  |  |  |  |
| 9 | Materials including Sales Tax | $37,460.00 |  | $37,460.00 |  | $37,460.00 | 100.00% |  | $1,873.00 |
| 10 | Freight | $1,605.00 |  | $802.50 |  | $802.50 | 50.00% | $802.50 | $40.13 |
| 11 | Hired Erection | $118,450.00 |  | $59,225.00 |  | $59,225.00 | 50.00% | $59,225.00 | $2,961.25 |
|  | **GRAND TOTALS** | $608,011.00 | $0.00 | $529,526.00 | $0.00 | $529,526.00 | 87.09% | $78,485.00 | $26,476.30 |

Users may obtain validation of this document by requesting of the license a completed AIA Document D401 - Certification of Document's Authenticity

AIA DOCUMENT G703 · CONTINUATION SHEET FOR G702 · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W. WASHINGTON, D.C.  20006-5232

G703-1992

RRSB-Gage Bros. Concrete Products Inc. SD Subpoena 0948

## APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*    PAGE ONE OF    TWO    PAGES

TO OWNER Parkside Place, LLC
    1405 1st Avenue North
    Fargo, ND 58102

PROJECT: Parkside Place
    Watertown, SD

APPLICATION NO:    2

PERIOD TO:    12/31/2020

Distribution to:
    OWNER
    ARCHITECT
    CONTRACTOR

FROM CONTRACTOR:
    Gage Bros. Concrete Prod. Inc.
    2810 North Bahnson Avenue
    Sioux Falls, SD 57104
CONTRACT FOR: Concrete Products

VIA: Prevail, LLC
    100 East Kemp Ave
    Suite E
    Watertown, SD 58102

PROJECT NOS:
JOB NO:    20-11284
CONTRACT DATE: 8/31/2020

Invoice #191563

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 608,011.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 608,011.00 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | $ | 608,011.00 |
| 5. RETAINAGE: | | |
|   a.  5% of Completed Work $ 30,400.55 (Column D + E on G703) | | |
|   b.  5% of Stored Material $ 0.00 (Column F on G703) | | |
|   Total Retainage (Lines 5a + 5b or Total in Column I of G703) | $ | 30,400.55 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 Less Line 5 Total) | $ | 577,610.45 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | $ | 503,049.70 |
| 8. CURRENT PAYMENT DUE | $ | 74,560.75 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | $ | 30,400.55 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: *signature*    Date: 12/18/2020

State of: South Dakota    County of: Minnehaha
Subscribed and sworn to before me this 18th day of THOMAS ABRAHAMSON
Notary Public:
My Commission expires: 1/22/2024    NOTARY PUBLIC SOUTH DAKOTA (SEAL)

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992    THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292
**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

# CONTINUATION SHEET    *AIA DOCUMENT G703*

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

| | | |
|---|---|---|
| APPLICATION NO: | 2 |
| APPLICATION DATE: | 11/24/20 |
| PERIOD TO: | 12/31/20 |
| ARCHITECT'S PROJECT NO: | 0 |
| JOB NO: | 20-11284 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) 5.00% |
|---|---|---|---|---|---|---|---|---|---|
| | **12" COREFLOOR** | | | | | | | | |
| 1 | Materials including Sales Tax | $138,651.00 | $138,651.00 | | | $138,651.00 | 100.00% | | $6,932.55 |
| 2 | Freight | $11,770.00 | $5,885.00 | $5,885.00 | | $11,770.00 | 100.00% | $0.00 | $588.50 |
| | **12" HEAVY COREFLOOR** | | | | | | | | |
| 3 | Materials including Sales Tax | $26,070.00 | $26,070.00 | | | $26,070.00 | 100.00% | | $1,303.50 |
| 4 | Freight | $3,745.00 | $1,872.50 | $1,872.50 | | $3,745.00 | 100.00% | $0.00 | $187.25 |
| | **SMOOTH GREY PANELS** | | | | | | | | |
| 5 | Materials including Sales Tax | $171,197.00 | $171,197.00 | | | $171,197.00 | 100.00% | | $8,559.85 |
| 6 | Freight | $16,050.00 | $8,025.00 | $8,025.00 | | $16,050.00 | 100.00% | $0.00 | $802.50 |
| | **BEAMS** | | | | | | | | |
| 7 | Materials including Sales Tax | $77,663.00 | $77,663.00 | | | $77,663.00 | 100.00% | | $3,883.15 |
| 8 | Freight | $5,350.00 | $2,675.00 | $2,675.00 | | $5,350.00 | 100.00% | $0.00 | $267.50 |
| | **COLUMNS** | | | | | | | | |
| 9 | Materials including Sales Tax | $37,460.00 | $37,460.00 | | | $37,460.00 | 100.00% | | $1,873.00 |
| 10 | Freight | $1,605.00 | $802.50 | $802.50 | | $1,605.00 | 100.00% | $0.00 | $80.25 |
| 11 | Hired Erection | $118,450.00 | $59,225.00 | $59,225.00 | | $118,450.00 | 100.00% | | $5,922.50 |
| | **GRAND TOTALS** | $608,011.00 | $529,526.00 | $78,485.00 | $0.00 | $608,011.00 | | $0.00 | $30,400.55 |

Users may obtain validation of this document by requesting the license a completed AIA Document D401 - Certification of Document's Authenticity

AIA DOCUMENT G703 · CONTINUATION SHEET FOR G702 · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W. WASHINGTON, D.C. 20006-5232

G703-1992

RRSB-Gage Bros. Concrete Products Inc. SD Subpoena 0950

## APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*        PAGE ONE OF    TWO    PAGES

TO OWNER: Parkside Place, LLC
    1405 1st Avenue North
    Fargo, ND 58102

PROJECT: Parkside Place
    Watertown, SD

FROM CONTRACTOR:
    Gage Bros. Concrete Prod. Inc.
    2810 North Bahnson Avenue
    Sioux Falls, SD 57104
CONTRACT FOR: Concrete Products

VIA: Prevail, LLC
    100 East Kemp Ave
    Suite E
    Watertown, SD 58102

APPLICATION NO: 3-Retainage

PERIOD TO: 12/31/2020

PROJECT NOS:
JOB NO: 20-11284
CONTRACT DATE: 8/31/2020

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

**Invoice #191564RET**

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---:|
| 1. ORIGINAL CONTRACT SUM | $ | 608,011.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 608,011.00 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | $ | 608,011.00 |
| 5. RETAINAGE: | | |
| a.  0% of Completed Work (Column D + E on G703)  $ | 0.00 | |
| b.  0% of Stored Material (Column F on G703)  $ | 0.00 | |
| Total Retainage (Lines 5a + 5b or Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 Less Line 5 Total) | $ | 608,011.00 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | $ | 577,610.45 |
| 8. CURRENT PAYMENT DUE | $ | 30,400.55 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | $ | 0.00 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _(signature)_      Date: 12/18/2020

State of: South Dakota    County of: Minnehaha
Subscribed and sworn to before me this 18th day of December, 2020
Notary Public: _(signature)_
My Commission expires: 1/22/2026

THOMAS ABRAHAMSON
NOTARY PUBLIC
SOUTH DAKOTA (SEAL)

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____      Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292
**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

RRSB-Gage Bros. Concrete Products Inc. SD Subpoena 0951

# CONTINUATION SHEET

*AIA DOCUMENT G703*

PAGE OF PAGES

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing
Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 3-Retainage
APPLICATION DATE: 11/24/20
PERIOD TO: 12/31/20
ARCHITECT'S PROJECT NO: 0
JOB NO: 20-11284

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G ÷ C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) 0.00% |
|---|---|---|---|---|---|---|---|---|---|
| | **12" COREFLOOR** | | | | | | | | |
| 1 | Materials including Sales Tax | $138,651.00 | $138,651.00 | | | $138,651.00 | 100.00% | | |
| 2 | Freight | $11,770.00 | $11,770.00 | | | $11,770.00 | 100.00% | $0.00 | |
| | **12" HEAVY COREFLOOR** | | | | | | | | |
| 3 | Materials including Sales Tax | $26,070.00 | $26,070.00 | | | $26,070.00 | 100.00% | | |
| 4 | Freight | $3,745.00 | $3,745.00 | | | $3,745.00 | 100.00% | $0.00 | |
| | **SMOOTH GREY PANELS** | | | | | | | | |
| 5 | Materials including Sales Tax | $171,197.00 | $171,197.00 | | | $171,197.00 | 100.00% | | |
| 6 | Freight | $16,050.00 | $16,050.00 | | | $16,050.00 | 100.00% | $0.00 | |
| | **BEAMS** | | | | | | | | |
| 7 | Materials including Sales Tax | $77,663.00 | $77,663.00 | | | $77,663.00 | 100.00% | | |
| 8 | Freight | $5,350.00 | $5,350.00 | | | $5,350.00 | 100.00% | $0.00 | |
| | **COLUMNS** | | | | | | | | |
| 9 | Materials including Sales Tax | $37,460.00 | $37,460.00 | | | $37,460.00 | 100.00% | | |
| 10 | Freight | $1,605.00 | $1,605.00 | | | $1,605.00 | 100.00% | $0.00 | |
| 11 | Hired Erection | $118,450.00 | $118,450.00 | | | $118,450.00 | 100.00% | | |
| | **GRAND TOTALS** | $608,011.00 | $608,011.00 | $0.00 | $0.00 | $608,011.00 | | $0.00 | $0.00 |

Users may obtain validation of this document by requesting the license a completed AIA Document D401 - Certification of Document's Authenticity

AIA DOCUMENT G703 · CONTINUATION SHEET FOR G702 · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W. WASHINGTON, D.C. 20006-5232

G703-1992

RRSB-Gage Bros. Concrete Products Inc. SD Subpoena 0952

# <u>Exhibit 1-B</u>

## Draw Request No. 1 Cover Sheet Invoice

## Draw Request T.L. Stroh Architects, Ltd. Invoice dated June 3, 2020

## Original T.L. Stroh Architects, Ltd. Invoice dated June 3, 2020

# Invoice 001

# Craig Development, LLC
## Box 426, Fargo, ND  58107

7-21-20                          To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | WMU (utility deposit) | | 39,000.00 |
| 1 | Gage Brothers | | 300,000.00 |
| 1 | Innovative Wall Systems | | 55,000.00 |
| 1 | Infrastructure | | 20,630.00 |
| 1 | Prairie Environmental | | 1,734.00 |
| 1 | NTI | | 3,300.00 |
| | | | 3,727.50 |
| | | | 40,000.00 |
| 1 | TL Stroh | | 189,000.00 |
| 1 | American Fence | | 15,221.00 |
| 1 | Insurance | | 11,499.00 |

| | | |
|---|---|---|
| Subtotal | | 674,111.50 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 7.28.2020** | | **674,111.50** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02051



p  701.239.4198
F  701.239.9643

8 Seventh Street N Fargo, ND 58102

ttls.oh.com



STROH
ARCHITECTS | INTERIORS

June 3, 2020

Craig Holdings
PO Box 426
Fargo, ND 58107

*Re: Watertown Parkside*
*Arch/Eng Services*

| | |
|---|---|
| *Fixed Fee* | $229,700.00 |
| *82% completed to date* | $189,000.00 |
| *Less amount billed to date* | <u>$0.00</u> |
| **Total Amount Due** | $189,000.00 |

Please pay upon receipt.

**Thank you.**

RRSB Parkside 02059



701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102

June 3, 2020

Craig Holdings
PO Box 426
Fargo, ND 58107

**Re: Watertown Parkside
Arch/Eng Services**

| | |
|---|---|
| *Fixed Fee* | $167,000.00 |
| *25% completed to date* | $41,750.00 |
| *Less amount billed to date* | <u>$0.00</u> |
| **Total Amount Due** | $41,750.00 |

Please pay upon receipt.

Thank you.

# <u>Exhibit 2-A</u>

**Draw Request No. 2 Cover Sheet Invoice**

**Draw Request Limoges Construction, Inc.
Invoice No. 7672**

**Original Limoges Construction, Inc.
Lofts Invoice No. 7672**

# Invoice 002

## Craig Development, LLC
## Box 426, Fargo, ND  58107

8-25-20                                    To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen (clearing) | | 103,500.00 |
| 1 | Clausen (demo) | | 59,749.14 |
| 1 | LCI | | 75,000.00 |

| | | |
|---|---|---|
| | Subtotal | 238,249.14 |
| | Sales Tax | |
| | Shipping & Handling | |
| | **Total Due By 8.25.2020** | **238,249.14** |

Thank you for your business!

Tel: 701-232-1355              Email: jcraig@craigprop.com

RRSB Parkside 02077



Limoges Construction, Inc.

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/ 2020 | 7672 |

**Bill To**

Parkside Place
1405 1ˢᵗ Ave N
Fargo, ND 5810 2

| | Vendor No. |
|--|------------|
| | |

| | Subcontract Agreement No. | Project No. |
|--|---------------------------|-------------|
| | | 19030 |

| Description | Amount |
|-------------|--------|
| Billing Deposit | 75,000.00 |

| | |
|--|--|
| **Sales Tax (0.0%)** | |
| **Total** | **75,000.00** |
| **Payments/Credits** | |
| **Balance Due** | **75,000.00** |

RRSB Parkside 02080

Limoges Construction, Inc.
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/2020 | 7672 |

**Bill To**

The Lofts LLC
1405 1st Ave N
Fargo, ND 58102

| Vendor No. |
|------------|
| |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 1922-Watertown Mixed Use | | 19030 |

| Description | Amount |
|-------------|--------|
| Progress Billing | 121,200.00 |
| Less 10% Retainage | -12,120.00 |

| | |
|--|--|
| Sales Tax (0.0%) | $0.00 |
| Total | $109,080.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $109,080.00 |

RRSB-Limoges SD Subpoena 0425

# <u>Exhibit 3-A</u>

**Draw Request No. 3 Cover Sheet Invoice**

**Draw Request Limoges Construction, Inc.
Invoice No. 7687**

**Original Limoges Construction, Inc.
Lofts Invoice No. 7687**

## Invoice 003

# Craig Development, LLC
# Box 426, Fargo, ND  58107

9-30-20                          To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LCI | | 109,080.00 |
| 1 | Innovative Wall Systems | | 93,135.00 |

| | |
|---|---|
| Subtotal | 202,215.00 |
| Sales Tax | |
| Shipping & Handling | |
| **Total Due By 10.8.2020** | 202,215.00 |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02082



Limoges Construction, Inc.

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/ 2020 | 7687 |

**Bill To**

Parkside Place
1405 1st Ave N
Fargo, ND 5810 2

| | Vendor No. |
|---|---|
| | |

| Subcontract Agreement No. | Project No. |
|---|---|
| | 19030 |

| Description | Amount |
|---|---|
| Footings/Foundation | 109,080.00 |

| | |
|---|---|
| **Sales Tax (0.0%)** | |
| **Total** | **109,080.00** |
| **Payments/Credits** | |
| **Balance Due** | **109,080.00** |

RRSB Parkside 02084



Limoges Construction, Inc.
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/25/2020 | 7687 |

| Vendor No. |
|------------|

| Project | | Subcontract Agreement No. | Project No. |
|---------|--|---------------------------|-------------|
| 1922-Watertown Mixed Use | | | 19030 |

| Description | Amount |
|-------------|--------|
| Footings/Foundation | 3,800.00 |
| | 9,000.00 |
| | 1,800.00 |
| | -437.00 |
| | -1,416.30 |

| | |
|--|--|
| Sales Tax (0.0%) | $0.00 |
| Total | $12,746.70 |
| Payments/Credits | $0.00 |
| Balance Due | $12,746.70 |

RRSB-Limoges SD Subpoena 0429

# <u>Exhibit 3-B</u>

**Draw Request No. 3 Cover Sheet Invoice**

**Draw Request Innovative Wall Designs, Inc. Invoice No. 1041 dated 06/30/2020**

**Draw Request No. 1 Cover Sheet Invoice Draw Request No. 1 Innovative Wall Designs, Inc. Invoice No. 1041 dated 06/30/2020**

# Invoice 003

## Craig Development, LLC
## Box 426, Fargo, ND  58107

9-30-20                          To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | LCI | | 109,080.00 |
| 1 | Innovative Wall Systems | | 93,135.00 |

| | | |
|---|---|---|
| Subtotal | | 202,215.00 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 10.8.2020** | | 202,215.00 |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02082

**Innovative Wall Design, Inc**

302 N Perry  Ln
Harrisburg, SD 57032  US
Cale.setness@gmail.com

## INVOICE

| BILL TO | | INVOICE | 1041 |
| --- | --- | --- | --- |
| Parkside Place | | DATE | 06/30/2020 |
| **1405 1st Ave N.** | | TERMS | Net 30 |
| **Fargo, ND 58102** | | DUE DATE | 07/30/2020 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| **Masonry** | Complete block system on main level garage | 0.4729921 | 95,139.00 | 93,135.00 |

e

The charges reflected include the price of goods as well as percentage done. For example 75% of cost indicates the 60% cost and 15% complete.

BALANCE DUE **$93,135.00**

RRSB Parkside 02083

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Invoice 001

7-21-20                    To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | WMU (utility deposit) | | 39,000.00 |
| 1 | Gage Brothers | | 300,000.00 |
| 1 | Innovative Wall Systems | | 55,000.00 |
| 1 | Infrastructure | | 20,630.00 |
| 1 | Prairie Environmental | | 1,734.00 |
| 1 | NTI | | 3,300.00 |
| | | | 3,727.50 |
| | | | 40,000.00 |
| 1 | TL Stroh | | 189,000.00 |
| 1 | American Fence | | 15,221.00 |
| 1 | Insurance | | 11,499.00 |

| | | |
|---|---|---|
| Subtotal | | 674,111.50 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 7.28.2020** | | **674,111.50** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02051

**Innovative Wall Design, Inc**

302 N Peny Ln
Harrisburg. SO 57032 US
cale.setness@gm aH. com

## INVOICE

BILL TO
Parkside Place
**1405 1st Ave N.**
**Fargo, ND 58102**

| | | | | |
|---|---|---|---|---|
| INVOICE | **1041** | | | |
| DATE | **06/30/2020** | | | |
| TERMS | **Net 30** | | | |
| DUE DATE | **07/31/2020** | | | |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Masonry** | Full Block system to be applied on main level garage | 0.4729921 | 95,139.00 | 55,000 .00 |

The charges reflected include the price of products as well as percentage done, for example 75% cost column includes the 60% cost and 15% complete

**BALANCE DUE**     **$55,000.00**

RRSB Parkside 02053

# <u>Exhibit 4-A</u>

**Draw Request No. 4 Cover Sheet Invoice**

**Draw Request Limoges Construction, Inc.
Invoice No. 7687 dated 8/25/2020**

**Original Limoges Construction, Inc.
Lofts Invoice No. 7687 dated 8/25/2020**

# Invoice 004

## Craig Development, LLC
## Box 426, Fargo, ND  58107

10-18-20                                  To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | WDC (interest) | | 4,529.08 |
| 1 | Craig Development | | 4,490.76 |
| 1 | Innovative Wall Systems | | 27,258.75 |
| 1 | Craig Development (permit) | | 10,690.50 |
| 1 | Schumacher Elevator Company | | 31,775.75 |
| 1 | Craig Development (Midco) | | 3,589.48 |
| 1 | LCI | | 12,746.70 |
| 1 | RL Drywall | | 46,050.00 |
| 1 | Brian's Glass | | 12,500.00 |
| 1 | LCI | | 147,352.50 |

|  |  |
|---|---|
| Subtotal | 300,983.52 |
| Sales Tax | |
| Shipping & Handling | |
| **Total Due By 10.262020** | **300,983.52** |

Thank you for your business!

Tel: 701-232-1355            Email: jcraig@craigprop.com

RRSB Parkside 02085



Limoges Construction, Inc.

Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/25/2020 | 7687 |

|  |
|--|
| Vendor No. |
|  |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 1922-Watertown Mixed Use |  | 19030 |

| Description | Amount |
|-------------|--------|
| Footings/Foundation | 3,800.00 |
|  | 9,000.00 |
|  | 1,800.00 |
|  | -437.00 |
|  | -1,416.30 |

| | |
|--|--|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $12,746.70 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $12,746.70 |

RRSB Parkside 02097



Limoges Construction, Inc.
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/25/2020 | 7687 |

| | Vendor No. |
|---|---|

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 1922-Watertown Mixed Use | | 19030 |

| Description | Amount |
|-------------|--------|
| Footings/Foundation | 3,800.00 |
| | 9,000.00 |
| | 1,800.00 |
| | -437.00 |
| | -1,416.30 |

| Sales Tax (0.0%) | $0.00 |
|------------------|-------|
| **Total** | $12,746.70 |
| Payments/Credits | $0.00 |
| **Balance Due** | $12,746.70 |

RRSB-Limoges SD Subpoena 0429

# <u>Exhibit 4-B</u>

**Draw Request No. 4 Cover Sheet Invoice**

**Draw Request R.L. Drywall and Insulation, Inc. Invoice No. 7845-3**

**Original R.L. Drywall and Insulation, Inc. Lofts Invoice No. 7845-3**

Invoice 004

# Craig Development, LLC
# Box 426, Fargo, ND  58107

10-18-20                          To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | WDC (interest) | | 4,529.08 |
| 1 | Craig Development | | 4,490.76 |
| 1 | Innovative Wall Systems | | 27,258.75 |
| 1 | Craig Development (permit) | | 10,690.50 |
| 1 | Schumacher Elevator Company | | 31,775.75 |
| 1 | Craig Development (Midco) | | 3,589.48 |
| 1 | LCI | | 12,746.70 |
| 1 | RL Drywall | | 46,050.00 |
| 1 | Brian's Glass | | 12,500.00 |
| 1 | LCI | | 147,352.50 |

| | | |
|---|---|---|
| Subtotal | | 300,983.52 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 10.262020** | | **300,983.52** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02085

## R.L. Drywall and Insulation, Inc.
520 S. Valley View Road
Sioux Falls, SD 57106

Voice: 605-274-7008
Fax: 605-274-0088

# INVOICE

Invoice Number: 7845-3
Invoice Date: Sep 28, 2020
Page: 1

| Bill To: | Ship to: |
|----------|----------|
| Parkside Place | |

| Customer ID | Customer PO | | Payment Terms | |
|-------------|-------------|---|---------------|---|
| | 26 8th St N WATERToWN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | | **Ship Date** | **Due Date** |
| | | | | 10/28/20 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | DRYWALL DEP | | 46,050.00 |
| | | Subtotal | | 46,050.00 |
| | | Sales Tax | | |
| | | Total Invoice Amount | | 46,050.00 |
| | | Payment/Credit Applied | | |
| | | **TOTAL** | | **46,050.00** |

Check/Credit Memo No:

RRSB Parkside 02096

# R.L. Drywall and Insulation, Inc.
520 S. Valley View Road
Sioux Falls, SD 57106

**INVOICE**

| | |
|---|---|
| Invoice Number: | 7845-3 |
| Invoice Date: | Sep 28, 2020 |
| Page: | 1 |

Voice: 605-274-7008
Fax: 605-274-0088

**Bill To:**

Heilman Homes
507 11th St SE Ste 2
Watertown, SD 57201

**Ship to:**

P∧ 11/29/20 34925

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| HEIL | 10 N BROADWAY/WATERTOWN | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 10/28/20 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Total | DRYWALL AS PER BID $230100.00 FRAMING MATERIAL & LABOR AS PER QUOTE 2/7/20 $5950.00 $236050.00 DRAW 5/26/20 -$103000.00 DRAW 7/3/20 -$87000.00 BALANCE DUE $46050.00 | | 46,050.00 |

| | |
|---|---|
| Subtotal | 46,050.00 |
| Sales Tax | |
| Total Invoice Amount | 46,050.00 |
| Payment/Credit Applied | |
| **TOTAL** | 46,050.00 |

Check/Credit Memo No:

# <u>Exhibit 5-A</u>

**Draw Request No. 5 Cover Sheet Invoice**

**Draw Request Infrastructure Design Group, Inc. Invoices No. 10225 and 20398**

**Original Infrastructure Design Group, Inc. Agreement for Professional Services for the Parkside Project dated 06/23/2020 Lofts Invoices No. 10225 and 20398**

# Invoice 005

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11-1-20

To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Boldt Construction | | 56,122.56 |
| 1 | Craig Development | | 105,000.00 |
| 1 | Innovative Wall Systems | | 166,980.87 |
| 1 | Infrastructure | | 37,847.95 |
| 1 | Schumacher Elevator Company | | 27,900.00 |
| 1 | WMU | | 1,934.10 |
| 1 | Clausen Construction | | 44,867.50 |
| 1 | Watertight | | 74,500.00 |
| 1 | CP Business | | 6,000.00 |
| 1 | Baete-Forseth | | 15,210.00 |
| 1 | George's Sanitation | | 980.95 |
| 1 | Geotek | | 9,476.37 |
| 1 | Dakota Portable Toilets | | 183.18 |
| 1 | Kloos Electric | | 37,125.00 |
| 1 | WDC | | 4,529.08 |
| | | Subtotal | 588,657.56 |
| | | Excise Tax | 11,773.15 |
| | | Shipping & Handling | |
| | | **Total Due By 11.10.2020** | 600,430.71 |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02099

# infrAstructure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 10225 |
| Date | 11/17/2019 |

Project **19120 - Craig Properties Downtown Dev**

For Professional Services Through 11/18/2019

---

**19120 - Craig Properties Downtown Dev Sur Professional Services**
Professional Fees

| | Hours | Rate | Amount |
|---|---|---|---|
| Krista A. May | 32.50 | 145.00 | 4,712.50 |
| Vanessa L. Victor | 3.00 | 165.00 | 495.00 |

| | |
|---|---|
| Invoice subtotal | 5,207.50 |
| Taxable Sales | 338.49 |
| **Invoice total** | **5,545.99** |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

**infrastructure**

design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

| Craig Properties | | Invoice number | 20398 |
|---|---|---|---|
| 1405 1st Ave N | | Date | 11/02/2020 |
| Fargo, ND 58102 | | | |

Project  19120 - CRAIG PROPERTIES
DOWNTOWN DEV SUR

For Professional Services Through 11/05/2020

| Description | Current Billed |
|---|---|
| **19120.02 - Construction Staking** | 2,299.20 |
| Total | 2,299.20 |

| | |
|---|---|
| Invoice subtotal | 2,299.20 |
| Taxable Sales | 149.45 |
| Invoice total | 2,448.65 |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

RRSB Parkside 0210

# SHORT FORM OF AGREEMENT
# BETWEEN OWNER AND ENGINEER
# FOR PROFESSIONAL SERVICES

This is an Agreement between **[Craig Development, LLC]** (Owner) and **[Infrastructure Design Group, Inc.]** (Engineer). Owner's Project, of which Engineer's services under this Agreement are a part, is generally identified as **[Parkside Place Development and Site Improvements]** (Project). Engineer's services under this Agreement (Services) are generally identified as **[See Attachment A]**.

Owner and Engineer further agree as follows:

1.01    Services of Engineer

    A.    Engineer shall provide or furnish the Services set forth in this Agreement, Attachment A, and any Additional Services authorized by Owner and consented to by Engineer.

2.01    Owner's Responsibilities

    A.    Owner shall provide Engineer with existing Project-related information and data in Owner's possession and needed by Engineer for performance of Engineer's Services. Owner will advise the Engineer of Project-related information and data known to Owner but not in Owner's possession. Engineer may use and rely upon Owner-furnished information and data in performing its Services, subject to any express limitations applicable to the furnished items.

        1.    Following Engineer's assessment of initially-available Project information and data, and upon Engineer's request, Owner shall obtain, furnish, or otherwise make available (if necessary through retention of specialists or consultants) such additional Project-related information and data as is reasonably required to enable Engineer to complete its Services; or, with consent of Engineer, Owner may authorize the Engineer to obtain or provide all or part of such additional information and data as Additional Services.

    B.    Owner shall provide necessary direction and make decisions, including prompt review of Engineer's submittals, and carry out its other responsibilities in a timely manner so as not to delay Engineer's performance. Owner shall give prompt notice to Engineer whenever Owner observes or otherwise becomes aware of (1) any relevant, material defect or nonconformance in Engineer's Services, or (2) any development that affects the scope or time of performance of Engineer's Services.

3.01    Schedule for Rendering Services

    A.    Engineer shall complete its Services within the following specific time period: **[      ]**. If no specific time period is indicated, Engineer shall complete its Services within a reasonable period of time.

    B.    If, through no fault of Engineer, such periods of time or dates are changed, or the orderly and continuous progress of Engineer's Services is impaired, or Engineer's Services are delayed or suspended, then the time for completion of Engineer's Services, and the rates and amounts of Engineer's compensation, shall be adjusted equitably.

EJCDC® E-520, Short Form of Agreement Between Owner and Engineer for Professional Services.
Copyright ©2020 National Society of Professional Engineers, American Council of Engineering Companies,
and American Society of Civil Engineers. All rights reserved.
Agreement, Page 1

4.01    Invoices and Payments

    A.    Invoices: Engineer shall prepare invoices in accordance with its standard invoicing practices and submit the invoices to Owner on a monthly basis. Invoices are due and payable within 30 days of receipt.

    B.    Payment: As compensation for Engineer providing or furnishing Services and Additional Services, Owner shall pay Engineer as set forth in this Paragraph 4.01, Invoices and Payments. If Owner disputes an invoice, either as to amount or entitlement, then Owner shall promptly advise Engineer in writing of the specific basis for doing so, may withhold only that portion so disputed, and must pay the undisputed portion.

    C.    Failure to Pay: If Owner fails to make any payment due Engineer for Services, Additional Services, and expenses within 30 days after receipt of Engineer's invoice, then (1) the amounts due Engineer will be increased at the rate of 1.0% per month (or the maximum rate of interest permitted by law, if less) from said thirtieth day; (2) in addition Engineer may, after giving 7 days' written notice to Owner, suspend Services under this Agreement until Engineer has been paid in full all amounts due for Services, Additional Services, expenses, and other related charges, and in such case Owner waives any and all claims against Engineer for any such suspension; and (3) if any payment due Engineer remains unpaid after 90 days, Engineer may terminate the Agreement for cause pursuant to Paragraph 5.01.A.2.

    D.    Reimbursable Expenses: Engineer is entitled to reimbursement of expenses only if so indicated in Paragraph 4.01.E or 4.01.F. If so entitled, and unless expressly specified otherwise, the amounts payable to Engineer for reimbursement of expenses will be the Project-related internal expenses actually incurred or allocated by Engineer, plus all invoiced external expenses allocable to the Project, including Engineer's subcontractor and subconsultant charges, with the external expenses multiplied by a factor of **[10%]**.

    E.    Basis of Payment

        1.    Hourly Rates. Owner shall pay Engineer for Services as follows:

            a.    An amount equal to the cumulative hours charged to the Project by Engineer's employees times standard hourly rates for each applicable billing class, plus reimbursement of expenses incurred in connection with providing the Services.

            b.    Engineer's Standard Hourly Rates are available upon request.

            c.    The total compensation for Services and reimbursement of expenses is estimated to be $**[20,630.00]**.

    F.    Additional Services: For Additional Services, Owner shall pay Engineer an amount equal to the cumulative hours charged in providing the Additional Services by Engineer's employees, times standard hourly rates for each applicable billing class; plus reimbursement of expenses incurred in connection with providing the Additional Services.

5.01    Termination

    A.    Termination for Cause

RRSB-Infrastructure Design Group Inc. SD Subpoena 0225

1. Either party may terminate the Agreement for cause upon 30 days' written notice in the event of substantial failure by the other party to perform in accordance with the terms of the Agreement, through no fault of the terminating party.

   a. Notwithstanding the foregoing, this Agreement will not terminate under Paragraph 5.01.A.1 if the party receiving such notice begins, within 7 days of receipt of such notice, to correct its substantial failure to perform and proceeds diligently to cure such failure within no more than 30 days of receipt thereof; provided, however, that if and to the extent such substantial failure cannot be reasonably cured within such 30-day period, and if such party has diligently attempted to cure the same and thereafter continues diligently to cure the same, then the cure period provided for herein will extend up to, but in no case more than, 60 days after the date of receipt of the notice.

2. In addition to its termination rights in Paragraph 5.01.A.1, Engineer may terminate this Agreement for cause upon 7 days' written notice (a) if Owner demands that Engineer furnish or perform services contrary to Engineer's responsibilities as a licensed professional, (b) if Engineer's services for the Project are delayed or suspended for more than 90 days for reasons beyond Engineer's control, (c) if payment due Engineer remains unpaid for 90 days, as set forth in Paragraph 4.01.C, or (d) as the result of the presence at the Site of undisclosed Constituents of Concern as set forth in Paragraph 6.01.I.

3. Engineer will have no liability to Owner on account of any termination by Engineer for cause.

B. Termination for Convenience: Owner may terminate this Agreement for convenience, effective upon Engineer's receipt of notice from Owner.

C. Payments Upon Termination: In the event of any termination under Paragraph 5.01, Engineer will be entitled to invoice Owner and to receive full payment for all services performed or furnished in accordance with this Agreement, and to reimbursement of expenses incurred through the effective date of termination. Upon making such payment, Owner will have the limited right to the use of all deliverable documents, whether completed or under preparation, subject to the provisions of Paragraph 6.01.F, at Owner's sole risk.

1. If Owner has terminated the Agreement for cause and disputes Engineer's entitlement to compensation for services and reimbursement of expenses, then Engineer's entitlement to payment and Owner's rights to the use of the deliverable documents will be resolved in accordance with the dispute resolution provisions of this Agreement or as otherwise agreed in writing.

2. If Owner has terminated the Agreement for convenience, or if Engineer has terminated the Agreement for cause, then Engineer will be entitled, in addition to the payments identified above, to invoice Owner and receive payment of a reasonable amount for services and expenses directly attributable to termination, both before and after the effective date of termination, such as reassignment of personnel, costs of terminating contracts with Engineer's subcontractors or subconsultants, and other related close-out costs, using methods and rates for Additional Services as set forth in Paragraph 4.01.F.

RRSB-Infrastructure Design Group Inc. SD Subpoena 0226

6.01    General Considerations

A.    The standard of care for all professional engineering and related services performed or furnished by Engineer under this Agreement will be the care and skill ordinarily used by members of the subject profession practicing under similar circumstances at the same time and in the same locality. Engineer makes no warranties, express or implied, under this Agreement or otherwise, in connection with any services performed or furnished by Engineer. Subject to the foregoing standard of care, Engineer may use or rely upon design elements and information ordinarily or customarily furnished by others, including, but not limited to, specialty contractors, manufacturers, suppliers, and the publishers of technical standards.

B.    Engineer shall not at any time supervise, direct, control, or have authority over any Constructor's work, nor will Engineer have authority over or be responsible for the means, methods, techniques, sequences, or procedures of construction selected or used by any Constructor, or the safety precautions and programs incident thereto, for security or safety at the Project site, nor for any failure of a Constructor to comply with laws and regulations applicable to that Constructor's furnishing and performing of its work. Engineer shall not be responsible for the acts or omissions of any Constructor.

C.    Engineer neither guarantees the performance of any Constructor nor assumes responsibility for any Constructor's failure to furnish and perform its work.

D.    Engineer's opinions of probable construction cost (if any) are to be made on the basis of Engineer's experience, qualifications, and general familiarity with the construction industry. However, because Engineer has no control over the cost of labor, materials, equipment, or services furnished by others, or over contractors' methods of determining prices, or over competitive bidding or market conditions, Engineer cannot and does not guarantee that proposals, bids, or actual construction cost will not vary from opinions of probable construction cost prepared by Engineer. If Owner requires greater assurance as to probable construction cost, then Owner agrees to obtain an independent cost estimate.

E.    Engineer shall not be responsible for any decision made regarding the construction contract requirements, or any application, interpretation, clarification, or modification of the construction contract documents, other than those made by Engineer.

F.    All documents prepared or furnished by Engineer are instruments of service, and Engineer retains an ownership and property interest (including the copyright and the right of reuse) in such documents, whether or not the Project is completed. Engineer grants to Owner a limited license to use the deliverable documents on the Project, extensions of the Project, and for related uses of the Owner, subject to receipt by Engineer of full payment due and owing for all Services and Additional Services relating to preparation of the deliverable documents, and subject to the following limitations:

1.    Owner acknowledges that such documents are not intended or represented to be suitable for use on the Project unless completed by Engineer, or for use or reuse by Owner or others on extensions of the Project, on any other project, or for any other use or purpose, without written verification or adaptation by Engineer;

2.    any such use or reuse, or any modification of the documents, without written verification, completion, or adaptation by Engineer, as appropriate for the specific

EJCDC® E-520, Short Form of Agreement Between Owner and Engineer for Professional Services.
Copyright ©2020 National Society of Professional Engineers, American Council of Engineering Companies,
and American Society of Civil Engineers. All rights reserved.
Agreement, Page 4

RRSB-Infrastructure Design Group Inc. SD Subpoena 0227

purpose intended, will be at Owner's sole risk and without liability or legal exposure to Engineer or to its officers, directors, members, partners, agents, employees, and subconsultants;

3. Owner shall indemnify and hold harmless Engineer and its officers, directors, members, partners, agents, employees, and subconsultants from all claims, damages, losses, and expenses, including attorneys' fees, arising out of or resulting from any use, reuse, or modification of the documents without written verification, completion, or adaptation by Engineer; and

4. such limited license to Owner shall not create any rights in third parties.

G. Owner and Engineer agree to transmit, and accept, Project-related correspondence, documents, text, data, drawings, information, and graphics, in electronic media or digital format, either directly, or through access to a secure Project website, in accordance with a mutually agreeable protocol.

H. Waiver of Damages; Limitation of Liability: To the fullest extent permitted by law, Owner and Engineer (1) waive against each other, and the other's officers, directors, members, partners, agents, employees, subconsultants, and insurers, any and all claims for or entitlement to special, incidental, indirect, or consequential damages arising out of, resulting from, or in any way related to this Agreement or the Project, from any cause or causes, and (2) agree that Engineer's total liability to Owner under this Agreement shall be limited to $10,000 or the total amount of compensation received by Engineer, whichever is greater.

I. The parties acknowledge that Engineer's Services do not include any services related to unknown or undisclosed Constituents of Concern. If Engineer or any other party encounters, uncovers, or reveals an unknown or undisclosed Constituent of Concern, then Engineer may, at its option and without liability for consequential or any other damages, suspend performance of Services on the portion of the Project affected thereby until such portion of the Project is no longer affected, or terminate this Agreement for cause if it is not practical to continue providing Services.

J. Owner and Engineer agree to negotiate each dispute between them in good faith during the 30 days after notice of dispute. If negotiations are unsuccessful in resolving the dispute, then the dispute will be mediated. If mediation is unsuccessful, then the parties may exercise their rights at law.

K. This Agreement is to be governed by the laws of the state in which the Project is located.

L. Engineer's Services do not include: (1) serving as a "municipal advisor" for purposes of the registration requirements of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act (2010) or the municipal advisor registration rules issued by the Securities and Exchange Commission; (2) advising Owner, or any municipal entity or other person or entity, regarding municipal financial products or the issuance of municipal securities, including advice with respect to the structure, timing, terms, or other similar matters concerning such products or issuances; (3) providing surety bonding or insurance-related advice, recommendations, counseling, or research, or enforcement of construction insurance or surety bonding requirements; or (4) providing legal advice or representation.

---

EJCDC® E-520, Short Form of Agreement Between Owner and Engineer for Professional Services.
Copyright ©2020 National Society of Professional Engineers, American Council of Engineering Companies,
and American Society of Civil Engineers. All rights reserved.
Agreement, Page 5

7.01    Definitions

    A.    Constructor—Any person or entity (not including the Engineer, its employees, agents, representatives, subcontractors, and subconsultants), performing or supporting construction activities relating to the Project, including but not limited to contractors, subcontractors, suppliers, Owner's work forces, utility companies, construction managers, testing firms, shippers, and truckers, and the employees, agents, and representatives of any or all of them.

    B.    Constituent of Concern—Asbestos, petroleum, radioactive material, polychlorinated biphenyls (PCBs), lead based paint (as defined by the HUD/EPA standard), hazardous waste, and any substance, product, waste, or other material of any nature whatsoever that is or becomes listed, regulated, or addressed pursuant to laws and regulations regulating, relating to, or imposing liability or standards of conduct concerning, any hazardous, toxic, or dangerous waste, substance, or material.

8.01    Successors, Assigns, and Beneficiaries

    A.    Successors and Assigns

        1.    Owner and Engineer are hereby bound and the successors, executors, administrators, and legal representatives of Owner and Engineer (and to the extent permitted by Paragraph 8.01.A.2 the assigns of Owner and Engineer) are hereby bound to the other party to this Agreement and to the successors, executors, administrators, and legal representatives (and said assigns) of such other party, in respect of all covenants, agreements, and obligations of this Agreement.

        2.    Neither Owner nor Engineer may assign, sublet, or transfer any rights under or interest (including, but without limitation, money that is due or may become due) in this Agreement without the written consent of the other party, except to the extent that any assignment, subletting, or transfer is mandated by law. Unless specifically stated to the contrary in any written consent to an assignment, no assignment will release or discharge the assignor from any duty or responsibility under this Agreement.

    B.    Beneficiaries: Unless expressly provided otherwise, nothing in this Agreement shall be construed to create, impose, or give rise to any duty owed by Owner or Engineer to any Constructor, other third-party individual or entity, or to any surety for or employee of any of them. All duties and responsibilities undertaken pursuant to this Agreement will be for the sole and exclusive benefit of Owner and Engineer and not for the benefit of any other party.

9.01    Total Agreement

    A.    This Agreement (including any expressly incorporated attachments), constitutes the entire agreement between Owner and Engineer and supersedes all prior written or oral understandings. This Agreement may only be amended, supplemented, modified, or canceled by a duly executed written instrument.

Attachments: Attachment A – Scope of Services

RRSB-Infrastructure Design Group Inc. SD Subpoena 0229

This Agreement's Effective Date is **[June 23, 2020]**.

| Owner: | Engineer: |
|---|---|
| Craig Development, LLC | Infrastructure Design Group, Inc. |
| (name of organization) | (name of organization) |

**Owner:**

Craig Development, LLC
_____(name of organization)_____

By: _____
_____(authorized individual's signature)_____

Date: 6-2 9-20
_____(date signed)_____

Name: Jesse Cug
_____(typed or printed)_____

Title: President
_____(typed or printed)_____

Address for giving notices:

Box 426

Fargo, ND  58107
_____

Designated Representative:

Name: _____
_____(typed or printed)_____

Title: _____
_____(typed or printed)_____

Address:

_____

_____

Phone: _____

Email: _____


**Engineer:**

Infrastructure Design Group, Inc.
_____(name of organization)_____

By: _____
_____(authorized individual's signature)_____

Date: June 23, 2020
_____(date signed)_____

Name: Chad Hanisch
_____(typed or printed)_____

Title: President
_____(typed or printed)_____

Address for giving notices:

20 S. Maple Street

Watertown, SD  57201

Designated Representative:

Name: Vanessa Victor
_____(typed or printed)_____

Title: Watertown Office Manager
_____(typed or printed)_____

Address:

20 S. Maple Street

Watertown, SD  57201

Phone: 605-271-5527

Email: VanessaV@InfrastructureDG.com

RRSB-Infrastructure Design Group Inc. SD Subpoena 0230

**Infrastructure Design Group, Inc.**
1111 N. Lake Avenue
Sioux Falls, SD 57104
605-271-5527

| | |
|---|---|
| Craig Properties | |
| Fargo, ND 58102 | |

| | |
|---|---|
| Invoice number | 10225 |
| Date | 11/17/2019 |

Project  19120 - CRAIG PROPERTIES
DOWNTOWN DEV SUR

For Professional Services Through 11/18/2019

**Professional Fees**

| | Date | Hours | Rate | Billed Amount |
|---|---|---|---|---|
| **Professional Engineer II** | | | | |
| Krista A. May | | | | |
| | 08/05/2019 | 4.00 | 145.00 | 580.00 |
| | 08/06/2019 | 4.00 | 145.00 | 580.00 |
| | 08/07/2019 | 4.00 | 145.00 | 580.00 |
| | 08/08/2019 | 3.00 | 145.00 | 435.00 |
| | 08/09/2019 | 4.00 | 145.00 | 580.00 |
| | 08/12/2019 | 0.50 | 145.00 | 72.50 |
| | 08/16/2019 | 1.00 | 145.00 | 145.00 |
| | 08/22/2019 | 2.00 | 145.00 | 290.00 |
| | 08/28/2019 | 3.00 | 145.00 | 435.00 |
| | 08/29/2019 | 3.00 | 145.00 | 435.00 |
| | 09/13/2019 | 4.00 | 145.00 | 580.00 |
| | Subtotal | 32.50 | | 4,712.50 |
| **Project Manager** | | | | |
| Vanessa L. Victor | | | | |
| | 09/30/2019 | 1.00 | 165.00 | 165.00 |
| | 10/04/2019 | 1.00 | 165.00 | 165.00 |
| | 10/07/2019 | 1.00 | 165.00 | 165.00 |
| | Subtotal | 3.00 | | 495.00 |
| | Professional Fees subtotal | 35.50 | | 5,207.50 |

| | |
|---|---|
| Invoice subtotal | 5,207.50 |
| Taxable Sales | 338.49 |
| Invoice total | 5,545.99 |

Approved by:

Rebecca J. Schuurmans
Office Manager

RRSB-Infrastructure Design Group Inc. SD Subpoena 0623

Craig Properties
Project    19120 - CRAIG PROPERTIES DOWNTOWN DEV SUB

Case 25-50002 Doc 92    Filed 10/16/25    Entered 10/16/25 09:42:36    Desc Exhibit
Document    Page 47 of 81

Invoice number    10225
Date    11/17/2019

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

# infr▲structure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 20398 |
| Date | 11/02/2020 |

Project  19120 - CRAIG PROPERTIES
DOWNTOWN DEV SUR

For Professional Services Through 11/05/2020

| Description | Current Billed |
|---|---|
| **19120.02 - Construction Staking The Lofts** | 2,299.20 |
| Total | 2,299.20 |

| | |
|---|---|
| Invoice subtotal | 2,299.20 |
| Taxable Sales | 149.45 |
| **Invoice total** | 2,448.65 |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

# <u>Exhibit 5-B</u>

## Draw Request No. 5 Cover Sheet Invoice

## Draw Request Watertight, Inc.
## Payment Application No. 1 dated 10-21-20

## Original Watertight, Inc.
## Payment Application No. 1 dated 10-21-20

# Invoice 005

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11-1-20                    To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Boldt Construction | | 56,122.56 |
| 1 | Craig Development | | 105,000.00 |
| 1 | Innovative Wall Systems | | 166,980.87 |
| 1 | Infrastructure | | 37,847.95 |
| 1 | Schumacher Elevator Company | | 27,900.00 |
| 1 | WMU | | 1,934.10 |
| 1 | Clausen Construction | | 44,867.50 |
| 1 | Watertight | | 74,500.00 |
| 1 | CP Business | | 6,000.00 |
| 1 | Baete-Forseth | | 15,210.00 |
| 1 | George's Sanitation | | 980.95 |
| 1 | Geotek | | 9,476.37 |
| 1 | Dakota Portable Toilets | | 183.18 |
| 1 | Kloos Electric | | 37,125.00 |
| 1 | WDC | | 4,529.08 |
| | | Subtotal | 588,657.56 |
| | | Excise Tax | 11,773.15 |
| | | Shipping & Handling | |
| | | Total Due By 11.10.2020 | 600,430.71 |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02099

# APPLICATION AND CERTIFICATE FOR PAYMENT
*AIA DOCUMENT G702/CMa*

**CONSTRUCTION MANAGER-ADVISER EDITION**

PAGE ONE OF ____ PAGES

RRSB Parkside 02115

| TO OWNER: | PROJECT: | APPLICATION NO: _1_ | Distribution to: |
|---|---|---|---|
| **Parkside Place LLC** | **Watertown Mixed Use** | | ☐ OWNER |
| **1405 1st Ave N** | **2nd St North** | **PERIOD TO:** _____ | ☐ CONSTRUCTION MANAGER |
| **Fargo, ND 58102** | **Watertown, South** | **PROJECT NO: 19030** | ☐ ARCHITECT |
| FROM CONTRACTOR: | **Dakota** | | ☒ CONTRACTOR |

FROM CONTRACTOR:
Watertight
18273 464th Ave.
Castlewood, SD 57223
BID PACKAGE NO.

**CONTRACT DATE: 3/2/20**

VIA CONSTRUCTION MANAGER: Prevail
VIA ARCHITECT: TL Stroh

## CONTRACTOR'S APPLICATION FOR PAYMENT
Application is made for payment. as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703. is attached.

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been received from the Owner, and that current payment shown herein is now due.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 250,000.00 |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 250,000.00 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | $ | 250,000.00 |
| 5. RETAINAGE: | | |
| a. ___% of Completed Work (Column D + E on G703) | $ 0.00 | |
| b. ___% of Stored Material (Column F on G703) | $ 0.00 | |
| Total Retainage (Lines 5a + 5b or Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 less Line 5 Total) | $ | 0.00 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | $ | 74,500.00 |
| 9. BALANCE TO FINISH. INCLUDING RETAINAGE (Line 3 less Line 6) | $ | 175,500.00 |

CONTRACTOR:

By: _____ Date: 10-21-20

State of:
Subscribed and sworn to before me this
Notary Public:
My Commission expires:

County of:
day of

## CERTIFICATE FOR PAYMENT
In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Construction Manager and Architect certify to the Owner that to the best of their knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED .................. $ _____
*(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that changed to conform to the amount certified.)*

**CONSTRUCTION MANAGER:**

By: _____ Date: _____

**ARCHITECT:**

By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

AIA DOCUMENT G702/CMa · APPLICATION AND CERTIFICATION FOR PAYMENT · CONSTRUCTION MANAGER-ADVISER EDITION · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1745 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292          G702/CMa-1992

**Users may obtain validation of this document by requesting of the license a completed AIA Document D401 - Certification of Document's Authenticity**

## APPLICATION AND CERTIFICATE FOR PAYMENT
*AIA DOCUMENT G702/CMa*

**CONSTRUCTION MANAGER-ADVISER EDITION**

PAGE ONE OF    PAGES

| | |
|---|---|
| TO OWNER: | PROJECT: |
| **The Lofts LLC** | **Watertown Mixed Use** |
| **1405 1st Ave N** | **10 North Broadway Street** |
| **Fargo, ND 58102** | **Watertown, South Dakota** |
| FROM CONTRACTOR: | |

APPLICATION NO: **3**

Distribution to:
- [ ] OWNER
- [ ] CONSTRUCTION
- MANAGER
- [ ] ARCHITECT
- [X] CONTRACTOR

PERIOD TO: _____

PROJECT NO: **19030**

CONTRACT DATE: **3/2/20**

**BID PACKAGE NO.**

VIA CONSTRUCTION MANAGER:    Heilman Homes, Inc.
VIA ARCHITECT:    Mutchler Bartram Architects, P.C.

### CONTRACTOR'S APPLICATION FOR PAYMENT
Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | *250,000.00* |
| 2. Net change by Change Orders | $ | *0.00* |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | *250,000.00* |
| 4. TOTAL COMPLETED & STORED TO DATE | $ | *250,000.00* |
|    (Column G on G703) | | |
| 5. RETAINAGE: | | |
|   a.   % of Completed Work    $ | *0.00* | |
|    (Column D + E on G703) | | |
|   b.   % of Stored Material    $ | *0.00* | |
|    (Column F on G703) | | |
|    Total Retainage (Lines 5a + 5b or | | |
|    Total in Column I of G703) | $ | *0.00* |
| 6. TOTAL EARNED LESS RETAINAGE | $ | *0.00* |
|    (Line 4 less Line 5 Total) | $ | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
|    PAYMENT (Line 6 from prior Certificate) | $ | *175,500* |
| 8. CURRENT PAYMENT DUE | $ | *74,500.00* |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE    $ | | *0.00* |
|    (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | | |
| Total approved this Month | | |
| TOTALS | | |
| NET CHANGES by Change Order | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: _____    Date: *10-21-20*

State of:      County of:
Subscribed and sworn to before me this      day of
Notary Public:
My Commission expires:

### CERTIFICATE FOR PAYMENT
In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Construction Manager and Architect certify to the Owner that to the best of their knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED      $_____
*(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that changed to conform to the amount certified.)*

CONSTRUCTION MANAGER:

By: _____    Date: _____

ARCHITECT:

By: _____    Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702/CMa · APPLICATION AND CERTIFICATION FOR PAYMENT · CONSTRUCTION MANAGER-ADVISER EDITION · 1992 EDITION · AIA · ©1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1745 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

G702/CMa-1992

**Users may obtain validation of this document by requesting of the license a completed AIA Document D401 - Certification of Document's Authenticity.**

RRSB Parkside 03183

# <u>Exhibit 5-C</u>

## Draw Request No. 5 Cover Sheet Invoice

## Draw Request Baete-Forseth, HVAC, LLC Payment Application No. 1 dated 11/16/2020

## Original Baete-Forseth, HVAC, LLC Payment Application No. 1 dated 11/16/2020 Lofts Payment Application No. 7 dated 8/12/2020 Parkside Customer Activity Details Report

# Invoice 005

# Craig Development, LLC
## Box 426, Fargo, ND  58107

11-1-20                          To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Boldt Construction | | 56,122.56 |
| 1 | Craig Development | | 105,000.00 |
| 1 | Innovative Wall Systems | | 166,980.87 |
| 1 | Infrastructure | | 37,847.95 |
| 1 | Schumacher Elevator Company | | 27,900.00 |
| 1 | WMU | | 1,934.10 |
| 1 | Clausen Construction | | 44,867.50 |
| 1 | Watertight | | 74,500.00 |
| 1 | CP Business | | 6,000.00 |
| 1 | Baete-Forseth | | 15,210.00 |
| 1 | George's Sanitation | | 980.95 |
| 1 | Geotek | | 9,476.37 |
| 1 | Dakota Portable Toilets | | 183.18 |
| 1 | Kloos Electric | | 37,125.00 |
| 1 | WDC | | 4,529.08 |
| | | Subtotal | 588,657.56 |
| | | Excise Tax | 11,773.15 |
| | | Shipping & Handling | |
| | | **Total Due By 11.10.2020** | 600,430.71 |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB Parkside 02099

RRSB Parkside 02119

## Application and Certificate For Payment

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD  0 | Application No: 1 Date: 11/16/2020<br>Period To: |
|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 19360 | Architect's<br>Project No:<br>Contract Date: |
| Phone: | 605 336-0545 | Contract For: | Contract Number 19030 | Via (Architect): |

### Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|

Net change by change orders

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

| Original contract sum | 101,400.00 |
|---|---|
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 101,400.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 101,400.00 |
| Less previous certificates of payment | 86,190.00 |

Contractor:

By: _Michele Black_  Date: _11-12-2020_

State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _12_ day of _August_

_2020_ (year). Notary public: _Cheryl Swolley_

My commission expires _9-5-2024_

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

| 0.000% of taxable amount<br>No Excise & Watertown Use | 15,210.00 |
|---|---|
| Current sales tax | 0.00 |
| Current payment due | 15,210.00 |
| Balance to finish, including retainage | 0.00 |

### Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified:  $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment**

Page 1

| To Owner: | Parkside Place LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Parkside Place Watertown<br>Watertown, SD 0 | Application No: | 1 | Date: 11/16/2020 |
|---|---|---|---|---|---|---|
| | | | | Period To: | 11/30/20 | |
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 20354 | Architect's<br>Project No: | | |
| | | Via (Architect): | | Contract Date: | | |
| Phone: | 605 336-0545 | Contract For: | | | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: _Mitch Black_ Date: _11-16-2020_

State of: _South Dakota_ County of: _Minnehaha_

Subscribed and sworn to before me this _16_ day of _November_

_2020_ (year). Notary public _[signature]_

My commission expires _9-5-1624_.

CHERYL SWOLLEY<br>NOTARY PUBLIC<br>SOUTH DAKOTA<br>(SEAL) (SEAL)

| | |
|---|---|
| Original contract sum | 88,200.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 88,200.00 |
| Total completed and stored to date | 2,500.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 2,500.00 |
| Less previous certificates of payment | 0.00 |
| 0.000% of taxable amount<br>No Excise & Watertown Use | 2,500.00 |
| Current sales tax | 0.00 |
| Current payment due | **2,500.00** |
| Balance to finish, including retainage | 85,700.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

**Application and Certificate For Payment**

Page 1

| To Owner: | The Lofts, LLC<br>1405 1st Ave N<br>Fargo, ND 58102 | Project: | Watertown Mixed Use<br>10 N. Broadway St.<br>Watertown, SD 57201 | Application No: | 7 | Date: 08/12/2020 |
|---|---|---|---|---|---|---|
| From<br>(Contractor): | Baete-Forseth HVAC LLC<br>4700 North Northview Ave<br>PO Box 84008<br>Sioux Falls, SD 57118 | Contractor Job<br>Number: | 19360 | Period To:<br>Architect's<br>Project No:<br>Contract Date: | 08/31/20 | |
| Phone: | 605 336-0545 | Via (Architect):<br>Contract For: | Contract Number 19030 | | | |

## Contractor's Application For Payment

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Change orders approved in previous months by owner | | |

| | Number | Date Approved |
|---|---|---|
| Change orders approved this month | | |

| Totals | | |
|---|---|---|
| Net change by change orders | | |

| | |
|---|---|
| Original contract sum | 101,400.00 |
| Net change by change orders | 0.00 |
| Contract sum to date | 101,400.00 |
| Total completed and stored to date | 101,400.00 |
| Retainage | |
| 0.0% of completed work | 0.00 |
| 0.0% of stored material | 0.00 |
| Total retainage | 0.00 |
| Total earned less retainage | 101,400.00 |
| Less previous certificates of payment | 86,190.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief the work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

Contractor:

By: *Mitchell Black*  Date: 8-12-2020

State of: South Dakota County of: Minnehaha

Subscribed and sworn to before me this 12 day of August

2020 (year). Notary public: *Cheryl Swolley*

My commission expires 9-5-2024

CHERYL SWOLLEY
NOTARY PUBLIC (SEAL)
SOUTH DAKOTA

| | |
|---|---|
| 0.000% of taxable amount | 15,210.00 |
| No Excise & Watertown Use | |
| Current sales tax | 0.00 |
| Current payment due | 15,210.00 |
| Balance to finish, including retainage | 0.00 |

## Architect's Certificate for Payment

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the Amount Certified.

Amount Certified: $ _____

Architect:

By: _____ Date: _____

This Certification is not negotiable. The Amount Certified is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

RRSB-Baete Forseth HVAC SD Subpoena 0099

CASE 25-30002 Doc 202 Doc 2093 Filed 10/16/25 Entered 10/16/25 09:89:53 Desc Exhibit

| Report Selection Criteria | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Customer Code:** | 20642 | | **Include Open Items?** | Yes | **Include Notes?** | Yes | **Beginning Date:** Inception |
| **Invoice Number:** | ALL | | **Include History?** | Yes | **Include Analysis?** | Yes | **Ending Date:** 11/30/23 |
| **Job:** | 20354 | | | | **Display Open Items With Zero Balances?** | | No |
| **Cost Group:** | ALL | | **Sort Invoices By:** Newest To Oldest | | **Include Invoice-specific Notes?** | | No |

## Baete-Forseth HVAC LLC

## Customer Activity Details Report

**Customer:** 20642  Parkside Place LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Address:** | 1405 1st Ave N | | **Primary contact:** | | | **Balance:** | |
| | Fargo, ND 58102 | | **Phone:** (701) 232-1355 | | | **Retention:** | |
| | | | **Last Bill Date:** 07/13/21 | **Last Pay Date:** 09/17/21 | | **Current Due:** | 0.00 |

**Email:**

### Payment History

| Invoice Number | Type | Date | Check Number | Date | Payment Number | grp1Remarks | Amount | Days to Pay |
|---|---|---|---|---|---|---|---|---|
| 20354*08 | I | 07/13/21 | 38516 | 09/17/21 | | 001 FROM DRAW REQUEST BILLING ENTRY | 560.00 | 66 |
| 20354*07 | I | 06/15/21 | 38362 | 09/01/21 | | 001 FROM DRAW REQUEST BILLING ENTRY | 2,225.00 | 78 |
| 20354*06 | I | 05/11/21 | 38174 | 06/25/21 | | 001 FROM DRAW REQUEST BILLING ENTRY | 2,785.00 | 45 |
| 20354*05 | I | 04/14/21 | 38009 | 06/02/21 | | 001 FROM DRAW REQUEST BILLING ENTRY | 11,140.00 | 49 |
| 20354*04 | I | 03/15/21 | 37875 | 04/28/21 | | 001 FROM DRAW REQUEST BILLING ENTRY | 28,850.00 | 44 |
| 20354*03 | I | 02/15/21 | 37675 | 03/19/21 | | 001 FROM DRAW REQUEST BILLING ENTRY | 21,691.08 | 32 |
| 20354*02 | I | 12/14/20 | 37675 | 03/19/21 | | 001 FROM DRAW REQUEST BILLING ENTRY | 14,448.92 | 95 |
| 20354*01 | I | 11/16/20 | 38174 | 06/25/21 | | 001 FROM DRAW REQUEST BILLING ENTRY | 2,500.00 | 221 |

**Total Payments:** 84,200.00

### Aging

Current:
1 - 30:
31 - 60:
61 - 90:
91+:
Retention:
Total:

**Average Number Days To Pay:** 98

RRSB-Baete Forseth HVAC SD Subpoena 0040

# Exhibit 10-A

## Draw Request No. 10 Cover Sheet Invoice

## Draw Request Codington County Treasurer Real Estate Tax Notice No. 2020-11650

# Invoice 010

## Craig Development, LLC
## Box 426, Fargo, ND 58107

4-30-21         To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Craig Development (reimb) | | 3,460.87 |
| 1 | Craig Development (awning) | | 8,047.70 |
| 1 | Coddington County | | 5,280.76 |
| 1 | Watertight | | 91,800.00 |
| 1 | Kloos | | 81,000.00 |
| 1 | Baete-Forseth | | 11,140.00 |
| 1 | Schumacher Elevator | | 40,727.00 |
| 1 | Dakota Portable Toilets | | 175.73 |
| 1 | Cashway | | 26,457.71 |
| 1 | WDC | | 4,529.08 |
| 1 | Diamond Vogel | | 10,319.75 |
| 1 | Craig Development (GC fee) | | 10,000.00 |
| 1 | Innovative Wall | | 90,806.50 |
| 1 | Xtreme Fire | | 3,029.40 |
| 1 | Hebron | | 16,422.12 |
| 1 | Craig Development (Developer Fee) | | 10,000.00 |
| 1 | Carson Burghardt | | 22,219.45 |
| 1 | Limoges | | 9,000.00 |
| 1 | LL and Sons | | 29,898.01 |
| 1 | RL Drywall | | 130,000.00 |
| 1 | SIP | | 3,023.10 |
| | | Subtotal | 607,337.18 |
| | | Excise Tax | 12,146.36 |
| Due by 5.10.2021 | | Total | 619,483.54 |

Tel: 701-232-1355       Email: jcraig@craigprop.com

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

2020 – 11650

## 2020 TAXES DUE AND PAYABLE IN 2021

**Legal:**

Record#: 9352

Sch: 14-4      S/T/R: 19      1           Acres/Lots: .00

WATERTOWN CITY  ORIGINAL PLAT

W85' LOTS 19-22 BLK 1

315 E KEMP                              ORIGINAL PLAT

**Taxes In Name Of**

CRAIG HOLDINGS LLC
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 2,640.38 |
| **Second Half** | 2,640.38 |
| **TOTAL** | 5,280.76 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 333,745 | 314,387 | 3.095 | 973.03 |
| WATERTOWN SCHOOL Non-Ag | 333,745 | 314,387 | 11.247 | 3,535.91 |
| WATERTOWN CITY | 333,745 | 314,387 | 2.432 | 764.59 |
| EAST DAKOTA WATER | 333,745 | 314,387 | 0.023 | 7.23 |

NA: 5280.76

| **TOTAL:** | 5,280.76 |
|---|---|

\* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (\*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

| -FIRST PAYMENT- | CODINGTON Record # 9352 |
|---|---|

CRAIG HOLDINGS LLC

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2020 – 11650 | 2,640.38 |

DELINQUENT AFTER APRIL 30th

| -SECOND PAYMENT- | CODINGTON Record # 9352 |
|---|---|

CRAIG HOLDINGS LLC

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2020 – 11650 | 2,640.38 |

DELINQUENT AFTER OCTOBER 31st



RRSB Parkside 02224

# <u>Exhibit 11-A</u>

**Draw Request No. 11 Cover Sheet Invoice**

**Draw Request R.L. Drywall and Insulation, Inc. Invoice No. 8447 - submitted in Draw Request No. 10**
**Draw Request No. 10 Cover Sheet Invoice**

**Original R.L. Drywall and Insulation, Inc. Parkside Project Invoices Nos. 8447 and 8447-2**

# Craig Development, LLC

## Box 426, Fargo, ND  58107

Invoice 011

5/30/2021    To: Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Swanston | $ | 3,842.50 |
| 1 | Fabricators Unlimited | $ | 6,706.54 |
| 1 | Lockshop | $ | 3,503.02 |
| 1 | Circle C | $ | 15,962.00 |
| 1 | WMU | $ | 1,020.79 |
| 1 | Baete-Forseth | $ | 5,285.00 |
| 1 | Schumacher Elevator | $ | 21,700.25 |
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Cashway | $ | 113,380.59 |
| 1 | WDC | $ | 4,529.08 |
| 1 | | | |
| 1 | Don Johnson Const | $ | 29,325.00 |
| 1 | | | |
| 1 | Circle C | $ | 15,632.00 |
| 1 | Dugens | $ | 59,982.93 |
| 1 | Geotek | $ | 1,041.04 |
| 1 | | | |
| 1 | Geroges Sanitation | $ | 5,609.95 |
| 1 | Craig Development (reimb Menards) | $ | 9,450.00 |
| 1 | RL Drywall | $ | 130,000.00 |
| 1 | Macksteel | $ | 1,136.10 |
| 1 | SIP (reim Knox) | $ | 459.00 |
| | Subtotal | $ | 428,741.52 |
| | Excise Tax | $ | 8,574.83 |
| | Shipping & Handling | | |
| | **Total Due By 6/9/2021** | $ | 437,316.35 |

Thank you for your business!

RRSB Parkside 02250

# Invoice 010

## Craig Development, LLC
## Box 426, Fargo, ND  58107

4-30-21                    To Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Craig Development (reimb) | | 3,460.87 |
| 1 | Craig Development (awning) | | 8,047.70 |
| 1 | Coddington County | | 5,280.76 |
| 1 | Watertight | | 91,800.00 |
| 1 | Kloos | | 81,000.00 |
| 1 | Baete-Forseth | | 11,140.00 |
| 1 | Schumacher Elevator | | 40,727.00 |
| 1 | Dakota Portable Toilets | | 175.73 |
| 1 | Cashway | | 26,457.71 |
| 1 | WDC | | 4,529.08 |
| 1 | Diamond Vogel | | 10,319.75 |
| 1 | Craig Development (GC fee) | | 10,000.00 |
| 1 | Innovative Wall | | 90,806.50 |
| 1 | Xtreme Fire | | 3,029.40 |
| 1 | Hebron | | 16,422.12 |
| 1 | Craig Development (Developer Fee) | | 10,000.00 |
| 1 | Carson Burghardt | | 22,219.45 |
| 1 | Limoges | | 9,000.00 |
| 1 | LL and Sons | | 29,898.01 |
| 1 | RL Drywall | | 130,000.00 |
| 1 | SIP | | 3,023.10 |
| | | Subtotal | 607,337.18 |
| | | Excise Tax | 12,146.36 |
| | | **Total** | 619,483.54 |

**Due by 5.10.2021**

Tel: 701-232-1355          Email: jcraig@craigprop.com

# R.L. Drywall and Insulation, Inc.
520 S. Valley View Road
Sioux Falls, SD 57106

# INVOICE

Invoice Number: 8447
Invoice Date: Apr 15, 2021
Page: 1

Voice: 605-274-7008
Fax: 605-274-0088

**Bill To:**
Parkside Place, LLC
1405 1st Ave
North Fargo, ND 58102

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PARKPL | 8 2nd St NE / Watertown | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Airborne | | 5/15/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 1ST DRAW DRYWALL | | 130,000.00 |

| | | |
|---|---|---|
| Subtotal | | 130,000.00 |
| Sales Tax | | |
| Total Invoice Amount | | 130,000.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | **130,000.00** |

Check/Credit Memo No:

RRSB Parkside 02245

**R.L. Drywall and Insulation, Inc.**
520 S. Valley View Road
Sioux Falls, SD 57106

Voice: 605-274-7008
Fax: 605-274-0088

# INVOICE

Invoice Number: 8447
Invoice Date: Apr 15, 2021
Page: 1

**Bill To:**

Parkside Place, LLC
1405 1st Ave
North Fargo, ND 58102

**Ship to:**

Pd 6/3/21  # 38022

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PARKPL | 8 2nd St NE / Watertown | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Airborne | | 5/15/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 1ST DRAW DRYWALL | | 130,000.00 |

| | | |
|---|---|---|
| Subtotal | | 130,000.00 |
| Sales Tax | | |
| Total Invoice Amount | | 130,000.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | **130,000.00** |

Check/Credit Memo No:

RRSB-R.L. Drywall and Insulation Inc, SD Subpoena 0026

**R.L. Drywall and Insulation, Inc.**
520 S. Valley View Road
Sioux Falls, SD 57106

Voice: 605-274-7008
Fax: 605-274-0088

# INVOICE

Invoice Number: 8447-2
Invoice Date: Jun 8, 2021
Page: 1

**Bill To:**

Parkside Place, LLC
1405 1st Ave
North Fargo, ND 58102

**Ship to:**

P/l 9/23/21
38524

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PARKPL | 8 2ND ST NE/WATERTOWN | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 7/8/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | DRYWALL AS PER BID  $228000.00 | | 98,000.00 |
| | | 1ST DRAW 4/12/21  -$130000.00 | | |
| | | BALANCE DUE  $98000.00 | | |

| | | |
|---|---|---|
| Subtotal | | 98,000.00 |
| Sales Tax | | |
| Total Invoice Amount | | 98,000.00 |
| Payment/Credit Applied | | |
| TOTAL | | 98,000.00 |

Check/Credit Memo No:

RRSB-R.L. Drywall and Insulation Inc. SD Subpoena 0028

# Exhibit 12-A

## Draw Request No. 12 Cover Sheet Invoice

## Draw Request Infrastructure Design Group, Inc.
## Invoice No. 21002

## Original Infrastructure Design Group, Inc.
## Lofts Invoice No. 21002

# Craig Development, LLC
## Box 426, Fargo, ND 58107

6/30/2021   To: Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Diamond Vogel | $ | 4,754.45 |
| 1 | Stan Houston | $ | 1,024.36 |
| 1 | Infrastructure | $ | 266.25 |
| 1 | Fabricators Unlimited | $ | 3,353.00 |
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Baete-Forseth | $ | 2,225.00 |
| 1 | Dugans | $ | 66,859.69 |
| 1 | Hebron | $ | 5,096.52 |
| 1 | Cashway | $ | 12,362.10 |
| 1 | Schumacher | $ | 5,000.00 |
| 1 | Seppanen Contracting | $ | 61,125.40 |
| 1 | Watertight | $ | 59,670.00 |
| 1 | Burghardt Construction | $ | 11,888.56 |
| 1 | Limoges | $ | 72,061.20 |
| 1 | T & J Parking Lot Maint | $ | 1,588.19 |
| 1 | B & W Construction | $ | 5,532.30 |
| 1 | Innovative Wall | $ | 154,629.27 |
| 1 | Geroges Sanitation | | |
| 1 | Craig Development (reimb) | $ | 6,380.95 |
| 1 | RL Drywall | | |
| 1 | LL & Sons | $ | 35,512.31 |
| 1 | Lockshop | $ | 3,746.53 |
| | Subtotal | $ | 513,251.81 |
| | Excise Tax | $ | 10,265.04 |
| | Shipping & Handling | | |
| | **Total Due By 7/10/2021** | $ | **523,516.85** |

Thank you for your business!

Invoice 012

RRSB Parkside 02275



**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 21002 |
| Date | 05/17/2021 |

Project **19120 - Craig Properties Downtown Dev Sur - The Lofts**

For Professional Services Through 04/10/2021

**19120.03 - Parking Easement Exhibit**
 Professional Fees

| | Billed Amount |
|---|---|
| Beau M. Koopal | 250.00 |
| Invoice subtotal | 250.00 |
| Taxable Sales | 16.25 |
| **Invoice total** | **266.25** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com.*
*For billing questions, please contact our office at 605-271-5527.*

RRSB Parkside 02286

# infrastructure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 21002 |
| Date | 05/17/2021 |

Project  **19120 - Craig Properties Downtown Dev
Sur - The Lofts**

For Professional Services Through 04/10/2021

**19120.03 - Parking Easement Exhibit**

Professional Fees

| | Billed Amount |
|---|---|
| Beau M. Koopal | 250.00 |
| Invoice subtotal | 250.00 |
| Taxable Sales | 16.25 |
| **Invoice total** | **266.25** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com.*
*For billing questions, please contact our office at 605-271-5527.*

# <u>Exhibit 12-B</u>

## Draw Request No. 12 Cover Sheet Invoice

## Draw Request Dugan Sales & Service
## Invoice No. WO-38477

# Invoice 012

## Craig Development, LLC

## Box 426, Fargo, ND  58107

6/30/2021    To: Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Diamond Vogel | $ | 4,754.45 |
| 1 | Stan Houston | $ | 1,024.36 |
| 1 | Infrastructure | $ | 266.25 |
| 1 | Fabricators Unlimited | $ | 3,353.00 |
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Baete-Forseth | $ | 2,225.00 |
| 1 | Dugans | $ | 66,859.69 |
| 1 | Hebron | $ | 5,096.52 |
| 1 | Cashway | $ | 12,362.10 |
| 1 | Schumacher | $ | 5,000.00 |
| 1 | Seppanen Contracting | $ | 61,125.40 |
| 1 | Watertight | $ | 59,670.00 |
| 1 | Burghardt Construction | $ | 11,888.56 |
| 1 | Limoges | $ | 72,061.20 |
| 1 | T & J Parking Lot Maint | $ | 1,588.19 |
| 1 | B & W Construction | $ | 5,532.30 |
| 1 | Innovative Wall | $ | 154,629.27 |
| 1 | Geroges Sanitation | | |
| 1 | Craig Development (reimb) | $ | 6,380.95 |
| 1 | RL Drywall | | |
| 1 | LL & Sons | $ | 35,512.31 |
| 1 | Lockshop | $ | 3,746.53 |
| | | Subtotal $ | 513,251.81 |
| | | Excise Tax $ | 10,265.04 |
| | | Shipping & Handling | |
| | **Total Due By 7/10/2021** | $ | 523,516.85 |

Thank you for your business!



**Dugan**
SALES & SERVICE

7 North Broadway
Watertown, SD 57201
Phone # (605) 886-4060

| INVOICE | |
|---|---|
| **Date** | **Invoice #** |
| 6/19/2021 | WO-38477 |

**Bill To**

Craig Development
1405 1st Ave N
Fargo, ND 58102

| P.O. Number | Terms | Customer Phone | Rep |
|---|---|---|---|
| #1404 lofts wtn | | (605) 222-3622 | SM |

| Qty | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | NTW4516FW | AMANA - WASHER - TOP LOAD Serial Number: CA0805205 | 449.00 | 449.00 |
| 1 | NED4655EW | AMANA - DRYER - ELECTRIC Serial Number: MA2254866 | 449.00 | 449.00 |
| 1 | Delivery Fee | Delivery Fee | 50.00 | 50.00 |
| 1 | Parts | cord and hoses | 35.00 | 35.00 |

A finance charge of 1.5% per month (APR of 18%) will be added to all accounts over 30 days. All claims and returned goods must be accompanied by this invoice.

| | |
|---|---|
| **Subtotal** | $983.00 |
| **Sales Tax (6.5%)** | $63.90 |
| **Payments/Credits** | $0.00 |
| **Customer Total Balance** | $3,961.83 |

RRSB Parkside 02294

# <u>Exhibit 13-A</u>

## Draw Request No. 13 Cover Sheet Invoice

## Draw Request Xtreme Fire Protection, LLC Payment Application No. 1 dated 7/14/2021

# Craig Development, LLC
# Box 426, Fargo, ND  58107

Invoice 013

7/31/2021     To: Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Sign Pro | $ | 1,922.10 |
| 1 | Popham Construction | $ | 213.00 |
| 1 | Diamond Vogel | $ | 201.71 |
| 1 | Circle C | $ | 8,571.50 |
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Baete-Forseth | $ | 560.00 |
| 1 | Don Johnson Construction | $ | 28,440.00 |
| 1 | Craig Dev (reimb WMU) | $ | 2,208.78 |
| 1 | Cashway | $ | 5,065.03 |
| 1 | Kloos | $ | 57,375.01 |
| 1 | Xtreme Fire | $ | 4,609.80 |
| 1 | Watertight | $ | 36,530.00 |
| 1 | Innovative Wall | $ | 52,473.10 |
| 1 | Limoges | | |
| 1 | Brians Glass | $ | 35,750.00 |
| 1 | B & W Construction | | |
| 1 | Justice Fire | $ | 1,477.69 |
| 1 | Geroges Sanitation | | |
| 1 | Rusco | $ | 57,209.30 |
| 1 | RL Drywall | $ | 98,000.00 |
| 1 | Clausen | $ | 4,776.10 |
| 1 | Lake Area Door | $ | 13,122.47 |
| | Subtotal | $ | 408,681.32 |
| | Excise Tax | $ | 8,173.63 |
| | Shipping & Handling | | |
| | **Total Due By 8/10/2021** | $ | 416,854.95 |

Thank you for your business!

RRSB Parkside 02312

# APPLICATION AND CERTIFICATION FOR PAYMENT

*AIA DOCUMENT G702*   PAGE 1 OF 2 PAGES

| TO GC: | PROJECT: | APPLICATION NO: | 1 | Distribution to: |
|---|---|---|---|---|
| **The Lofts LLC** | **Watertown, SD** | | | ☐ OWNER |
| 1405 1st Ave N | | | | ☐ ARCHITECT |
| **Fargo, ND 58102** | | PERIOD TO: | 07/31/21 | ☒ CONTRACTOR |
| FROM CONTRACTOR: | VIA ARCHITECT: | | | ☐ |
| **Xtreme Fire Protection** | | | | |
| 4102 N Cliff Ave | | PROJECT NOS: | | |
| Sioux Falls, SD 57104 | | | | |
| CONTRACT FOR: | Work performed | CONTRACT DATE: | | |

RRSB Parkside 02326

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | **3,600.00** |
| 2. Net change by Change Orders | $ | 0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $ | 3,600.00 |
| 4. TOTAL COMPLETED & STORED TO | $ | 3,600.00 |
| DATE (Column G on G703) | | |

5. RETAINAGE:

| | | |
|---|---|---|
| a. **0** % of Completed Work | $ | 0.00 |
| (Column D + E on G703) | | |
| b. **0** % of Stored Material | $ | 0.00 |
| (Column F on G703) | | |
| Total Retainage (Lines 5a + 5b or | | |
| Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 3,600.00 |
| (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR | | |
| PAYMENT (Line 6 from prior Certificate) | $ | 0.00 |
| 8. CURRENT PAYMENT DUE | $ | **3,600.00** |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 0.00 |
| (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | **$0.00** | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | $0.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:   **XTREME FIRE PROTECTION, LLC**
Fill out entirely w/Name, Date and Notary

By _____ Date: **7/14/2021**

State of: South Dakota   County of: Minnehaha
Subscribed and sworn to before me   7/14/2021
Notary Public:
My Commission expires:
9/19/2025

**ELIZABETH REYNOLDS**
NOTARY PUBLIC
SEAL   SOUTH DAKOTA   SEAL
My Commission Expires 9/19/25

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED .................. $ _____

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
ARCHITECT:

By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA · ©1992   THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

# <u>Exhibit 13-B</u>

**Draw Request No. 13 Cover Sheet Invoice**

**Draw Request Clausen Construction, Inc.
Invoice No. 631**

**Original Clausen Construction, Inc.
Invoice No. 631**

# Invoice 013

## Craig Development, LLC
## Box 426, Fargo, ND  58107

7/31/2021    To: Parkside Place, LLC

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Sign Pro | $ | 1,922.10 |
| 1 | Popham Construction | $ | 213.00 |
| 1 | Diamond Vogel | $ | 201.71 |
| 1 | Circle C | $ | 8,571.50 |
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Baete-Forseth | $ | 560.00 |
| 1 | Don Johnson Construction | $ | 28,440.00 |
| 1 | Craig Dev (reimb WMU) | $ | 2,208.78 |
| 1 | Cashway | $ | 5,065.03 |
| 1 | Kloos | $ | 57,375.01 |
| 1 | Xtreme Fire | $ | 4,609.80 |
| 1 | Watertight | $ | 36,530.00 |
| 1 | Innovative Wall | $ | 52,473.10 |
| 1 | Limoges | | |
| 1 | Brians Glass | $ | 35,750.00 |
| 1 | B & W Construction | | |
| 1 | Justice Fire | $ | 1,477.69 |
| 1 | Geroges Sanitation | | |
| 1 | Rusco | $ | 57,209.30 |
| 1 | RL Drywall | $ | 98,000.00 |
| 1 | Clausen | $ | 4,776.10 |
| 1 | Lake Area Door | $ | 13,122.47 |
| | Subtotal | $ | 408,681.32 |
| | Excise Tax | $ | 8,173.63 |
| | Shipping & Handling | | |
| | **Total Due By 8/10/2021** | $ | 416,854.95 |

Thank you for your business!

RRSB Parkside 02312

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  631



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|------|------------|----------|
| 07/05/2021 | $4,776.10 | 08/04/2021 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 06/08/2021 | Generation - Level off lower level | | | |
| 06/08/2021 | skidsteer hours | 10 | 100.00 | 1,000.00T |
| 06/08/2021 | skidsteer hours | 10 | 100.00 | 1,000.00T |
| 06/08/2021 | truck hours | 6 | 125.00 | 750.00T |
| 06/08/2021 | 2 men hours | 17 | 65.00 | 1,105.00T |
| 06/08/2021 | crushed gravel tons | 27.82 | 13.50 | 375.57T |
| 06/11/2021 | skidsteer hours | 4.50 | 100.00 | 450.00T |

| | | |
|---|---|---|
| SUBTOTAL | | 4,680.57 |
| TAX | | 95.53 |
| TOTAL | | 4,776.10 |

**TOTAL DUE**                    **$4,776.10**

THANK YOU.

**Clausen Construction Incorporated**
45852 169th St
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

## Invoice 631



---

**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 07/05/2021 | $0.00 | 08/04/2021 |

---

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Generation - Level off lower level | | | |
| skidsteer hours | 10 | 100.00 | 1,000.00T |
| skidsteer hours | 10 | 100.00 | 1,000.00T |
| truck hours | 6 | 125.00 | 750.00T |
| 2 men hours | 17 | 65.00 | 1,105.00T |
| crushed gravel tons | 27.82 | 13.50 | 375.57T |
| skidsteer hours | 4.50 | 100.00 | 450.00T |

| | |
|---|---|
| SUBTOTAL | 4,680.57 |
| TAX | 95.53 |
| TOTAL | 4,776.10 |
| PAYMENT | 4,776.10 |
| **TOTAL DUE** | **$0.00** |

THANK YOU.