# <u>Exhibit 1-A</u>

**Draw Request No. 1 Cover Sheet Invoice**

**Draw Request Clausen Construction, Inc.
Invoice No. 554**

**Original Clausen Construction, Inc.
Invoice No. 554**

**Parkside Draw Request Clausen
Construction, Inc.
Invoice No. 554
(submitted in Parkside Draw Request No. 5)**

# Craig Development, LLC
## Box 426, Fargo, ND 58107

Invoice 001

9-28-20                                    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen (demo) | | 102,000.00 |
| 1 | Clausen (excavating) | | 56,000.00 |
| 1 | Infrastructure | | 10,472.73 |
| 1 | TL Stroh | | 92,000.00 |
| 1 | LCI | | 120,000.00 |
| 1 | NTI (Soil borings) | | 20,290.91 |
| 1 | Gage | | 180,000.00 |

| | | |
|---|---|---|
| | Subtotal | 580,763.64 |
| | Sales Tax | |
| | Shipping & Handling | |
| | **Total Due By 10.9.2020** | **580,763.64** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04386

INVOICE #554

# CLAUSEN CONSTRUCTION, INC.

412 20TH AVE NW
WATERTOWN SD, 57201

PHONE 605.878.0254 | FAX 605.878.0267



PLEASE NOTE THE
NEW ADDRESS &
PHONE NUMBER

DATE: SEPTEMBER 15, 2020

BILL TO

JESSE CRAIG

FOR

DEMO AND EXCAVATION FOR
GENERATIONS

| DETAILS | AMOUNT |
| --- | --- |
| SEPT 5 - DEMO | $58,000.00 |
| 8.5 HOURS SKID STEER @ $100.00 PER HOUR | $850.00 |
| 60 HOURS 2 PACKERS WITH MEN @ $165 PER HOUR | $9,900.00 |
| 12.5 HOURS TRUCKS @ $125 PER HOUR | $1,562.50 |
| SEPT 10 - 10 HOURS MINI EXCAVATOR @ $145 PER HOUR | $1,450.00 |
| 10 HOURS SKID STEER @ $100 PER HOUR | $1,000.00 |
| 20.5 HOURS 2 PACKERS AND MEN @ $65 PER HOUR | $1,300.00 |
| 4 HOURS BIG PACKER @ $100 PER HOUR | $400.00 |
| 20 HOURS TRUCKS @ $125 PER HOUR | $2,500.00 |
| SEPT 12 - 42 HOURS MINI EXCAVATOR @ $145 PER HOUR | $6,090.00 |
| 12 HOURS SKID STEER @ $100 PER HOUR | $1,200.00 |

RRSB GO1st 04387

| DETAILS | AMOUNT |
|---|---|
| 36 HOURS 3 PACKERS AND MEN @ $65 PER HOUR | $2,340.00 |
| 3 HOURS BIG PACKER @ $100 PER HOUR | $300.00 |
| 24 HOURS TRUCKS @ $125 PER HOUR | $3,000.00 |
| SEPT 13 - 12 HOURS MINI EXCAVATOR @ $145 PER HOUR | $1,740.00 |
| 12 HOURS SKID STEER @ $100 PER HOUR | $1,200.00 |
| 36 HOURS 3 PACKERS AND MEN @ $65 PER HOUR | $2,340.00 |
| 12 HOURS TRUCKS @ $125 PER HOUR | $1,500.00 |
| OCT 19 - 8.5 HOURS MINI EXCAVATOR @ $145 PER HOUR | $1,232.50 |
| 8.5 HOURS SKID STEER @ $100.00 PER HOUR | $850.00 |
| 8.5 HOURS PACKER AND MAN @ $65 PER HOUR | $552.50 |
| SEPT - 26 - 10.5 HOURS SKID STEER @ $100 PER HOUR | $1,050.00 |
| 31.5 HOURS 3 PACKERS AND MEN @ $65 PER HOUR | $2,047.50 |
| 21 HOURS 2 MEN @ $45 PER HOUR | $945.00 |
| 10.5 HOURS TRUCK @ $125 PER HOUR | $1,312.50 |
| 10.5 HOURS LOADER @ $155 PER HOUR | $1,627.50 |
| SEPT 27 - 10.5 HOURS SKID STEER @ $100 PER HOUR | $1,050.00 |
| 31.5 HOURS 3 PACKERS AND MEN @ $65 PER HOUR | $2,047.50 |
| 21 HOURS 2 MEN @ $45 PER HOUR | $945.00 |
| 21 HOURS 2 TRUCKS @ $125 PER HOUR | $2,625.00 |

RRSB GO1st 04388

| DETAILS | AMOUNT |
|---|---|

**10.5 HOURS LOADER @ $155 PER HOUR**    $1,627.50

| | |
|---|---|
| SUBTOTAL | $158,000.00 |
| SALES TAX | |
| TOTAL | $158,000.00 |

MAKE ALL CHECKS PAYABLE TO CLAUSEN CONSTRUCTION INC.

IF YOU HAVE ANY QUESTIONS CONCERNING THIS INVOICE, USE THE FOLLOWING CONTACT INFORMATION:

RON CLAUSEN, 605.878.0254, CLAUSENCONSTRUCTIONINC@GMAIL.COM

**THANK YOU FOR YOUR BUSINESS!**

RRSB GO1st 04389

**Clausen Construction Incorporated**
45852 169th St
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

# Invoice 554



605-878-0254

---

**BILL TO**
Jesse Craig

*Parkside*

| | |
|---|---|
| **DATE** 11/15/2020 | **DUE DATE** 12/15/2020 |

**PLEASE PAY** $0.00

---

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| mini excavator | 8.50 | 145.00 | 1,232.50 |
| skid steer | 8.50 | 100.00 | 850.00 |
| 2 packers with men | 20 | 65.00 | 1,300.00 |
| trucks | 12.50 | 125.00 | 1,562.50 |
| mini excavator | 10 | 145.00 | 1,450.00 |
| skid steer | 10 | 100.00 | 1,000.00 |
| 2 packers with men | 20 | 65.00 | 1,300.00 |
| big packer | 4 | 100.00 | 400.00 |
| trucks | 20 | 125.00 | 2,500.00 |
| mini excavator | 12 | 145.00 | 1,740.00 |
| skid steer | 12 | 100.00 | 1,200.00 |
| 3 packers and men | 36 | 65.00 | 2,340.00 |
| big packer | 3 | 100.00 | 300.00 |
| trucks | 24 | 125.00 | 3,000.00 |
| mini excavator | 12 | 145.00 | 1,740.00 |
| skid steer | 12 | 100.00 | 1,200.00 |
| 3 packers and men | 36 | 65.00 | 2,340.00 |
| trucks | 12 | 125.00 | 1,500.00 |
| mini excavator | 8.50 | 145.00 | 1,232.50 |
| skid steer | 8.50 | 100.00 | 850.00 |
| packer and man | 8.50 | 65.00 | 552.50 |
| skid steer | 10.50 | 100.00 | 1,050.00 |
| 3 packers and men | 31.50 | 65.00 | 2,047.50 |
| 2 men | 21 | 45.00 | 945.00 |
| truck | 10.50 | 125.00 | 1,312.50 |

PAID

| DESCRIPTION | QTY | RATE | | AMOUNT |
|---|---|---|---|---|
| loader | 10.50 | 155.00 | | 1,627.50 |
| skid steer | 10.50 | 100.00 | | 1,050.00 |
| 3 packers and men | 31.50 | 65.00 | | 2,047.50 |
| 2 men | 21 | 45.00 | | 945.00 |
| 2 trucks | 21 | 125.00 | | 2,625.00 |
| loader | 10.50 | 155.00 | | 1,627.50 |

Parkside (County Fair) fill, dig footings and back fill footings

| | | |
|---|---|---|
| PAYMENT | | 44,867.50 |

| | |
|---|---|
| TOTAL DUE | **$0.00** |

THANK YOU.

RRSB-Clausen SD Subpoena 0023

**INVOICE #554**

# Clausen Construct

412 20th Ave NW
Watertown SD, 57201

PHONE 605.878.0254 | FAX 605.878.0267



PLEASE NOT
NEW ADDRI
PHONE NUI

**Date:** November 15, 2020

# BILL TO

Jesse Craig

**details**

Oct 9 - 8.5 hours mini excavator @ $145 per hour

8.5 hours skid steer @ $100.00 per hour

20 hours 2 packers with men @ $65 per hour

12.5 hours trucks @ $125 per hour

Oct 10 - 10 hours mini excavator @ $145 per hour

10 hours skid steer @ $100 per hour

20.5 hours 2 packers and men @ $65 per hour

4 hours big packer @ $100 per hour

20 hours trucks @ $125 per hour

RRSB Parkside 02109

# ion, Inc.



PLEASE NOTE THE NEW
ADDRESS & PHONE
NUMBER

TE THE
ESS &
MBER

**FOR**

Parkside(County Fair)-fill, dig footings and back fill footings

**AMOUNT**

$1,232.50

$850.00

$1,300.00

$1,562.50

$1,450.00

$1,000.00

$1,300.00

$400.00

$2,500.00

RRSB Parkside 02110

**Oct 12 -** 12 hours mini excavator @ $145 per hour

12 hours skid steer @ $100 per hour

36 hours 3 packers and men @ $65 per hour

3 hours big packer @ $100 per hour

24 hours trucks @ $125 per hour

**Oct 13 -** 12 hours mini excavator @ $145 per hour

12 hours skid steer @ $100 per hour

36 hours 3 packers and men @ $65 per hour

12 hours trucks @ $125 per hour

**Oct 19 -** 8.5 hours mini excavator @ $145 per hour

8.5 hours skid steer @ $100.00 per hour

8.5 hours packer and man @ $65 per hour

**Oct - 26 -** 10.5 hours skid steer @ $100 per hour

31.5 hours 3 packers and men @ $65 per hour

21 hours 2 men @ $45 per hour

10.5 hours truck @ $125 per hour

10.5 hours loader @ $155 per hour

RRSB Parkside 02111

_____

$1,740.00

$1,200.00

$2,340.00

$300.00

$3,000.00

$1,740.00

$1,200.00

$2,340.00

$1,500.00

$1,232.50

$850.00

$552.50

$1,050.00

$2,047.50

$945.00

$1,312.50

$1,627.50

RRSB Parkside 02112

**Oct 27** - 10.5 hours skid steer @ $100 per hour

31.5 hours 3 packers and men @ $65 per hour

21 hours 2 men @ $45 per hour

21 hours 2 trucks @ $125 per hour

10.5 hours loader @ $155 per hour

SUBTOTAL

Sales tax

TOTAL

Make all Checks Payable to Clausen Construction Inc.

If you have any questions concerning this invoice, use the following contact information:

Ron Clausen, 605.878.0254, clausenconstructioninc@gmail.com

**THANK YOU FOR YOUR BUSINESS!**

RRSB Parkside 02113

$1,050.00

$2,047.50

$945.00

$2,625.00

$1,627.50

$44,867.50

$44,867.50

RRSB Parkside 02114

# <u>Exhibit 1-B</u>

## Draw Request No. 1 Cover Sheet Invoice

## Draw Request Infrastructure Design Group, Inc.
## Invoice No. 20401

## Original Infrastructure Design Group, Inc.
## Parkside Invoice No. 20401

# Invoice 001

## Craig Development, LLC
## Box 426, Fargo, ND  58107

9-28-20                          To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen (demo) | | 102,000.00 |
| 1 | Clausen (excavating) | | 56,000.00 |
| 1 | Infrastructure | | 10,472.73 |
| 1 | TL Stroh | | 92,000.00 |
| 1 | LCI | | 120,000.00 |
| 1 | NTI (Soil borings) | | 20,290.91 |
| 1 | Gage | | 180,000.00 |

|  |  |
|---|---|
| Subtotal | 580,763.64 |
| Sales Tax | |
| Shipping & Handling | |
| **Total Due By 10.9.2020** | **580,763.64** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04386



**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
Attn: Jesse Craig
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 20401 |
| Date | 10/02/2020 |

Project 20031 - Generations

For Professional Services Through 10/02/2020

| Description | Current Billed |
|---|---|
| **20031.03 Site Design** | 10,000.00 |
| Total | 10,000.00 |

| | |
|---|---|
| Invoice subtotal | 10,000.00 |
| Taxable Sales | 472.73 |
| Invoice total | $10,472.73 |

RRSB GO1st 04391

**infrastructure**
design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
Attn: Jesse Craig
1405 1st Ave N
Fargo, ND 58102

| | |
|---|---|
| Invoice number | 20401 |
| Date | 11/02/2020 |
| Project | 20031 - BANQUET HALL - THE PALACE SURVEY |

For Professional Services Through 11/02/2020

| Description | Current Billed |
|---|---|
| **20031.03 Parkside Place Site Design** | 20,630.00 |
| Total | 20,630.00 |

| | |
|---|---|
| Invoice subtotal | 20,630.00 |
| Taxable Sales | 1,340.95 |
| Invoice total | 21,970.95 |

*Thank you for your business.*
*For billing questions, please contact Becky Schuurmans at BeckyS@InfrastructureDG.com or 605-271-5527.*

# <u>Exhibit 1-C</u>

## Draw Request No. 1 Cover Sheet Invoice

## Draw Request T.L. Stroh Architects Ltd. Invoice dated August 5, 2020

## Original T.L. Stroh Architects Ltd.
### Parkside Invoice dated August 5, 2020
### Transaction Record for the Generations Project
### All Original Invoices for the Generations Project (4)

Case 25-30002 Doc 210-1 Filed 10/16/25 Entered 10/16/25 11:27:56 Desc Exhibit Exhibits 6-12 Page 19 of 294

**Invoice 001**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

9-28-20                           To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen (demo) | | 102,000.00 |
| 1 | Clausen (excavating) | | 56,000.00 |
| 1 | Infrastructure | | 10,472.73 |
| 1 | TL Stroh | | 92,000.00 |
| 1 | LCI | | 120,000.00 |
| 1 | NTI (Soil borings) | | 20,290.91 |
| 1 | Gage | | 180,000.00 |

|  |  |
|---|---|
| Subtotal | 580,763.64 |
| Sales Tax | |
| Shipping & Handling | |
| **Total Due By 10.9.2020** | **580,763.64** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04386



P 701.239.4198
F 701.239.9643

8 Seventh Street N Fargo, ND 58102



STROH
ARCHITECYS | INTERIORS

August 5, 2020

Craig Holdings
PO Box 426
Fargo, ND 58107

*Re: Watertown*
*Arch/Eng Services*

| | |
|---|---|
| *Fixed Fee* | $368,288.00 |
| *18% completed to date* | $92,000.00 |
| *Less amount billed to date* | $        0 |
| **Total Amount Due** | $92,000.00 |

Please pay upon receipt.

Thank you.

| 1-30 days | 31-60 days | 61-90 dys |
|-----------|------------|-----------|
|           |            |           |

RRSB GO1st 04392

701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102



**STROH**
ARCHITECTS | INTERIORS

August 5, 2020

Craig Holdings
PO Box 426
Fargo, ND 58107

*Re: Watertown Parkside*
*Arch/Eng Services*

| | |
|---|---|
| *Fixed Fee* | $167,000.00 |
| *65% completed to date* | $108,550.00 |
| *Less amount billed to date* | -$41,750.00 |
| **Total Amount Due** | **$66,800.00** |

*pd 11/3/20*

Please pay upon receipt.

Thank you.

| 1-30 days | 31-60 days | 61-90 dys |
|---|---|---|
| | $41,750.00 | |

9:55 AM

10/10/24

## T.L. Stroh Architects, Ltd
## All Transactions for Jesse Craig Generations 2020.26
### All Transactions

| Type | Num | Date | Account | Amount |
|------|-----|------|---------|--------|
| Payment | 38198 | 06/23/2021 | Alerus (savings) | 52,500.00 |
| Invoice | 4916 | 05/13/2021 | 1200 · Accounts Rec... | 52,500.00 |
| Payment | 37889 | 04/27/2021 | Alerus (savings) | 157,500.00 |
| Payment | 37704 | 03/16/2021 | Alerus (savings) | 87,500.00 |
| Invoice | 4839 | 02/04/2021 | 1200 · Accounts Rec... | 157,500.00 |
| Payment | 37390 | 01/21/2021 | Alerus (savings) | 52,500.00 |
| Invoice | 4823 | 01/04/2021 | 1200 · Accounts Rec... | 87,500.00 |
| Invoice | 4807 | 12/08/2020 | 1200 · Accounts Rec... | 52,500.00 |
| Credit Memo | 4806 | 12/07/2020 | 1200 · Accounts Rec... | -5,000.00 |
| Invoice | 4668 | 06/05/2020 | 1200 · Accounts Rec... | 5,000.00 |
| **Total** | | | | |

RRSB-T.L. Stroh Architects SD Subpoena 0399

May 5, 2021

Billing No. 4 (#2020.26) Generations

Remit to:

*T.L. Stroh Architects, Ltd*
*8 Seventh St. N.*
*Fargo, ND 58102*

Craig Development
Box 426
Fargo, ND 58107

Billing for Architectural, & Engineering services:

| Total Architectural & Engineering Fee: | | | | |
|---|---|---|---|---|
| | Fixed Fee | of | | $350,000.00 |
| | | | | |
| Schematic Design | 15% | x | $350,000.00 | $52,500.00 |
| Design Development | 25% | x | $350,000.00 | $87,500.00 |
| Constr. Documents | 45% | x | $350,000.00 | $157,500.00 |
| Big/Neg. | 15% | x | $350,000.00 | $52,500.00 |
| | | | | $350,000.00 |

| Percentage Amounts Due this Request: | | | | |
|---|---|---|---|---|
| Schematic Design | 100% | x | $52,500.00 | $52,500.00 |
| Design Development | 100% | x | $87,500.00 | $87,500.00 |
| Constr. Documents | 100% | x | $157,500.00 | $157,500.00 |
| Bid/Neg. | 100% | x | $52,500.00 | $52,500.00 |
| | Total | | | $350,000.00 |
| | Less billed to date | | | -$297,500.00 |
| Subtotal | | | | $52,500.00 |

| Additional Services: | | |
|---|---|---|
| Previous Amt Billed | $0.00 | |
| Subtotal | | $0.00 |

| Reimbursable Expenses: | | |
|---|---|---|
| Printing of Plans and Specs | $0.00 | |
| Postage/shipping costs | $0.00 | |
| Billed to Date | $0.00 | |
| Subtotal | | $0.00 |

*TOTAL AMOUNT DUE*      *$52,500.00*

*Total amount due within 15 days from date of statement.*



RRSB-T.L. Stroh Architects SD Subpoena 0486

February 3, 2021

Billing No. 3 (#2020.26) Generations

Craig Development
Box 426
Fargo, ND 58107

*Remit to:*     *T.L. Stroh Architects, Ltd*
*8 Seventh St. N.*
*Fargo, ND 58102*

Billing for Architectural, & Engineering services:

| Total Architectural & Engineering Fee: | | | | |
|---|---|---|---|---|
| | Fixed Fee | of | | $350,000.00 |
| Schematic Design | 15% | x | $350,000.00 | $52,500.00 |
| Design Development | 25% | x | $350,000.00 | $87,500.00 |
| Constr. Documents | 45% | x | $350,000.00 | $157,500.00 |
| Big/Neg. | 15% | x | $350,000.00 | $52,500.00 |
| | | | | $350,000.00 |

| Percentage Amounts Due this Request: | | | | |
|---|---|---|---|---|
| Schematic Design | 100% | x | $52,500.00 | $52,500.00 |
| Design Development | 100% | x | $87,500.00 | $87,500.00 |
| Constr. Documents | 100% | x | $157,500.00 | $157,500.00 |
| Bid/Neg. | 0% | x | $52,500.00 | $0.00 |
| | Total | | | $297,500.00 |
| | Less billed to date | | | -$140,000.00 |
| Subtotal | | | | $157,500.00 |

| Additional Services: | | |
|---|---|---|
| | Previous Amt Billed | $0.00 |
| Subtotal | | $0.00 |

| Reimbursable Expenses: | | |
|---|---|---|
| Printing of Plans and Specs | | $0.00 |
| Postage/shipping costs | | $0.00 |
| Billed to Date | $0.00 | |
| Subtotal | | $0.00 |

**TOTAL AMOUNT DUE**       *$157,500.00*

*Total amount due within 15 days from date of statement.*



701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102



STROH
ARCHITECTS · PLANNERS



RRSB-T.L. Stroh Architects SD Subpoena 0488

January 4, 2021

Remit to:

T.L. Stroh Architects, Ltd
8 Seventh St. N.
Fargo, ND 58102

Billing No. 2 (#2020.26) Generations

Craig Development
Box 426
Fargo, ND 58107

Billing for Architectural, & Engineering services:

| Total Architectural & Engineering Fee: | | | | |
|---|---|---|---|---|
| | Fixed Fee | of | | $350,000.00 |
| Schematic Design | 15% | x | $350,000.00 | $52,500.00 |
| Design Development | 25% | x | $350,000.00 | $87,500.00 |
| Constr. Documents | 45% | x | $350,000.00 | $157,500.00 |
| Big/Neg. | 15% | x | $350,000.00 | $52,500.00 |
| | | | | $350,000.00 |

| Percentage Amounts Due this Request: | | | | |
|---|---|---|---|---|
| Schematic Design | 100% | x | $52,500.00 | $52,500.00 |
| Design Development | 100% | x | $87,500.00 | $87,500.00 |
| Constr. Documents | 0% | x | $157,500.00 | $0.00 |
| Bid/Neg. | 0% | x | $52,500.00 | $0.00 |
| | Total | | | $140,000.00 |
| | Less billed to date | | | -$52,500.00 |
| Subtotal | | | | $87,500.00 |

| Additional Services: | | |
|---|---|---|
| Previous Amt Billed | $0.00 | |
| Subtotal | | $0.00 |

| Reimbursable Expenses: | | |
|---|---|---|
| Printing of Plans and Specs | $0.00 | |
| Postage/shipping costs | $0.00 | |
| Billed to Date | $0.00 | |
| Subtotal | | $0.00 |

*TOTAL AMOUNT DUE*                    $87,500.00

*Total amount due within 15 days from date of statement.*



701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102



STROH
ARCHITECTS + INTERIORS

December 7, 2020

Billing No. 1 (#2020.26) Generations

Craig Development
Box 426
Fargo, ND 58107

Remit to:    T.L. Stroh Architects, Ltd
8 Seventh St. N.
Fargo, ND 58102

Billing for Architectural, & Engineering services:

| Total Architectural & Engineering Fee: | | | | |
|---|---|---|---|---|
| | Fixed Fee | of | | $350,000.00 |
| Schematic Design | 15% | x | $350,000.00 | $52,500.00 |
| Design Development | 25% | x | $350,000.00 | $87,500.00 |
| Constr. Documents | 45% | x | $350,000.00 | $157,500.00 |
| Big/Neg. | 15% | x | $350,000.00 | $52,500.00 |
| | | | | $350,000.00 |

| Percentage Amounts Due this Request: | | | | |
|---|---|---|---|---|
| Schematic Design | 100% | x | $52,500.00 | $52,500.00 |
| Design Development | 0% | x | $87,500.00 | $0.00 |
| Constr. Documents | 0% | x | $157,500.00 | $0.00 |
| Bid/Neg. | 0% | x | $52,500.00 | $0.00 |
| | Total | | | $52,500.00 |
| | Less billed to date | | | $0.00 |
| Subtotal | | | | $52,500.00 |

| Additional Services: | | |
|---|---|---|
| Previous Amt Billed | $0.00 | |
| Subtotal | | $0.00 |

| Reimbursable Expenses: | | |
|---|---|---|
| Printing of Plans and Specs | $0.00 | |
| Postage/shipping costs | $0.00 | |
| Billed to Date | $0.00 | |
| Subtotal | | $0.00 |

**TOTAL AMOUNT DUE**      $52,500.00

*Total amount due within 15 days from date of statement.*



701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102



STROH
ARCHITECTS | INTERIORS

RRSB-T.L. Stroh Architects SD Subpoena 0492

# Exhibit 1-D

## Draw Request No. 1 Cover Sheet Invoice

## Draw Request Limoges Construction, Inc.
### Payment Application No. 1 dated 8/12/2020

## Original Limoges Construction, Inc.
### Original Proposal for the Generations Project dated 12/2/2020
### All Original Payment Applications for the Generations Project (8)

# Invoice 001

# Craig Development, LLC
# Box 426, Fargo, ND  58107

9-28-20                           To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen (demo) | | 102,000.00 |
| 1 | Clausen (excavating) | | 56,000.00 |
| 1 | Infrastructure | | 10,472.73 |
| 1 | TL Stroh | | 92,000.00 |
| 1 | LCI | | 120,000.00 |
| 1 | NTI (Soil borings) | | 20,290.91 |
| 1 | Gage | | 180,000.00 |

| | |
|---|---|
| Subtotal | 580,763.64 |
| Sales Tax | |
| Shipping & Handling | |
| **Total Due By 10.9.2020** | **580,763.64** |

Thank you for your business!

Tel: 701-232-1355            Email: jcraig@craigprop.com

RRSB GO1st 04386

APPLICATION AND CERTIFICATE FOR PAYMENT

Page 1 of 1

To: Craig Development, LLC
1405 1st Ave N
Fargo, ND 58102

Project: Parkside Place

Application No: 01

Application Date: 8/2/2019

From: LCI

Contract For: Concrete

Contract Date: 9/20/2020

CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract. Continuation Sheet is Attached

| Change Order Summary | Additions | Deductions |
|---|---|---|
| Total Changes Approved in Previous Months by Owner | | |
| Approved This Month | | |
| | $          310,000.00 | |
| | | |
| | | |
| | | |
| Totals for Month | $ | $    310,000.00 |
| Totals To Date | $ | $ |
| NET CHANGES by Change Order | $ | $    310,000.00 |

| | | |
|---|---|---|
| 1 | Original Contract Sum (from data sheet) | $          310,000.00 |
| 2 | Current Month Approved | $ |
| 3 | Previous Approved Change Orders (from Summary) | |
| 4 | Contract Sum to Date (Line 1, 2 & 3) | $ |
| 5 | Total Completed & Stored to Date | $          310,000.00 |
| | (pulled from data sheet) | |
| 6 | Retainage | |
| | a. 10 % of Completed Work | |
| | (pulled from data sheet) | |
| | Total Retainage | $              - |
| 7 | Total Earned Less Retainage | $          120,000.00 |
| 8 | Less Previous Certificates for Pmt | $ |
| 9 | Current Payment Due | $          120,000.00 |
| 10 | Balance to Finish, Plus Retainage | $          190,000.00 |

The undersigned Contractor certifies that to the best of the Contractor's Knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

By: _____   Date: 8/12/2020

ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with contract documents, based on on-site observations and the date comprising the above application, the Architect certifies to the owner that to the best of the architect's knowledge, information and belief the work has progressed as indicated, the quality of the work is in accordance with the Contract Documents, and the contractor is entitled to payment of the AMOUNT CERTIFIED

## PLAN REFERENCE:

This proposal is taken from prints dated 12/2/20. Any variation from these prints or this proposal may effect this proposed price.

| DESCRIPTION | | UNIT |
|---|---|---|
| FOUNDATION | | |
| walls 3,13/301 | 16" x 4' | 224 LF |
| | 16" x 4'-8" | 18 LF |
| | 16" x 6' | 53 LF |
| | 16" x 7'-8' | 114 LF |
| | 16" x 8' | 91 LF |
| | 16" x 8'-8" | 91 LF |
| | 16" x 9'-6" | 100 LF |
| 11/301 | 8" x 4' | 91 LF |
| | 12" x 4' | 16 LF |
| | 8" x 4'-4" | 7 LF |
| | 8" x 5' | 50 LF |
| | 8" x 6' | 32 LF |
| | 8" x 7'-8" | 84 LF |
| | 4' x 16" | 47 LF |
| 10/301 | 1' x 4'-4" | 41 LF |
| | 1' x 8' | 5 LF |
| | 2' x 8' | 10 LF |
| 6/301 | floor    x 1' | 128 SF |
| | walls    8" x 5' | 38 LF |
| 8/3012 | 8" x 4' | 89 LF |
| footings CF 2 | 1' x 2' | 453 LF |
| | CF 2-6  1' x 2'-6" | 169 LF |
| | CF 3    1' x 3' | 52 LF |
| | CF 3-6  1' x 3'-6" | 391 LF |

AIA Document A132™ – 2009 (formerly A101™CMa – 1992). Copyright © 1975, 1980, 1992 and 2009 by The American Institute of Architects. All rights reserved. The "American Institute of Architects," "AIA," the AIA Logo, and "AIA Contract Documents" are registered trademarks and may not be used without permission. This document was produced by AIA software at 17:46:37 ET on 01/25/2021 under Order No.1850904501 which expires on 01/25/2022, is not for resale, is licensed for one-time use only, and may only be used in accordance with the AIA Contract Documents® Terms of Service. To report copyright violations, e-mail copyright@aia.org.
User Notes:

RRSB-Limoges SD Subpoena 0246

| | | | | |
|---|---|---|---|---|
| pad ftg.s | F 4 | 4' x 4' x 1' | 2 | |
| | F 5 | 5' x 5' x 1' | 3 | |
| | F 6 | 6' x 6' x 14" | 3 | |
| | F 7 | 7' x 7' x 16" | 15 | |
| | F 8 | 8' x 8' x 18" | 22 | |
| | F 9 | 9' x 9' x 22" | 4 | |
| piers wall P 1-4 | 2' x 2' x 7' | | 18 | |
| indedentent | 2' x 2' x 2 | | 10 | |
| | 2' x 2' x 4' | | 11 | |
| | 2' x 2' x 6' | | 11 | |

**INTERIOR**

| | | |
|---|---|---|
| floor | x 4" | 30875 SF |
| core topping | | 18750 SF |
| stoop tops | | 240 SF |
| steps @ exterior ramp | | 4 |
| steps at north enterance | | 5 |
| ramp in garage | | 114 SF |
| ramp edge | | 38 LF |

| | |
|---|---|
| **TOTAL OF BASE BID** | **$669,000.00** |

ADD.s

| | | |
|---|---|---|
| Footings & Foundation Cold Weather Concrete Additives ONLY   billed at cost   approx cost | | $17,525.00 |
| Ground heater rent w/ fuel per heater per week, power supplied by others | per wk. | $3,850.00 |
| Blanket, snow removal & heater labor | per mhr. | $47.50 |
| Blanket Rent   each per week | per week | $13.50 |

**PRICE INCLUDEDS:**

    Labor, Concrete, Fine Grading for Flat Work + or - 1/10', Plaine 10 Mill Floor Poly, Rebar, Sales Tax on Materials

**ALL ADD.s MUST BE APPROVED PRIOR TO WORK**

| Section | Title | Date | Pages |
|---|---|---|---|

§ **9.1.5** The Drawings:
*(Either list the Drawings here or refer to an exhibit attached to this Agreement.)*
PDF: 2055-5_Compiled Set_2021-01-06 (002)

Init.

/

AIA Document A132™ – 2009 (formerly A101™CMa – 1992). Copyright © 1975, 1980, 1992 and 2009 by The American Institute of Architects. All rights reserved. The "American Institute of Architects," "AIA," the AIA Logo, and "AIA Contract Documents" are registered trademarks and may not be used without permission. This document was produced by AIA software at 17:46:37 ET on 01/25/2021 under Order No.1850904501 which expires on 01/25/2022, is not for resale, is licensed for one-time use only, and may only be used in accordance with the AIA Contract Documents® Terms of Service. To report copyright violations, e-mail copyright@aia.org.
User Notes:

13

Revised ftg-found ser – arch dwgs – 01-04-21

(Gage Bros embed location) Generations On 1ˢᵗ – Revision 4

| Number | Title | Date |

**§ 9.1.6** The Addenda, if any:

| Number | Date | Pages |

Portions of Addenda relating to bidding requirements are not part of the Contract Documents unless the bidding requirements are also enumerated in this Article 9.

**§ 9.1.7** Additional documents, if any, forming part of the Contract Documents are:

    .1    AIA Document A132™–2009, Exhibit A, Determination of the Cost of the Work, if applicable.

    .2    AIA Document E201™–2007, Digital Data Protocol Exhibit, if completed, or the following:

    .3    AIA Document E202™–2008, Building Information Modeling Protocol Exhibit, if completed, or the following:

    .4    Other documents, if any, listed below:
        *(List here any additional documents which are intended to form part of the Contract Documents. AIA Document A232–2009 provides that bidding requirements such as advertisement or invitation to bid, Instructions to Bidders, sample forms and the Contractor's bid are not part of the Contract Documents unless enumerated in this Agreement. They should be listed here only if intended to be part of the Contract Documents.)*

**ARTICLE 10   INSURANCE AND BONDS**
The Contractor shall purchase and maintain insurance and provide bonds as set forth in Article 11 of AIA Document A232–2009.
*(State bonding requirements, if any, and limits of liability for insurance required in Article 11 of AIA Document A232–2009.)*

| Type of Insurance or Bond | Limit of Liability or Bond Amount ($0.00) |

This Agreement is entered into as of the day and year first written above.

_____    _____

**OWNER** *(Signature)*                     **CONTRACTOR** *(Signature)*

_____    _____

*(Printed name and title)*                     *(Printed name and title)*

Init.

/

AIA Document A132™ – 2009 (formerly A101™CMa – 1992). Copyright © 1975, 1980, 1992 and 2009 by The American Institute of Architects. All rights reserved. The "American Institute of Architects," "AIA," the AIA Logo, and "AIA Contract Documents" are registered trademarks and may not be used without permission. This document was produced by AIA software at 17:46:37 ET on 01/25/2021 under Order No.1850904501 which expires on 01/25/2022, is not for resale, is licensed for one-time use only, and may only be used in accordance with the AIA Contract Documents® Terms of Service. To report copyright violations, e-mail copyright@aia.org.
User Notes:                                         (1B49843934)

14

RRSB-Limoges SD Subpoena 0248

# APPLICATION FOR PAYMENT

| | | |
|---|---|---|
| **OWNER:** Craig Properties | **PROJECT:** Generations on 1st | **APPLICATION NUMBER:** 1 |

**PERIOD TO:** 1-31-21

**DISTRIBUTION:**
CONTRACTOR ◄
ARCHITECT ◄
File ◄

**PROJECT NUMBER:**

**CONTRACTOR:**
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

**ARCHITECT:**

**CONTRACT WORK:** Cast-in-Place Concrete

**WORK CATEGORY NO:** 3300

Created with Paymee. www.Paymee.com

## APPLICATION FOR PAYMENT - SUMMARY
Refer to continuation sheets attached for detailed breakdown.

| | |
|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | 669,000.00 |
| 2. NET CHANGES TO CONTRACT: | - |
| 3. TOTAL CONTRACT AMOUNT: | 669,000.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | 70,000.00 |
| 5. RETAINAGE: | |
| a.  10.0 % of Completed Work | 7,000.00 |
| b.  10.0 % of Stored Material | 0.00 |
| Total Retainage: | 7,000.00 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | 63,000.00 |
| 7. LESS PREVIOUS APPLICATIONS: | - |
| 8. CURRENT PAYMENT DUE: | 63,000.00 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | 606,000.00 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | - | - |
| Changes From This Application: | - | - |
| Total: | - | - |
| Net Changes: | - | |

## CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

**CONTRACTOR:** _Eli Snow_    **DATE:** 1/26/202

State: SD    County: Minnehaha

Subscribed & sworn to before me
this 28TH day of January
Notary Public Name: _____
Commission Expiration Date: 1-8-27

## ARCHITECT'S CERTIFICATION:
The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

**AMOUNT CERTIFIED:** _____
Provide explanation below or attached if amount certified does not match this application amount.
Initial all figures & markups to agree with certified amount.

**ARCHITECT:** _____    **DATE:** _____

The Amount Certified is payable to the contractor listed above.

Created using Paymee for Excel. www.Paymee.com

RRSB-Limoges SD Subpoena 0255

## APPLICATION FOR PAYMENT

| OWNER: | PROJECT: | APPLICATION NUMBER: 2 | DISTRIBUTION: |
|---|---|---|---|
| Craig Properties | Generations on 1st | | CONTRACTOR ◄ |
| | | PERIOD TO: 2/28/2021 | ARCHITECT ◄ |
| | | | File ◄ |

**PROJECT NUMBER:**

CONTRACTOR:
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

ARCHITECT:

**CONTRACT WORK:** Cast-in-Place Concrete

**WORK CATEGORY NO:** 3300

Created with Paymee. www.Paymee.com

### APPLICATION FOR PAYMENT - SUMMARY
Refer to continuation sheets attached for detailed breakdown.

| | |
|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | 669,000.00 |
| 2. NET CHANGES TO CONTRACT: | 7,500.00 |
| 3. TOTAL CONTRACT AMOUNT: | 676,500.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | 157,500.00 |
| 5. RETAINAGE: | |
| a.   10.0 % of Completed Work | 15,750.00 |
| b.   10.0 % of Stored Material | 0.00 |
| Total Retainage: | 15,750.00 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | 141,750.00 |
| 7. LESS PREVIOUS APPLICATIONS: | 63,000.00 |
| 8. CURRENT PAYMENT DUE: | 78,750.00 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | 534,750.00 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | 7,500.00 | - |
| Changes From This Application: | - | - |
| Total: | 7,500.00 | - |
| Net Changes: | 7,500.00 | |

### CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _Tin Smot_          DATE: 2/25/2021

State: SD   County: Minnehaha

Subscribed & sworn to before me
this 25th day of February
Notary Public Name: _____
Commission Expiration Date: 1-8-21

### ARCHITECT'S CERTIFICATION:
The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

**AMOUNT CERTIFIED:** _____
Provide explanation below or attached if amount certified does not match this application amount.
Initial all figures & markups to agree with certified amount.

ARCHITECT: _____          DATE: _____

The Amount Certified is payable to the contractor listed above.

Created using Paymee for Excel. www.Paymee.com

RRSB-Limoges SD Subpoena 0260

# APPLICATION FOR PAYMENT

| OWNER: | PROJECT: | | | DISTRIBUTION: |
|---|---|---|---|---|
| Craig Properties | Generations on 1st | **APPLICATION NUMBER:** 3 | | CONTRACTOR ◄ |
| | | **PERIOD TO:** 3/31/2021 | | ARCHITECT ◄ |
| | | | | File ◄ |

**PROJECT NUMBER:**

**CONTRACTOR:**
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

**ARCHITECT:**

**CONTRACT WORK:** Cast-in-Place Concrete

**WORK CATEGORY NO:** 3300

Created with Paymee  www.Paymee.com

## APPLICATION FOR PAYMENT - SUMMARY
Refer to continuation sheets attached for detailed breakdown.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | | 669,000.00 |
| 2. NET CHANGES TO CONTRACT: | | 20,633.00 |
| 3. TOTAL CONTRACT AMOUNT: | | 689,633.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | | 425,633.00 |
| 5. RETAINAGE: | | |
| a.   10.0 % of Completed Work | 42,563.30 | |
| b.   10.0 % of Stored Material | 0.00 | |
| Total Retainage: | | 42,563.30 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | | 383,069.70 |
| 7. LESS PREVIOUS APPLICATIONS: | | 141,750.00 |
| 8. CURRENT PAYMENT DUE: | | 241,319.70 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | | 306,563.30 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | 7,500.00 | - |
| Changes From This Application: | 13,133.00 | - |
| Total: | 20,633.00 | - |
| Net Changes: | 20,633.00 | |

## CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _Elin Salto_   DATE: 3/25/2021

State: SD   County: Minnehaha

Subscribed & sworn to before me
this 25th day of March

Notary Public Name: _Br of_
Commission Expiration Date: 1-8-21

## ARCHITECT'S CERTIFICATION:
The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

**AMOUNT CERTIFIED:** _____

Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____   DATE: _____

The Amount Certified is payable to the contractor listed above.

Created using Paymee for Excel. www.Paymee.com

RRSB-Limoges SD Subpoena 0268

# APPLICATION FOR PAYMENT

| | | | |
|---|---|---|---|
| **OWNER:** Craig Properties | **PROJECT:** Generations on 1st | **APPLICATION NUMBER:** 4 | **DISTRIBUTION:** CONTRACTOR ◄ ARCHITECT ◄ File ◄ |
| | | **PERIOD TO:** 5/31/2021 | |

**PROJECT NUMBER:**

**CONTRACTOR:**
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

**ARCHITECT:**

**CONTRACT WORK:** Cast-in-Place Concrete

**WORK CATEGORY NO:** 3300

Created with Paymee. www.Paymee.com

## APPLICATION FOR PAYMENT - SUMMARY

Refer to continuation sheets attached for detailed breakdown.

| | |
|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | 669,000.00 |
| 2. NET CHANGES TO CONTRACT: | 20,633.00 |
| 3. TOTAL CONTRACT AMOUNT: | 689,633.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | 515,633.00 |
| 5. RETAINAGE: | |
| a. 10.0 % of Completed Work | 51,563.30 |
| b. 10.0 % of Stored Material | 0.00 |
| Total Retainage: | 51,563.30 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | 464,069.70 |
| 7. LESS PREVIOUS APPLICATIONS: | 383,069.70 |
| 8. CURRENT PAYMENT DUE: | 81,000.00 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | 225,563.30 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | 20,633.00 | - |
| Changes From This Application: | - | - |
| Total: | 20,633.00 | - |
| Net Changes: | 20,633.00 | |

## CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

**CONTRACTOR:** _[signature]_   **DATE:** 5/25/2021

State: S D   County: Minnehaha

Subscribed & sworn to before me
this 25th day of May

Notary Public Name: _[signature]_
Commission Expiration Date: 1-8-27

## ARCHITECT'S CERTIFICATION:

The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

**AMOUNT CERTIFIED:**
Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

**ARCHITECT:** _____   **DATE:** _____

The Amount Certified is payable to the contractor listed above.

Created using Paymee for Excel. www.Paymee.com

RRSB-Limoges SD Subpoena 0276

Case 25-30004 Doc 101 Filed 09/24/25 Entered 09/24/25 12:07:34 Desc Main Document Page 91 of 251

RRSB-Limoges SD Subpoena 0282

# APPLICATION FOR PAYMENT

| OWNER: | PROJECT: | APPLICATION NUMBER: 5 | DISTRIBUTION: |
|---|---|---|---|
| Craig Properties | Generations on 1st | | CONTRACTOR ◄ |
| | | PERIOD TO: 6/30/2021 | ARCHITECT ◄ |
| | | | File ◄ |

PROJECT NUMBER:

**CONTRACTOR:**
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

**ARCHITECT:**

CONTRACT WORK: Cast-in-Place Concrete

WORK CATEGORY NO: 3300

## APPLICATION FOR PAYMENT - SUMMARY

Refer to continuation sheets attached for detailed breakdown.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | 669,000.00 |
| 2. NET CHANGES TO CONTRACT: | 20,633.00 |
| 3. TOTAL CONTRACT AMOUNT: | 689,633.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | 595,633.00 |
| 5. RETAINAGE: | |
| a. 10.0 % of Completed Work | 59,563.30 |
| b. 10.0 % of Stored Material | 0.00 |
| Total Retainage: | 59,563.30 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | 536,069.70 |
| 7. LESS PREVIOUS APPLICATIONS: | 464,069.70 |
| 8. CURRENT PAYMENT DUE: | 72,000.00 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | 153,563.30 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | 20,633.00 | - |
| Changes From This Application: | - | - |
| Total: | 20,633.00 | - |
| Net Changes: | 20,633.00 | |

## CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _Chris Ness_ DATE: 6/25/2021

State: SD County: Minnehaha

Subscribed & sworn to before me

this 25th day of June

Notary Public Name: _____

Commission Expiration Date: 1-8-27

## ARCHITECT'S CERTIFICATION:

The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

AMOUNT CERTIFIED:

Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____ DATE: _____

The Amount Certified is payable to the contractor listed above.

Case 25-30004   Doc 101   Filed 09/24/25   Entered 09/24/25 12:07:34   Desc Main Document   Page 96 of 251

RRSB-Limoges SD Subpoena 0287

## APPLICATION FOR PAYMENT

| | | |
|---|---|---|
| OWNER: | PROJECT: | APPLICATION NUMBER: 6 |
| Craig Properties | Generations on 1st | PERIOD TO: 12/31/2021 |

DISTRIBUTION:
CONTRACTOR ◄
ARCHITECT ◄
File ◄

PROJECT NUMBER:

CONTRACTOR:
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

ARCHITECT:

CONTRACT WORK: Cast-in-Place Concrete

WORK CATEGORY NO: 3300

### APPLICATION FOR PAYMENT - SUMMARY
Refer to continuation sheets attached for detailed breakdown.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | | 669,000.00 |
| 2. NET CHANGES TO CONTRACT: | | 20,633.00 |
| 3. TOTAL CONTRACT AMOUNT: | | 689,633.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | | 645,633.00 |
| 5. RETAINAGE: | | |
| a.  10.0 % of Completed Work | 64,563.30 | |
| b.  10.0 % of Stored Material | 0.00 | |
| Total Retainage: | | 64,563.30 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | | 581,069.70 |
| 7. LESS PREVIOUS APPLICATIONS: | | 536,069.70 |
| 8. CURRENT PAYMENT DUE: | | 45,000.00 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | | 108,563.30 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | 20,633.00 | - |
| Changes From This Application: | - | - |
| Total: | 20,633.00 | - |
| Net Changes: | 20,633.00 | |

### CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _Tim Jarro_   DATE: 12/23/202_

State: SD   County: Minnehaha

Subscribed & sworn to before me
this 23rd day of December
Notary Public Name: _B. of_
Commission Expiration Date: 1-8-27

### ARCHITECT'S CERTIFICATION:
The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

AMOUNT CERTIFIED: _____
Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____   DATE: _____

The Amount Certified is payable to the contractor listed above.

# APPLICATION FOR PAYMENT

| OWNER: | PROJECT: | APPLICATION NUMBER: 7 | DISTRIBUTION: |
|---|---|---|---|
| Craig Properties | Generations on 1st | | CONTRACTOR ◄ |
| | | PERIOD TO: 1/31/2022 | ARCHITECT ◄ |
| | | | File ◄ |

PROJECT NUMBER:

**CONTRACTOR:**
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

**ARCHITECT:**

**CONTRACT WORK:** Cast-in-Place Concrete

**WORK CATEGORY NO:** 3300

## APPLICATION FOR PAYMENT - SUMMARY

Refer to continuation sheets attached for detailed breakdown.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | | 669,000.00 |
| 2. NET CHANGES TO CONTRACT: | | 24,463.00 |
| 3. TOTAL CONTRACT AMOUNT: | | 693,463.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | | 692,463.00 |
| 5. RETAINAGE: | | |
| a.   10.0 % of Completed Work | | 69,246.30 |
| b.   10.0 % of Stored Material | | 0.00 |
| Total Retainage: | | 69,246.30 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | | 623,216.70 |
| 7. LESS PREVIOUS APPLICATIONS: | | 581,069.70 |
| 8. CURRENT PAYMENT DUE: | | 42,147.00 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | | 70,246.30 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | 20,633.00 | - |
| Changes From This Application: | 3,830.00 | - |
| Total: | 24,463.00 | - |
| Net Changes: | 24,463.00 | |

## CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _Eric Serrs_    DATE: _1/25/2022_

State: _SD_   County: _Minnehaha_

Subscribed & sworn to before me
this _25th_ day of _January_

Notary Public Name: _____

Commission Expiration Date: _1-8-27_

## ARCHITECT'S CERTIFICATION:

The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

**AMOUNT CERTIFIED:**
Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____    DATE: _____

The Amount Certified is payable to the contractor listed above.

# APPLICATION FOR PAYMENT

| OWNER: | PROJECT: | APPLICATION NUMBER: 8 | DISTRIBUTION: |
|---|---|---|---|
| Craig Properties | Generations on 1st | | CONTRACTOR ◄ |
| | | PERIOD TO: 2/28/2022 | ARCHITECT ◄ |
| | | | File ◄ |

PROJECT NUMBER:

CONTRACTOR:
Limoges Construction, Inc
25732 Cottonwood Ave
Sioux Falls, SD 57107

ARCHITECT:

CONTRACT WORK: Cast-in-Place Concrete

WORK CATEGORY NO: 3300

## APPLICATION FOR PAYMENT - SUMMARY
Refer to continuation sheets attached for detailed breakdown.

| | |
|---|---|
| 1. ORIGINAL CONTRACT AMOUNT: | 669,000.00 |
| 2. NET CHANGES TO CONTRACT: | 24,463.00 |
| 3. TOTAL CONTRACT AMOUNT: | 693,463.00 |
| 4. TOTAL COMPLETED AND STORED TO DATE: | 693,463.00 |
| 5. RETAINAGE: | |
| a.   10.0 % of Completed Work | 69,346.30 |
| b.   10.0 % of Stored Material | 0.00 |
| Total Retainage: | 69,346.30 |
| 6. TOTAL COMPLETED LESS RETAINAGE: | 624,116.70 |
| 7. LESS PREVIOUS APPLICATIONS: | 623,216.70 |
| 8. CURRENT PAYMENT DUE: | 900.00 |
| 9. BALANCE TO FINISH INCLUDING RETAINAGE: | 69,346.30 |

| EXTRA WORK SUMMARY | ADDITIONS | DELETIONS |
|---|---|---|
| Changes From Prev Applications: | 24,463.00 | - |
| Changes From This Application: | - | - |
| Total | 24,463.00 | - |
| Net Changes: | 24,463.00 | |

## CONTRACTOR'S CERTIFICATION:

The undersigned Contractor to the best of his knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid to him for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: _____    DATE: 2-24-22

State: SD    County: Minnehaha

Subscribed & sworn to before me
this 24th day of February
Notary Public Name: _____
Commission Expiration Date: 1-8-27

## ARCHITECT'S CERTIFICATION:
The Architect hereby confirms that based on site observations & to the best of his/her knowledge, this payment application accurately reflects the progression of work and that this work meets contract requirements sufficient enough to justify payment in the amount certified below:

AMOUNT CERTIFIED: _____
Provide explanation below or attached if amount certified does not match this application amount. Initial all figures & markups to agree with certified amount.

ARCHITECT: _____    DATE: _____

The Amount Certified is payable to the contractor listed above.

# Exhibit 1-E

## Draw Request No. 1 Cover Sheet Invoice

**Draw Request Gage Bros. Concrete Products, Inc.**
**Waiver of Lien and Release of Rights dated 9-8-2020**

**Original Gage Bros. Concrete Products, Inc. Deposits with Cash Receipts for the Generations Project**
**Letter dated July 15, 2021 from Gage Bros. to Jesse Kiihl**

# Invoice 001

## Craig Development, LLC
## Box 426, Fargo, ND  58107

9-28-20                    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen (demo) | | 102,000.00 |
| 1 | Clausen (excavating) | | 56,000.00 |
| 1 | Infrastructure | | 10,472.73 |
| 1 | TL Stroh | | 92,000.00 |
| 1 | LCI | | 120,000.00 |
| 1 | NTI (Soil borings) | | 20,290.91 |
| 1 | Gage | | 180,000.00 |

| | Subtotal | 580,763.64 |
|---|---|---|
| | Sales Tax | |
| | Shipping & Handling | |
| | **Total Due By 10.9.2020** | **580,763.64** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04386

DRAW# 1

WAIVER OF LIEN AND

TO: CRAIG DEVELOPMENT,LLC;
AND TO ALL HOLDERS OF AN
**RELEASE OF RIGHTS** EQUITABLE INTEREST IN THE
FOLLOWING DESCRIBED PROPERTY.

RE: PROPERTY ADDRESS: 10 North Broadway, Watertown, 5D 57201
LEGAL DESCRIPTION: LOT ONE OF CRAIG ADDITION
IN THE COUNTY OF CODDINGTON AND THE STAE OF 5OUTH DAKOTA

OWNER: THE LOFT5, LLC

In consideration for payment in the amount of $: 180,000.00 by attached check number 10021
dated 9-8-2020 the receipt and sufficiency of which is hereby acknowledged, the undersigned
hereby warrants, acknowledges, affirms and represents, as to the above described premises, THAT:

1. Payment delivered herewith is payment in full for all labor, skill, services, material,
machinery, fixtures and apparatus furnished or performed by undersigned, or at the
direction of the undersigned by others, to the date of the invoice, draw or demand paid
herewith;

2. Any claim or right to claim a lien for labor, skill services, material, machinery, fixtures and
apparatus furnished or performed for the improvement of the above described premises
prior to the date of the invoice, draw or demand paid herewith, is waived and relinquished.

3. any individual or business hired, contracted, engaged or employed, in writing or verbally,
by the undersigned to furnish or perform labor, skill, services, material, machinery, fixtures
and apparatus for the improvement of the above described premises is paid in full as of the
date of the invoice, draw or demand paid herewith;

4. Documented and verifiable evidence of all payments made pursuant to statement 3 above
are in my/our possession and will be provided upon request to Plains Commerce Bank
and/or any party with an equitable interest in the above described premises;

5. The individual signing this Wavier of Lien and Release of Rights has the authority to do so
and Plains Commerce Bank and/or any other party with an equitable interest in the above
described premises is entitled rely upon the truth and validity the statements herein made.

DATED:

Enter signer's capacity or title
(e.g. President/Partner/Sole Proprietor) ITS:_____

SIGN & RETURN TO:
Craig Development, LLC
PO Box 426
Fargo, ND 58107

# Deposits with Cash Receipts

| Cash Receipt ID | | Cash Receipt Type | Invoice | Contract | Description | Amount |
|---|---|---|---|---|---|---|
| GW - Opper | 01-22-2021 | 012221DEP | | | | |
| 37380 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191563 | 2011284 | | 74,560.75- |
| | | Invoice cash receipt | 191564RET | 2011284 | | 30,400.55- |
| | | | | | Cash Receipt 37380 Total: | 104,961.30-* |
| | | | | | Deposit 012221DEP on 1-22-2021 Total: | 104,961.30-* |
| | 03-18-2021 | 031821DEP | | | | |
| 37680 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191527 | 2011284 | | 503,049.70- |
| | | | | | Cash Receipt 37680 Total: | 503,049.70-* |
| 37697 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191642 | 2011349 | | 525,600.00- |
| | | | | | Cash Receipt 37697 Total: | 525,600.00-* |
| | | | | | Deposit 031821DEP on 3-18-2021 Total: | 1,028,649.70-* |
| | 06-24-2021 | 062421DEP | | | | |
| 38016 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191668 | 2011349 | | 232,144.20- |
| | | | | | Cash Receipt 38016 Total: | 232,144.20-* |
| | | | | | Deposit 062421DEP on 6-24-2021 Total: | 232,144.20-* |
| | 06-29-2021 | 062621DEP | | | | |
| 38219 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191726RET | 2011349 | | 114,550.00- |
| | | | | | Cash Receipt 38219 Total: | 114,550.00-* |
| 38217 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191689 | 2011349 | | 42,904.35- |
| | | | | | Cash Receipt 38217 Total: | 42,904.35-* |
| | | | | | Deposit 062621DEP on 6-29-2021 Total: | 157,454.35-* |
| | 09-16-2021 | 091621DEP | | | | |
| 38220 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191725 | 2011349 | | 230,301.45- |
| | | | | | Cash Receipt 38220 Total: | 230,301.45-* |
| | | | | | Deposit 091621DEP on 9-16-2021 Total: | 230,301.45-* |
| | | | | | GW - Opper Total: | 1,753,511.00-* |
| | | | | | Report Total: | 1,753,511.00-* |



2810 N. Bahnson Avenue ■ Sioux Falls, South Dakota 57104
Main Office: (605) 336-1180 ■ Fax: (605) 330-0560

July 15, 2021

Prevail, LLC
100 East Kemp Avenue
Suite E
Watertown, SD 57201

Attn: Jesse Kiihl

RE: Generations on 1st, 26 1st Ave. SW, Watertown, SD 57201

Per our records, there is an outstanding balance on this contract. Please check this against your records
and let us know what we can do to help get this processed.

| | | |
|---|---|---|
| Original Contract Value | $1,145,500.00 | |
| | $1,145,500.00 | Total Contract |
| | | |
| Invoice #191642 dated 2/25/21 | $525,600.00 | |
| Invoice #191668 dated 3/24/21 | 232,144.20 | |
| Invoice #191689 dated 4/22/21 | 42,904.35 | |
| Invoice #191725 dated 5/20/21 | 230,301.45 | |
| Invoice #191726RET dated 5/20/21 | 114,550.00 | |
| | $1,145,500.00 | Total Billed |
| | | |
| Check #37697 rec'd 3/18/21 | $525,600.00 | |
| Check #38016 rec'd 6/24/21 | 232,144.20 | |
| Check #28217 rec'd 6/29/21 | 42,904.35 | |
| Check #38219 rec'd 6/29/21 | 114,550.00 | |
| | $915,198.55 | Total Received |
| | | |
| | $230,301.45 | TOTAL OUTSTANDING |

Sincerely,

David V Honer
David Honner, VP of Accounting
Gage Brothers Concrete Products, Inc.

# <u>Exhibit 2-A</u>

## Draw Request No. 2 Cover Sheet Invoice

## Draw Request Gage Bros. Concrete Products, Inc.
## Waiver of Lien and Release of Rights dated 11-9-2020

## Original Gage Bros. Concrete Products, Inc. Deposits with Cash Receipts for the Generations Project
## Letter dated July 15, 2021 from Gage Bros. to Jesse Kiihl

# Craig Development, LLC
# Box 426, Fargo, ND  58107

Invoice 002

10-28-20                              To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|----------|-------------|------------|-------|
| 1 | Prairie Environmental | | 2,481.45 |
| 1 | WMU | | 785.81 |
| 1 | Boldt Construction | | 56,122.55 |
| 1 | TL Stroh | | 66,800.00 |
| 1 | Gage | | 120,000.00 |
| 1 | Craig Development | | 195,000.00 |
| 1 | Innovative Wall | | 181,800.00 |

| | | |
|---|---|---|
| | Subtotal | 556,189.81 |
| | Sales Tax | |
| | Shipping & Handling | |
| | **Total Due By 11.10.2020** | **556,189.81** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04401

DRAW# 1

WAIVER OF LIEN AND

TO:    CRAIG DEVELOPMENT,LLC;
           AND TO ALL HOLDERS OF AN

**RELEASE OF RIGHTS**         EQUITABLE INTEREST IN THE
           FOLLOWING DESCRIBED PROPERTY.

RE:    PROPERTY ADDRESS: <u>10 North Broadway, Watertown, 5D 57201</u>
       LEGAL DESCRIPTION: <u>LOT ONE OF CRAIG ADDITION</u>
       <u>IN THE COUNTY OF CODDINGTON AND THE STAE OF 5OUTH DAKOTA</u>

OWNER: <u>THE LOFT5, LLC</u>

In consideration for payment in the amount of $ 120,000 by attached check number____.
dated _1-9-2020_ the receipt and sufficiency of which is hereby acknowledged, the undersigned
hereby warrants, acknowledges, affirms and represents, as to the above described premises, THAT:

1.    Payment delivered herewith is payment in full for all labor, skill, services, material, machinery, fixtures and apparatus furnished or performed by undersigned, or at the direction of the undersigned by others, to the date of the invoice, draw or demand paid herewith;

2.    Any claim or right to claim a lien for labor, skill services, material, machinery, fixtures and apparatus furnished or performed for the improvement of the above described premises prior to the date of the invoice, draw or demand paid herewith, is waived and relinquished.

3.    any individual or business hired, contracted, engaged or employed, in writing or verbally, by the undersigned to furnish or perform labor, skill, services, material, machinery, fixtures and apparatus for the improvement of the above described premises is paid in full as of the date of the invoice, draw or demand paid herewith;

4.    Documented and verifiable evidence of all payments made pursuant to statement 3 above are in my/our possession and will be provided upon request to Plains Commerce Bank and/or any party with an equitable interest in the above described premises;

5.    The individual signing this Wavier of Lien and Release of Rights has the authority to do so and Plains Commerce Bank and/or any other party with an equitable interest in the above described premises is entitled rely upon the truth and validity the statements herein made.

DATED:

Enter signer's capacity or title
(e.g. President/Partner/Sole Proprietor)    ITS:_____

SIGN & RETURN TO:
Craig Development, LLC
PO Box 426
Fargo, ND 58107

# Deposits with Cash Receipts

| Cash Receipt ID | | Cash Receipt Type | Invoice | Contract | Description | Amount |
|---|---|---|---|---|---|---|
| **GW - Opper** | **01-22-2021** | **012221DEP** | | | | |
| **37380** | | **604250** | **PREVAIL, LLC** | | | |
| | | Invoice cash receipt | 191563 | 2011284 | | 74,560.75- |
| | | Invoice cash receipt | 191564RET | 2011284 | | 30,400.55- |
| | | | | | **Cash Receipt 37380 Total:** | **104,961.30-\*** |
| | | | | | **Deposit 012221DEP on 1-22-2021 Total:** | **104,961.30-\*** |
| | **03-18-2021** | **031821DEP** | | | | |
| **37680** | | **604250** | **PREVAIL, LLC** | | | |
| | | Invoice cash receipt | 191527 | 2011284 | | 503,049.70- |
| | | | | | **Cash Receipt 37680 Total:** | **503,049.70-\*** |
| **37697** | | **604250** | **PREVAIL, LLC** | | | |
| | | Invoice cash receipt | 191642 | 2011349 | | 525,600.00- |
| | | | | | **Cash Receipt 37697 Total:** | **525,600.00-\*** |
| | | | | | **Deposit 031821DEP on 3-18-2021 Total:** | **1,028,649.70-\*** |
| | **06-24-2021** | **062421DEP** | | | | |
| **38016** | | **604250** | **PREVAIL, LLC** | | | |
| | | Invoice cash receipt | 191668 | 2011349 | | 232,144.20- |
| | | | | | **Cash Receipt 38016 Total:** | **232,144.20-\*** |
| | | | | | **Deposit 062421DEP on 6-24-2021 Total:** | **232,144.20-\*** |
| | **06-29-2021** | **062621DEP** | | | | |
| **38219** | | **604250** | **PREVAIL, LLC** | | | |
| | | Invoice cash receipt | 191726RET | 2011349 | | 114,550.00- |
| | | | | | **Cash Receipt 38219 Total:** | **114,550.00-\*** |
| **38217** | | **604250** | **PREVAIL, LLC** | | | |
| | | Invoice cash receipt | 191689 | 2011349 | | 42,904.35- |
| | | | | | **Cash Receipt 38217 Total:** | **42,904.35-\*** |
| | | | | | **Deposit 062621DEP on 6-29-2021 Total:** | **157,454.35-\*** |
| | **09-16-2021** | **091621DEP** | | | | |
| **38220** | | **604250** | **PREVAIL, LLC** | | | |
| | | Invoice cash receipt | 191725 | 2011349 | | 230,301.45- |
| | | | | | **Cash Receipt 38220 Total:** | **230,301.45-\*** |
| | | | | | **Deposit 091621DEP on 9-16-2021 Total:** | **230,301.45-\*** |
| | | | | | **GW - Opper Total:** | **1,753,511.00-\*** |
| | | | | | **Report Total:** | **1,753,511.00-\*** |

RRSB-Gage Bros. Concrete Products Inc. SD Subpoena 2113



2810 N. Bahnson Avenue ▪ Sioux Falls, South Dakota 57104
Main Office: (605) 336-1180 ▪ Fax: (605) 330-0560

July 15, 2021

Prevail, LLC
100 East Kemp Avenue
Suite E
Watertown, SD 57201

Attn: Jesse Kiihl

RE: Generations on 1st, 26 1st Ave. SW, Watertown, SD 57201

Per our records, there is an outstanding balance on this contract. Please check this against your records
and let us know what we can do to help get this processed.

| | | |
|---|---|---|
| Original Contract Value | $1,145,500.00 | |
| | $1,145,500.00 | Total Contract |
| | | |
| Invoice #191642 dated 2/25/21 | $525,600.00 | |
| Invoice #191668 dated 3/24/21 | 232,144.20 | |
| Invoice #191689 dated 4/22/21 | 42,904.35 | |
| Invoice #191725 dated 5/20/21 | 230,301.45 | |
| Invoice #191726RET dated 5/20/21 | 114,550.00 | |
| | $1,145,500.00 | Total Billed |
| | | |
| Check #37697 rec'd 3/18/21 | $525,600.00 | |
| Check #38016 rec'd 6/24/21 | 232,144.20 | |
| Check #28217 rec'd 6/29/21 | 42,904.35 | |
| Check #38219 rec'd 6/29/21 | 114,550.00 | |
| | $915,198.55 | Total Received |
| | | |
| | $230,301.45 | TOTAL OUTSTANDING |

Sincerely,

David Honner, VP of Accounting
Gage Brothers Concrete Products, Inc.

# <u>Exhibit 3-A</u>

**Draw Request No. 3 Cover Sheet Invoice**

**Draw Request Clausen Construction, Inc.
Estimate dated 11/27/2020**

# Invoice 003

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11-28-20                    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen | | 176,506.91 |
| 1 | Cashway | | 202,124.70 |
| 1 | Craig Development (bldg. permit) | | 25,535.00 |
| 1 | Gage (deposit ($300,000 prev paid) | | 145,000.00 |
| 1 | Craig Development | | 95,000.00 |
| 1 | Innovative Wall | | 196,508.00 |

| | | |
|---|---|---|
| Subtotal | | 840,680.11 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 12.10.2020** | | **840,680.11** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04415

# Job Estimate

**Clausen Construction, Inc**

412 20th Ave NW
Watertown, SD 57201
Phone: (605) 878-0254
Phone: (605) 532-5663
Fax: (605) 878-0267
Email: Clausenconstructioninc@gmail.com

Date: _____11/27/2020_____

To: Craig Properties
_____
_____
_____
_____

| Job Description |
|---|
| Senior Living |

| Qty | Units | Description | Unit Price | Line Total |
|---|---|---|---|---|
| 1.00 | Ls | Soil Corrections(Dig Out) | $126,583.31 | $ 126,583.31 |
| 1.00 | Ls | Soil Corrections | $26,070.00 | 26,070.00 |
| 1.00 | Ls | Footings Excavation(from preliminary plans) | $8,853.60 | 8,853.60 |
| | | | | - |
| | | | | |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | |
| | | | | |
| 1.00 | Ls | Mobilization | | 15,000.00 |

Total $ 176,506.91

Quotation prepared by: _____

This is a quotation on the goods named, subject to the conditions noted below:
(Describe any conditions pertaining to these prices and any additional terms of the agreement.
You may want to include contingencies that will affect the quotation.)

To accept this quotation, sign here and return: _____

Thank you for your business!

# Exhibit 3-B

## Draw Request No. 3 Cover Sheet Invoice

## Draw Request Watertown Cashway Lumber, Inc.
## Invoice No. 2008-139501

## Original Watertown Cashway Lumber, Inc.
## Parkside Quote No. 2008-139501

# Invoice 003

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11-28-20

To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen | | 176,506.91 |
| 1 | Cashway | | 202,124.70 |
| 1 | Craig Development (bldg. permit) | | 25,535.00 |
| 1 | Gage (deposit ($300,000 prev paid) | | 145,000.00 |
| 1 | Craig Development | | 95,000.00 |
| 1 | Innovative Wall | | 196,508.00 |

| | | |
|---|---|---|
| Subtotal | | 840,680.11 |
| Sales Tax | | |
| Shipping & Handling | | |
| **Total Due By 12.10.2020** | | **840,680.11** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04415



Watertown Cashway Lumber,Inc.
191 N. Broadway
PO Box 287
Watertown, SD 57201
605-882-2214
Fax: 605-882-0793



**Invoice**

2008-139501    R7    PAGE 1 OF 1

| SOLD TO |
|---|
| CASH SALES |

| JOB ADDRESS |
|---|
| CASH - Generations Mixed Use |

| ACCOUNT | JOB |
|---|---|
| CASH | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 11/09/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | GENERATIONS MIXED |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| | Special Order Deposit | | | | | | 202,124.70 |
| | | | | | | | 202,124.70 |
| | | | | | Total | | 202,124.70 |

Thank You for the Opportunity to Bid on Your Project. Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project.

**Buyer:**



_____
Signature

RRSB GO1st 04418

Case 25-30002 Doc 1203 Filed 10/16/25 Entered 10/16/25 16:02:37 Desc Exhibit
Document Page 57 of 215



Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793



# QUOTE

2008-139501  R11  PAGE 1 OF 6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| COMMENT | This is an estimate only. With the turmoil in the lumber market I propose that if this is accepted by 10-9-2020 these will be max price for products, but if when ordering product and invoice comes in lower than current market I will lower prices to maintain margin and osb will be invoiced at 10% above my invoice cost. | | | | | | |
| | **PANEL WALL** | | | | | | |
| FLOORTRUSSES2 | Panel walls for top 3 floors at the Parksite Mixed Use Building See sub paperwork for details *Special Order Item | | 1 | LOT | 187053.3800 | LOT | 187,053.38 |
| | PANEL WALL | | | | | | 187,053.38 |
| COMMENT | We can up grade to zip panel wall system for $3575 plus the seam tape that would be about $1966 switching floor line OSB to zip system would be an up grade of approx $700 | | | | | | |
| | **PANEL WALL** | | | | | | |
| FLOORTRUSSES1 | Floor truss and roof truss package for Parksite multi use building *Special Order Item | | 1 | LOT | 114628.9000 | LOT | 114,628.90 |
| WAUSAU | Simpson ATS Shearwall Hardware Per structural drawings 4-6 | | 1 | EA | 2551.9000 | EA | 2,551.90 |

| | |
|---|---|
| Thank You for the Opportunity to Bid on Your Project. Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project. | Subtotal<br>Sales Tax<br><br>**Total** |

Buyer:



RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0058

Case 25-30002 Doc 21-03 Filed 10/16/25 Entered 10/16/25 16:02:37 Desc Exhibit
Document Page 205 of 265



Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

# QUOTE

2008-139501    **R11** PAGE 2 OF 6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| | weeks to manufacure and ship<br>*Special Order Item | | | | | | |
| WAUSAU | Simpson structural wall anchors<br>per structural plan<br>*Special Order Item | | 1 | EA | 1591.2000 | EA | 1,591.20 |
| | PANEL WALL | | | | | | 118,772.00 |
| | **STAIRWAYS** | | | | | | |
| HANGERS2 | Simpson U210 Hanger<br>*Special Order Item | | 48 | EA | 1.5000 | EA | 72.00 |
| WAUSAU | Simpson HUC410 Hangers<br>*Special Order Item | | 24 | EA | 13.1800 | EA | 316.32 |
| LVLIJOIST2 | 14" LVL 12'<br>*Special Order Item | | 48 | EA | 63.2200 | EA | 3,034.56 |
| WAUSAU | Simpson LRU210Z hangers<br>*Special Order Item | | 48 | EA | 8.9700 | EA | 430.56 |
| LVLIJOIST2 | 16" LVL 12'<br>*Special Order Item | | 24 | EA | 79.3500 | EA | 1,904.40 |
| 21012#2BTR | 2x10-12' Hem/Fir Select Structrl | | 80 | PC | 27.5300 | PC | 2,202.40 |
| LUS210ZS | LUS210Z 2x 10,12,14 Joist Hanger<br>Simpson | | 72 | EA | 1.5000 | EA | 108.00 |
| LVL912HEADER | LF 1-3/4"x 9-1/2" LVL Ganglam<br>Header<br>12@12' and 12@10' | | 264 | LF | 4.0500 | LF | 1,069.20 |
| 5/4"VERSASTEP | 5/4"x12' Versa-Step Particle<br>Board Bullnose Stepping | | 59 | PC | 15.0000 | PC | 885.00 |
| 1612#3P | 1x6-12' #3 Pine | | 59 | PC | 6.0500 | PC | 356.95 |
| DAPDYNAGRP4000QT | 4000 Subfloor/Const Adhesive Qt<br>Dap Dynagrip | | 24 | TUBE | 3.9900 | TUBE | 95.76 |

Thank You for the Opportunity to Bid on Your Project. Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project.

| | |
|---|---|
| Subtotal | |
| Sales Tax | |
| **Total** | |

Buyer:



RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0059

Signature



Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793



# QUOTE

2008-139501   R11   PAGE 3 OF 6

| SOLD TO |
|---|
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO ND 58102 |

| JOB ADDRESS |
|---|
| Parkside Place |
| 8 2nd St NE |
| WATERTOWN SD 57201 |
| 605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| MANIONSCATALOG | TruFloor 3/4" OSB Sub Floor | | 12 | EA | 36.0800 | EA | 432.96 |
| HANGERS2 | Simpson Titen *Special Order Item | | 72 | EA | 4.2500 | EA | 306.00 |
| HANGERS2 | Simpson Titen 1/2x4 *Special Order Item | | 6 | EA | 3.2000 | EA | 19.20 |
| 2612.10TRTD | 2x6-12' #1 SYP MCA Above Ground Treated | | 1 | PC | 24.5400 | PC | 24.54 |
| | STAIRWAYS | | | | | | 11,257.85 |
| | **3RD FLOOR** | | | | | | |
| 21016#2BTR | 2x10-16' Hem/Fir Select Structrl | | 50 | PC | 37.9300 | PC | 1,896.50 |
| 21014#2BTR | 2x10-14' Hem/Fir Select Structrl | | 64 | PC | 32.1000 | PC | 2,054.40 |
| HANGERS2 | Simpson Titen 5/8x8 *Special Order Item | | 14 | EA | 3.7500 | EA | 52.50 |
| MANIONSCATALOG | TruFloor 3/4" OSB Sub Floor | | 347 | EA | 36.0800 | EA | 12,519.76 |
| DAPDYNAGRP4000QT | 4000 Subfloor/Const Adhesive Qt Dap Dynagrip | | 90 | TUBE | 3.9900 | TUBE | 359.10 |
| #22416SPFCONST | 2x4-16'0" #2 Construction | | 60 | PC | 16.2100 | PC | 972.60 |
| 2616SS | 2x6-16' Select Structural | | 60 | PC | 26.2000 | PC | 1,572.00 |
| 48716OSB | 4 x 8 - 7/16" OSB | | 36 | PC | 29.6500 | PC | 1,067.40 |
| LVL912HEADER | LF 1-3/4"x 9-1/2" LVL Ganglam Header 2@12 and 2@10 | | 44 | LF | 4.0500 | LF | 178.20 |
| MANIONSCATALOG | 5/8" OSB | | 31 | EA | 33.9100 | EA | 1,051.21 |
| 2816#2BTR | 2x8-16' Fir #2 Btr | | 2 | PC | 33.8500 | PC | 67.70 |
| | 3RD FLOOR | | | | | | 21,791.37 |

Thank You for the Opportunity to Bid on Your Project.  Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project.

| | |
|---|---|
| Subtotal | |
| Sales Tax | |
| **Total** | |

Buyer:







**CASHWAY Lumber Inc.**

Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## QUOTE

2008-139501    R11  PAGE  4  OF  6

| SOLD TO |
|---|
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO ND 58102 |

| JOB ADDRESS |
|---|
| Parkside Place |
| 8 2nd St NE |
| WATERTOWN SD 57201 |
| 605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| | **4TH FLOOR** | | | | | | |
| 21016#2BTR | 2x10-16' Hem/Fir Select Structrl | | 50 | PC | 37.9300 | PC | 1,896.50 |
| 21014#2BTR | 2x10-14' Hem/Fir Select Structrl | | 64 | PC | 32.1000 | PC | 2,054.40 |
| HANGERS2 | Simpson Titen 5/8x8 *Special Order Item | | 14 | EA | 3.7500 | EA | 52.50 |
| MANIONSCATALOG | TruFloor 3/4" OSB Sub Floor | | 347 | EA | 36.0800 | EA | 12,519.76 |
| DAPDYNAGRP4000QT | 4000 Subfloor/Const Adhesive Qt Dap Dynagrip | | 90 | TUBE | 3.9900 | TUBE | 359.10 |
| #22416SPFCONST | 2x4-16'0" #2 Construction | | 60 | PC | 16.2100 | PC | 972.60 |
| 2616SS | 2x6-16' Select Structural | | 60 | PC | 26.2000 | PC | 1,572.00 |
| 2816#2BTR | 2x8-16' Fir #2 Btr | | 2 | PC | 33.8500 | PC | 67.70 |
| 48716OSB | 4 x 8 - 7/16" OSB | | 36 | PC | 29.6500 | PC | 1,067.40 |
| | 4TH FLOOR | | | | | | 20,561.96 |
| | **ROOF FRAM** | | | | | | |
| H25AZHURRICANE | H2.5A Hurricane Tie Simpson 100/Ctn | | 548 | EA | 0.3900 | EA | 213.72 |
| 2816.10TRTD | 2x8-16' #1 SYP MCA Above Ground Treated | | 6 | PC | 45.2100 | PC | 271.26 |
| 2812.10TRTD | 2x8-12' #1 SYP MCA Above Ground Treated | | 2 | PC | 34.2900 | PC | 68.58 |
| MANIONSCATALOG | 5/8" OSB | | 363 | EA | 33.9100 | EA | 12,309.33 |
| 2616SS | 2x6-16' Select Structural | | 163 | PC | 26.2000 | PC | 4,270.60 |
| 2816#2BTR | 2x8-16' Fir #2 Btr | | 30 | PC | 33.8500 | PC | 1,015.50 |
| 2816.10TRTD | 2x8-16' #1 SYP MCA Above Ground Treated | | 18 | PC | 45.2100 | PC | 813.78 |

Thank You for the Opportunity to Bid on Your Project.  Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project.

| | |
|---|---|
| Subtotal | |
| Sales Tax | |
| **Total** | |

Buyer:



Signature

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0061

Case 25-30002 Doc 21-3 Filed 10/16/25 Entered 10/16/25 16:02:37 Desc Exhibit
Document Page 203 of 265



Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

# QUOTE

2008-139501 **R11** PAGE 5 OF 6

| SOLD TO | JOB ADDRESS |
|---|---|
| PARKSIDE PLACE LLC<br>1405 1ST AVE N<br>FARGO ND 58102 | Parkside Place<br>8 2nd St NE<br>WATERTOWN SD 57201<br>605-237-4954 |

| ACCOUNT | JOB |
|---|---|
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 48716OSB | 4 x 8 - 7/16" OSB | | 69 | PC | 29.6500 | PC | 2,045.85 |
| 4812TRTD.60 | 4x8-1/2" .60 Treated Plywood | | 24 | PC | 46.7700 | PC | 1,122.48 |
| | ROOF FRAM | | | | | | 22,131.10 |
| | **GUARD RAIL** | | | | | | |
| #22410SPFCONST | 2x4-10'0" #2 Construction | | 75 | PC | 8.7500 | PC | 656.25 |
| #22414SPFCONST | 2x4-14'0" #2 Construction | | 124 | PC | 13.5000 | PC | 1,674.00 |
| | GUARD RAIL | | | | | | 2,330.25 |
| | **OHD COVER** | | | | | | |
| #22416SPFCONST | 2x4-16'0" #2 Construction | | 12 | PC | 16.2100 | PC | 194.52 |
| POLY1 | 16x100 Reinforced Poly<br>*Special Order Item | | 1 | ROLL | 112.9900 | ROLL | 112.99 |
| | OHD COVER | | | | | | 307.51 |
| | **WALL WRAP** | | | | | | |
| PARKSITE | Tyvek Commercial Wrap 10x125 roll | | 13 | EA | 329.9300 | EA | 4,289.09 |
| | WALL WRAP | | | | | | 4,289.09 |
| COMMENT | Our stock tyvek would run $3191.50 | | | | | | |
| | **WALL WRAP** | | | | | | |
| TYVEKTAPE | 1.88" x 164' Tyvek Tape (2") | | 16 | ROLL | 10.4900 | ROLL | 167.84 |
| VYCORWINDOWFLASH | GRACE 4"x75' Vycor Wndw Flashing | | 28 | EA | 18.2500 | EA | 511.00 |
| | WALL WRAP | | | | | | 678.84 |

Thank You for the Opportunity to Bid on Your Project. Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project.

| | |
|---|---|
| Subtotal | |
| Sales Tax | |
| **Total** | |

Buyer:



_____
Signature

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0062



Watertown Cashway Lumber Inc.
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793



# QUOTE

2008-139501    R11 PAGE 6 OF 6

| SOLD TO |
| --- |
| PARKSIDE PLACE LLC |
| 1405 1ST AVE N |
| FARGO ND 58102 |

| JOB ADDRESS |
| --- |
| Parkside Place |
| 8 2nd St NE |
| WATERTOWN SD 57201 |
| 605-237-4954 |

| ACCOUNT | JOB |
| --- | --- |
| PARKSIDE | 0 |
| CREATED ON | 08/28/2020 |
| EXPIRES ON | 10/23/2020 |
| BRANCH | 1000 |
| CUSTOMER PO# | PARKSIDE MIXED USE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |
| MODIFIED BY | DN |

| Item | Description | D | Quantity | U/M | Price | Per | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| COMMENT | This estimate dosen't include anything not spelled out in the above lines including but not limited to the following. Concrete, block, any mechanical,drywall, paint, floor coverings, Non spelled out fastners and all other interior finishes, Structral steel, orexterior finishes at this time, labor site work or rubber roof | | | | | | |
| COMMENT | All trusses and panel walls are site unload by contractor | | | | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| Thank You for the Opportunity to Bid on Your Project.  Please contact me at 605-882-2214 if you have any questions or would like to order these materials. This estimate is for materials listed above only and not guaranteed to complete any specific project. | Watertown 6.50% | Subtotal | | 389,173.35 |
| | | Sales Tax | | 25,296.27 |
| | | Total | | 414,469.62 |

Buyer:



_____ Signature

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 0063

# Exhibit 3-C

## Draw Request No. 3 Cover Sheet Invoice

## Draw Request Gage Bros. Concrete Products, Inc.
## Waiver of Lien and Release of Rights dated 12-8-2020

## Original Gage Bros. Concrete Products, Inc. Deposits with Cash Receipts for the Generations Project
## Letter dated July 15, 2021 from Gage Bros. to Jesse Kiihl

# Invoice 003

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11-28-20                    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Clausen | | 176,506.91 |
| 1 | Cashway | | 202,124.70 |
| 1 | Craig Development (bldg. permit) | | 25,535.00 |
| 1 | Gage (deposit ($300,000 prev paid) | | 145,000.00 |
| 1 | Craig Development | | 95,000.00 |
| 1 | Innovative Wall | | 196,508.00 |

|  |  |
|---|---|
| Subtotal | 840,680.11 |
| Sales Tax | |
| Shipping & Handling | |
| **Total Due By 12.10.2020** | **840,680.11** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04415

DRAW# 1

**WAIVER OF LIEN AND**

TO: CRAIG DEVELOPMENT, LLC;
AND TO ALL HOLDERS OF AN
**RELEASE OF RIGHTS**          EQUITABLE INTEREST IN THE
FOLLOWING DESCRIBED PROPERTY.

RE:   PROPERTY ADDRESS: 10 North Broadway, Watertown, 5D 57201
LEGAL DESCRIPTION: LOT ONE OF CRAIG ADDITION
IN THE COUNTY OF CODDINGTON AND THE STAE OF 5OUTH DAKOTA

OWNER: THE LOFT5, LLC

In consideration for payment in the amount of $ 145,000 , by attached check number_____,
dated 12-8-2020, the receipt and sufficiency of which is hereby acknowledged, the undersigned
hereby warrants, acknowledges, affirms and represents, as to the above described premises, THAT:

1.   Payment delivered herewith is payment in full for all labor, skill, services, material,
machinery, fixtures and apparatus furnished or performed by undersigned, or at the
direction of the undersigned by others, to the date of the invoice, draw or demand paid
herewith;

2.   Any claim or right to claim a lien for labor, skill services, material, machinery, fixtures and
apparatus furnished or performed for the improvement of the above described premises
prior to the date of the invoice, draw or demand paid herewith, is waived and relinquished.

3.   any individual or business hired, contracted, engaged or employed, in writing or verbally,
by the undersigned to furnish or perform labor, skill, services, material, machinery, fixtures
and apparatus for the improvement of the above described premises is paid in full as of the
date of the invoice, draw or demand paid herewith;

4.   Documented and verifiable evidence of all payments made pursuant to statement 3 above
are in my/our possession and will be provided upon request to Plains Commerce Bank
and/or any party with an equitable interest in the above described premises;

5.   The individual signing this Wavier of Lien and Release of Rights has the authority to do so
and Plains Commerce Bank and/or any other party with an equitable interest in the above
described premises is entitled rely upon the truth and validity the statements herein made.

DATED:

Enter signer's capacity or title
(e.g. President/Partner/Sole Proprietor)          ITS:_____

SIGN & RETURN TO:
Craig Development, LLC
PO Box 426
Fargo, ND 58107

Gage Bros Concrete Products Inc

# Deposits with Cash Receipts

| Cash Receipt ID | | Cash Receipt Type | Invoice | Contract | Description | Amount |
|---|---|---|---|---|---|---|
| GW - Opper | 01-22-2021 | 012221DEP | | | | |
| 37380 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191563 | 2011284 | | 74,560.75- |
| | | Invoice cash receipt | 191564RET | 2011284 | | 30,400.55- |
| | | | | | Cash Receipt 37380 Total: | 104,961.30-* |
| | | | | | Deposit 012221DEP on 1-22-2021 Total: | 104,961.30-* |
| | 03-18-2021 | 031821DEP | | | | |
| 37680 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191527 | 2011284 | | 503,049.70- |
| | | | | | Cash Receipt 37680 Total: | 503,049.70-* |
| 37697 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191642 | 2011349 | | 525,600.00- |
| | | | | | Cash Receipt 37697 Total: | 525,600.00-* |
| | | | | | Deposit 031821DEP on 3-18-2021 Total: | 1,028,649.70-* |
| | 06-24-2021 | 062421DEP | | | | |
| 38016 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191668 | 2011349 | | 232,144.20- |
| | | | | | Cash Receipt 38016 Total: | 232,144.20-* |
| | | | | | Deposit 062421DEP on 6-24-2021 Total: | 232,144.20-* |
| | 06-29-2021 | 062621DEP | | | | |
| 38219 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191726RET | 2011349 | | 114,550.00- |
| | | | | | Cash Receipt 38219 Total: | 114,550.00-* |
| 38217 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191689 | 2011349 | | 42,904.35- |
| | | | | | Cash Receipt 38217 Total: | 42,904.35-* |
| | | | | | Deposit 062621DEP on 6-29-2021 Total: | 157,454.35-* |
| | 09-16-2021 | 091621DEP | | | | |
| 38220 | | 604250 | PREVAIL, LLC | | | |
| | | Invoice cash receipt | 191725 | 2011349 | | 230,301.45- |
| | | | | | Cash Receipt 38220 Total: | 230,301.45-* |
| | | | | | Deposit 091621DEP on 9-16-2021 Total: | 230,301.45-* |
| | | | | | GW - Opper Total: | 1,753,511.00-* |
| | | | | | Report Total: | 1,753,511.00-* |



2810 N. Bahnson Avenue ▪ Sioux Falls, South Dakota 57104
Main Office: (605) 336-1180 ▪ Fax: (605) 330-0560

July 15, 2021

Prevail, LLC
100 East Kemp Avenue
Suite E
Watertown, SD 57201

Attn: Jesse Kiihl

RE: Generations on 1st, 26 1st Ave. SW, Watertown, SD 57201

Per our records, there is an outstanding balance on this contract. Please check this against your records and let us know what we can do to help get this processed.

| Original Contract Value | $1,145,500.00 | |
|---|---|---|
| | $1,145,500.00 | Total Contract |

| Invoice #191642 dated 2/25/21 | $525,600.00 | |
| Invoice #191668 dated 3/24/21 | 232,144.20 | |
| Invoice #191689 dated 4/22/21 | 42,904.35 | |
| Invoice #191725 dated 5/20/21 | 230,301.45 | |
| Invoice #191726RET dated 5/20/21 | 114,550.00 | |
| | $1,145,500.00 | Total Billed |

| Check #37697 rec'd 3/18/21 | $525,600.00 | |
| Check #38016 rec'd 6/24/21 | 232,144.20 | |
| Check #28217 rec'd 6/29/21 | 42,904.35 | |
| Check #38219 rec'd 6/29/21 | 114,550.00 | |
| | $915,198.55 | Total Received |

| $230,301.45 | TOTAL OUTSTANDING |

Sincerely,

David Honner, VP of Accounting
Gage Brothers Concrete Products, Inc.

# <u>Exhibit 4-A</u>

## Draw Request No. 4 Cover Sheet Invoice

## Draw Request Clausen Construction, Inc.
## Invoice No. 572 dated 12/21/2020

## Original Clausen Construction, Inc.
## Invoice No. 572 dated 12/21/2020

# Craig Development, LLC
# Box 426, Fargo, ND  58107

12-31-20                    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | TIF Excise Tax | | 42,000.00 |
| 1 | Clausen | | 126,905.58 |
| 1 | Infrastructure | | 7,721.25 |
| 1 | TL Stroh | | 58,450.00 |
| 1 | Craig Development (GC) | | 85,000.00 |
| 1 | Craig Development (part dev fee) | | 105,000.00 |
| 1 | SIP | | 26,178.63 |
| 1 | Craig Development (site sup) | | 25,000.00 |
| 1 | Stroh | | 52,500.00 |
| 1 | Craig Development (foam reimb) | | 695.24 |

|  |  |
|---|---|
| Subtotal | 529,450.70 |
| Excise Tax | 10,589.04 |
| Shipping & Handling | |
| **Total Due By 1.10.2021** | **540,039.74** |

Thank you for your business!

**Invoice 004**

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04429

INVOICE #572

# CLAUSEN CONSTRUCTION, INC.

412 20TH AVE NW
WATERTOWN SD, 57201

PHONE 605.878.0254 | FAX 605.878.0267



**PLEASE NOTE THE
NEW ADDRESS &
PHONE NUMBER**

DATE: DECEMBER 21, 2020

BILL TO

JESSE CRAIG

FOR

SENIOR LIVING PROJECT

| DETAILS | AMOUNT |
|---|---|
| NOV 18 - 4 HRS LOADER @ $155 PER HOUR | $620.00 |
| 9 HRS EXCAVATOR @ $180 PER HOUR | $1,620.00 |
| 9 HRS SKIDSTEER @ $100 PER HOUR | $900.00 |
| 2 TRUCKS - 11 HRS @ $125 PER HOUR | $1,375.00 |
| NOV 19 - 10 HRS LOADER @ $155 PER HOUR | $1,550.00 |
| 10 HRS EXCAVATOR @ $180 PER HOUR | $1,800.00 |
| 10 HRS SKIDSTEER @ $100 PER HOUR | $1,000.00 |
| 4 TRUCKS - 40 HRS @ $125 PER HOUR | $5,000.00 |
| NOV 20 - 10 HRS LOADER @ $155 PER HOUR | $1,550.00 |
| 10 HRS EXCAVATOR @ $180 PER HOUR | $1,800.00 |
| 10 HRS SKIDSTEER @ $100 PER HOUR | $1,000.00 |

| DETAILS | AMOUNT |
|---|---|
| 4 TRUCKS - 40 HRS @ $125 PER HOUR | $5,000.00 |
| NOV 23 - 4 TRUCKS - 20 HRS @ $125 PER HOUR | $2,500.00 |
| 5 HRS EXCAVATOR @ $180 PER HOUR | $900.00 |
| 5 HRS LOADER @ $155 PER HOUR | $775.00 |
| NOV 24 - 10 HRS LOADER @ $155 PER HOUR | $1,550.00 |
| 10 HRS DOZER @ $165 PER HOUR | $1,650.00 |
| 10 HRS PACKER @ $100 PER HOUR | $1,000.00 |
| 2 TRUCK - 20 HRS @ $125 PER HOUR | $2,500.00 |
| NOV 25 - 10.5 HRS LOADER @ $155 PER HOUR | $1,627.50 |
| 10.5 HRS DOZER @ $165 PER HOUR | $1,732.50 |
| 10.5 HRS PACKER @ $100 PER HOUR | $1,050.00 |
| 4 TRUCKS - 42 HRS @ $125 PER HOUR | $5,250.00 |
| NOV 26 - 10.5 HRS LOADER @ $155 PER HOUR | $1,627.50 |
| NOV 27 - 10 HRS LOADER @ $155 PER HOUR | $1,550.00 |
| 10 HRS DOZER @ $165 PER HOUR | $1,650.00 |
| 10 HRS PACKER @ $100 PER HOUR | $1,000.00 |
| 4 TRUCKS - 40 HRS @ $125 PER HOUR | $5,000.00 |
| NOV 30 - 4 TRUCKS  42 HRS @ $125 PER HOUR | $5,250.00 |
| 10.5 HRS DOZER @ $165 PER HOUR | $1,732.50 |

RRSB GO1st 04433

| DETAILS | AMOUNT |
|---|---|
| 10.5 HRS LOADER @ $155.00 PER HOUR | $1,627.50 |
| 10.5 HRS PACKER @ $100 PER HOUR | $1,050.00 |
| DEC 1 - 10 HRS LOADER @ $155 PER HOUR | $1,550.00 |
| 10 HRS DOZER @ $165 PER HOUR | $1,650.00 |
| 10 HRS PACKER @ $100 PER HOUR | $1,000.00 |
| 4 TRUCKS 40 HRS @ $125 PER HOUR | $5,000.00 |
| DEC 7 - 7 HRS LOADER @ $155 PER HOUR | $1,085.00 |
| 7 HRS PACKER @ $100 PER HOUR | $700.00 |
| 7 HRS DOZER @ $165 PER HOUR | $1,155.00 |
| 4 TRUCKS - 28 HRS @ $125 PER HOUR | $3,500.00 |
| DEC 8 - 10.5 HRS LOADER @ $155 PER HOUR | $1,627.50 |
| 10.5 HRS PACKER @ $100 PER HOUR | $1,050.00 |
| 10.5 HRS DOZER @ $165 PER HOUR | $1,732.50 |
| 4 TRUCKS - 42 HRS @ $125 PER HOUR | $5,250.00 |
| DEC 9 - 5 HRS LOADER @ $155 PER HOUR | $775.00 |
| 5 HRS PACKER @ $100 PER HOUR | $500.00 |
| 5 HRS DOZER @ $165 PER HOUR | $825.00 |
| 4 TRUCKS - 20 HRS @ $125 PER HOUR | $2,500.00 |
| MATERIAL COST | $32,768.08 |

| | |
|---|---|
| SUBTOTAL | $126,905.58 |
| EXCISE TAX | |
| TOTAL | $126,905.58 |

MAKE ALL CHECKS PAYABLE TO CLAUSEN CONSTRUCTION INC.

IF YOU HAVE ANY QUESTIONS CONCERNING THIS INVOICE, USE THE FOLLOWING CONTACT INFORMATION:

RON CLAUSEN, 605.878.0254, CLAUSENCONSTRUCTIONINC@GMAIL.COM

RRSB GO1st 04434



**Clausen Construction Incorporated**
45852 169th St
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

# Invoice 572

*County Fair*

---

**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 12/21/2020 | $0.00 | 01/20/2021 |

---

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Loader | 4 | 155.00 | 620.00 |
| excavator | 9 | 180.00 | 1,620.00 |
| skid steer | 9 | 100.00 | 900.00 |
| 2 trucks | 11 | 125.00 | 1,375.00 |
| loader | 10 | 155.00 | 1,550.00 |
| excavator | 10 | 180.00 | 1,800.00 |
| skid steer | 10 | 100.00 | 1,000.00 |
| 4 trucks | 40 | 125.00 | 5,000.00 |
| loader | 10 | 155.00 | 1,550.00 |
| excavator | 10 | 180.00 | 1,800.00 |
| skid steer | 10 | 100.00 | 1,000.00 |
| 4 trucks | 40 | 125.00 | 5,000.00 |
| 4 trucks | 20 | 125.00 | 2,500.00 |
| excavator | 5 | 180.00 | 900.00 |
| loader | 5 | 155.00 | 775.00 |
| loader | 10 | 155.00 | 1,550.00 |
| dozer | 10 | 165.00 | 1,650.00 |
| packer | 10 | 100.00 | 1,000.00 |
| 2 trucks | 20 | 125.00 | 2,500.00 |
| loader | 10.50 | 155.00 | 1,627.50 |
| dozer | 10.50 | 165.00 | 1,732.50 |
| packer | 10.50 | 100.00 | 1,050.00 |
| 4 trucks | 42 | 125.00 | 5,250.00 |
| loader | 10.50 | 155.00 | 1,627.50 |
| loader | 10 | 155.00 | 1,550.00 |

PAID

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| dozer | 10 | 165.00 | 1,650.00 |
| packer | 10 | 100.00 | 1,000.00 |
| 4 trucks | 40 | 125.00 | 5,000.00 |
| 4 trucks | 42 | 125.00 | 5,250.00 |
| dozer | 10.50 | 165.00 | 1,732.50 |
| loader | 10.50 | 155.00 | 1,627.50 |
| packer | 10.50 | 100.00 | 1,050.00 |
| loader | 10 | 155.00 | 1,550.00 |
| dozer | 10 | 165.00 | 1,650.00 |
| packer | 10 | 100.00 | 1,000.00 |
| 4 trucks | 40 | 125.00 | 5,000.00 |
| loader | 7 | 155.00 | 1,085.00 |
| packer | 7 | 100.00 | 700.00 |
| dozer | 7 | 165.00 | 1,155.00 |
| 4 trucks | 28 | 125.00 | 3,500.00 |
| loader | 10.50 | 155.00 | 1,627.50 |
| packer | 10.50 | 100.00 | 1,050.00 |
| dozer | 10.50 | 165.00 | 1,732.50 |
| 4 trucks | 42 | 125.00 | 5,250.00 |
| loader | 5 | 155.00 | 775.00 |
| packer | 5 | 100.00 | 500.00 |
| dozer | 5 | 165.00 | 825.00 |
| 4 trucks | 20 | 125.00 | 2,500.00 |
| Material cost | | | 32,768.08 |

| Senior Living project | | | |
|---|---|---|---|
| | PAYMENT | | 126,905.58 |
| | TOTAL DUE | | **$0.00** |

THANK YOU.

RRSB-Clausen SD Subpoena 0020

# <u>Exhibit 4-B</u>

## Draw Request No. 4 Cover Sheet Invoice

## Draw Request T.L. Stroh Architects, Ltd. Invoice dated October 2, 2020

## Original T.L. Stroh Architects, Ltd. Invoice dated October 2, 2020

# Invoice 004

## Craig Development, LLC
## Box 426, Fargo, ND  58107

12-31-20                    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|----------|-------------|------------|-------|
| 1 | TIF Excise Tax | | 42,000.00 |
| 1 | Clausen | | 126,905.58 |
| 1 | Infrastructure | | 7,721.25 |
| 1 | TL Stroh | | 58,450.00 |
| 1 | Craig Development (GC) | | 85,000.00 |
| 1 | Craig Development (part dev fee) | | 105,000.00 |
| 1 | SIP | | 26,178.63 |
| 1 | Craig Development (site sup) | | 25,000.00 |
| 1 | Stroh | | 52,500.00 |
| 1 | Craig Development (foam reimb) | | 695.24 |

| | |
|---|---|
| Subtotal | 529,450.70 |
| Excise Tax | 10,589.04 |
| Shipping & Handling | |
| **Total Due By 1.10.2021** | **540,039.74** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04429



701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102

**STROH**
ARCHITECTS | INTERIORS

October 2, 2020

Craig Holdings
PO Box 426
Fargo, ND 58107

*Re: Watertown Generations
(No Const Admin Services in
Fee) (Services in September)*

| | |
|---|---|
| *Fixed Fee Engineering* | $58,450.00 |
| *100% completed to date* | $58,450.00 |
| *Less amount billed to date* | -$ 0 |

**Total Amount Due** | **$58,450.00** |

Please pay upon receipt.

Thank you.

| 1-30 days | 31-60 days | 61-90 dys |
|---|---|---|
| | | |

RRSB GO1st 04437

701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102



**STROH**
ARCHITECTS | INTERIORS

October 2, 2020

Craig Holdings
PO Box 426
Fargo, ND 58107

*Re: Watertown Parkside*
*(No Const Admin Services in Fee)*
*(Services in September)*

| | |
|---|---|
| *Fixed Fee* | $167,000.00 |
| *100% completed to date* | $167,000.00 |
| *Less amount billed to date* | <u>-$108,550.00</u> |
| **Total Amount Due** | **$58,450.00** |

Please pay upon receipt.

Thank you.

| 1-30 days | 31-60 days | 61-90 dys |
|---|---|---|
| | $66,800.00 | $41,750.00 |

9:55 AM

10/10/24

**T.L. Stroh Architects, Ltd**

**All Transactions for Jesse Craig Generations 2020.26**

All Transactions

| Type | Num | Date | Account | Amount |
|------|-----|------|---------|--------|
| Payment | 38198 | 06/23/2021 | Alerus (savings) | 52,500.00 |
| Invoice | 4916 | 05/13/2021 | 1200 · Accounts Rec... | 52,500.00 |
| Payment | 37889 | 04/27/2021 | Alerus (savings) | 157,500.00 |
| Payment | 37704 | 03/16/2021 | Alerus (savings) | 87,500.00 |
| Invoice | 4839 | 02/04/2021 | 1200 · Accounts Rec... | 157,500.00 |
| Payment | 37390 | 01/21/2021 | Alerus (savings) | 52,500.00 |
| Invoice | 4823 | 01/04/2021 | 1200 · Accounts Rec... | 87,500.00 |
| Invoice | 4807 | 12/08/2020 | 1200 · Accounts Rec... | 52,500.00 |
| Credit Memo | 4806 | 12/07/2020 | 1200 · Accounts Rec... | -5,000.00 |
| Invoice | 4668 | 06/05/2020 | 1200 · Accounts Rec... | 5,000.00 |
| **Total** | | | | |

RRSB-T.L. Stroh Architects SD Subpoena 0399

# <u>Exhibit 5-A</u>

**Draw Request No. 5 Cover Sheet Invoice**

**Draw Request Clausen Construction, Inc.
Invoice No. 585 dated 01/18/2021**

**Original Clausen Construction, Inc.
Invoice No. 585 dated 01/18/2021**

# Invoice 005

## Craig Development, LLC
## Box 426, Fargo, ND  58107

1-31-20                    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | | 183.18 |
| 1 | Clausen | | 9,287.50 |
| 1 | Restaurant Design Equipment | | 2,130.00 |
| 1 | TL Stroh | | 87,500.00 |
| 1 | Craig Development (GC) | | 0.00 |
| 1 | Craig Development (part dev fee) | | 150,000.00 |
| 1 | SIP | | 8,422.21 |
| 1 | Craig Development (site sup) | | 10,000.00 |
| 1 | Schumacher Elevator | | 38,125.00 |
| 1 | LCI | | 63,000.00 |

|  |  |
|---|---|
| Subtotal | 368,647.89 |
| Excise Tax | 7,372.95 |
| Shipping & Handling | |
| **Total Due By 2.10.2021** | **376,020.84** |

Thank you for your business!

Tel: 701-232-1355          Email: jcraig@craigprop.com

RRSB GO1st 04442

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD  57201 US
clausenconstructioninc@gmail.com

# Invoice  585



---

**BILL TO**
Jesse Craig

| | | |
|---|---|---|
| **DATE**<br>01/18/2021 | **PLEASE PAY**<br>$9,287.50 | **DUE DATE**<br>02/17/2021 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 01/05/2021 | skidsteer hours cleaning snow | 5 | 100.00 | 500.00 |
| 01/06/2021 | skidsteer hours | 3 | 100.00 | 300.00 |
| 01/06/2021 | excavator hours | 9 | 185.00 | 1,665.00 |
| 01/06/2021 | dozer hours | 9 | 165.00 | 1,485.00 |
| 01/06/2021 | man hours | 9 | 45.00 | 405.00 |
| 01/07/2021 | excavator hours | 8.50 | 185.00 | 1,572.50 |
| 01/07/2021 | dozer hours | 8.50 | 165.00 | 1,402.50 |
| 01/07/2021 | man hours | 8.50 | 45.00 | 382.50 |
| 01/08/2021 | excavator hours | 4.50 | 185.00 | 832.50 |
| 01/08/2021 | dozer hours | 4.50 | 165.00 | 742.50 |

Footings

**TOTAL DUE**       **$9,287.50**

THANK YOU.

**Clausen Construction Incorporated**
45852 169th St
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

## Invoice 585



---

**BILL TO**
Jesse Craig

| | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|
| | 01/18/2021 | $0.00 | 02/17/2021 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| skidsteer hours cleaning snow | 5 | 100.00 | 500.00 |
| skidsteer hours | 3 | 100.00 | 300.00 |
| excavator hours | 9 | 185.00 | 1,665.00 |
| dozer hours | 9 | 165.00 | 1,485.00 |
| man hours | 9 | 45.00 | 405.00 |
| excavator hours | 8.50 | 185.00 | 1,572.50 |
| dozer hours | 8.50 | 165.00 | 1,402.50 |
| man hours | 8.50 | 45.00 | 382.50 |
| excavator hours | 4.50 | 185.00 | 832.50 |
| dozer hours | 4.50 | 165.00 | 742.50 |
| Footings | | | |

| PAYMENT | 9,287.50 |
|---|---|

| **TOTAL DUE** | **$0.00** |
|---|---|

THANK YOU.

# <u>Exhibit 9-A</u>

# Draw Request No. 9 Cover Sheet Invoice

# Draw Request Midcontinent Communications Invoice No. 01-21-009

# Invoice 009

## Craig Development, LLC
## Box 426, Fargo, ND  58107

5/30/2021     To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Midcontinent | $ | 9,864.76 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | P&M Steel | $ | 5,040.65 |
| 1 | Gage Brothers | $ | 387,755.80 |
| 1 | TL Stroh | $ | 52,500.00 |
| 1 | Craig Development (reimb sheetrock deposit) | $ | 180,000.00 |
| 1 | Kloos | $ | 117,000.00 |
| 1 | Hebron | $ | 289.60 |
| 1 | Limoges | $ | 81,000.00 |
| 1 | | | |
| 1 | Watertight | $ | 59,395.95 |
| 1 | WDC | $ | 5,000.00 |
| 1 | Georges Sanitation | $ | 2,390.41 |
| 1 | Craig Development (reimb ICAP HVAC) | $ | 50,000.00 |
| 1 | Cashway | $ | 238,103.56 |
| | | Subtotal $ | 1,191,203.96 |
| | | Excise Tax $ | 23,824.08 |

|  | **Total Due By 6/9/2021** | **$  1,215,028.04** |
|---|---|---|

Thank you for your business!

# Midcontinent Communications

PO BOX 5010
SIOUX FALLS SD 57117-5010
**Contact:**  Eugene Mielitz
**Phone:**  605.878.0127

 **MIDCO**®

**INVOICE**

| Customer | | | |
|---|---|---|---|
| Jesse Craig | | | |
| PO Box 426 | | | |
| Fargo | ND | 58107 | |

| | |
|---|---|
| Date: | 4/15/2021 |
| Invoice Number: | 01-21-009 |
| Account Number: | ████7201 |
| Project Number: | SF22221 |

**Description of Charges:**
This project is for the relocation of our cable lines running north/south thru the alley between 3rd St SE and 4th St SE. The 315 E Kemp Apt building has been torn down and the building to the west will be torn down and they are planning to build a new apartment building here with commercial units on the main level. They want to vacate the alley easement and build 1 large building here. City utilities is also relocating their services running here and we will go joint with them as much as possible to keep costs to a minimum.

**Location:**  E Kemp Ave, Watertown SD          **Phone:**  701.232.1355
*For billing questions, please contact:*          **Eugene Mielitz**

| MATERIALS | Qty | Unit | Amount | | Total Charges | |
|---|---|---|---|---|---|---|
| CABLE QR 715 JCASS SM PC2507 | 967 | Each | $ | 0.52 | $ | 502.84 |
| CONNECTOR 180  EXT 4.5 | 1 | Each | $ | 16.76 | $ | 16.76 |
| CONNECTOR HSNG TO HSNG | 2 | Each | $ | 4.32 | $ | 8.64 |
| CONNECTOR LINE TERMINATOR  100% TESTED | 1 | Each | $ | 8.03 | $ | 8.03 |
| FIBER OPTIC CABLE 24 CT MIDCO MARKED | - | Each | $ | - | $ | - |
| CONNECTOR 715 PIN QR | - | Each | $ | - | $ | - |
| CONNECTOR 715 SPLICE | 1 | Each | $ | 25.24 | $ | 25.24 |
| INNERDUCT 1 1/4" SDR 13.5, TERRACOTTA W/1130# TAPE, 3000' ON 72" STEEL REEL, I | 1,400 | Each | $ | 0.33 | $ | 462.00 |
| LUBRICANT DUCT, POLYWATER | - | Each | $ | - | $ | - |
| PAD GI 9db | 1 | Each | $ | 0.86 | $ | 0.86 |
| PAD GI 14db | 1 | Each | $ | 0.86 | $ | 0.86 |
| PAD GI 20db | 1 | Each | $ | 1.34 | $ | 1.34 |
| TAP MOTOROLA 8 PORT 10db FFT | 1 | Each | $ | 19.79 | $ | 19.79 |
| PEDESTAL 14" x 20" W/ MIDCO DECAL ON COVER | - | Each | $ | - | $ | - |
| TAP MOTOROLA 8 PORT 14db FFT | 1 | Each | $ | 19.79 | $ | 19.79 |
| VAULT W/2 PIECE LID 30X48X36 | 1 | Each | $ | 775.61 | $ | 775.61 |
| HEAT SHRINK 1500/1700 DIAMETER X 48" | 3 | Each | $ | 4.34 | $ | 13.02 |
| COUPLER 1 1/4 PUSH TO CONNECT | 6 | Each | $ | 6.40 | $ | 38.40 |
| CAP CONDUIT 1- 1/4 " SINGLE HOLE FOR .750-.850 COAX CABLE | 12 | Each | $ | 1.06 | $ | 12.72 |
| Cable simulator, 1 GHz, SCS, E-Series, 2 dB | 1 | Each | $ | 4.77 | $ | 4.77 |
| ARRIS FFT PBA-V TAP,1.2 GHZ. BYPASS HSG W/ BLANK FACEPLATE, F/G | - | Each | $ | - | $ | - |
| PAD HUBBELL PH42421629A3T  PAD TE 42 X 42 X3.25 W/16 X 29 THROAT | - | Each | $ | - | $ | - |
| USE TO DEPLStarline ergonomic 1 GHz MB with 5-85 / 104-1003 MHz N-split, 2-output, 42 d | - | Each | $ | - | $ | - |
| Starline Return Equalizer, 5-85 MHz (N-split), 6 dB | 1 | Each | $ | 3.85 | $ | 3.85 |
| PAD, CHANNELL RHINO CABINET VAULT BASE AND PAD COMBINATION | - | Each | $ | - | $ | - |
| CABINET CHANNELL RHINO NODE 48" X 36" W X 28" D | - | Each | $ | - | $ | - |
| TAP MOTOROLA ASSY 4 PORT 26/20 W/6 DB CS | 1 | Each | $ | 18.96 | $ | 18.96 |
| TAP MOTOROLA ASSY 8 PORT 29/20 W/9 DB CS | 1 | Each | $ | 18.67 | $ | 18.67 |
| TAP MOTOROLA ASSY 8 PORT 23/20 W/3 DB CS | 2 | Each | $ | 27.18 | $ | 54.36 |
| Innerduct 2" Sch 40 Terra Cotta w/1130# tape, labeled Midco Comm on 83" reel 2900 ft/reel | 400 | Each | $ | 0.54 | $ | 216.00 |
| TAP MOTOROLA 8 PORT 14db FFT | 1 | Each | $ | 18.14 | $ | 18.14 |
| CAP CONDUIT 2" DUAL HOLE END | 2 | Each | $ | 1.49 | $ | 2.98 |
| COUPLER PUSH FIT FOR HDPE 2" | 1 | Each | $ | 7.05 | $ | 7.05 |
| **MATERIALS SUBTOTAL** | | | | | **$** | **2,250.68** |

| LABOR / ADMIN CHARGES | Qty | Unit | Amount | | Total Charges | |
|---|---|---|---|---|---|---|
| Comp cost per foot (36" - 42") | 160 | Hour | $ | 8.25 | $ | 1,320.00 |
| Dig up existing place vault/ped | 1 | Each | $ | 450.00 | $ | 450.00 |
| Joint trench comp (by others) | 731 | Each | $ | 7.00 | $ | 5,117.00 |
| Admin Fee | 1 | Each | $ | 125.00 | $ | 125.00 |

| | | | Taxes: | | |
|---|---|---|---|---|---|
| **LABOR / ADMIN CHARGES SUBTOTAL** | | | | $ | 7,012.00 |

| | | |
|---|---|---|
| **MATERIAL SUBTOTAL:** | $ | 2,250.68 |
| **LABOR / ADMIN CHARGES SUBTOTAL:** | $ | 7,012.00 |
| **TAXES:** | $ | 602.08 |
| **TOTAL AMOUNT DUE:** | $ | 9,864.76 |

**\*\*This invoice shows the details for the charges billed.  You will also receive a summary statement from Midco.  The summary statement only displays the total amount billed and does not contain details of the charges.  Please only send one payment to Midco for these charges billed.\*\***
*Remit payment to:  Midco, P.O. Box 5010, Sioux Falls, SD 57117 - 5010*
*Billing statements will be sent until balance is paid in full.  \*Please note account number in your payment.  Thank you!*

RRSB GO1st 04491

# <u>Exhibit 9-B</u>

## Draw Request No. 9 Cover Sheet Invoice

## Draw Request Watertown Development Company Invoice No. 2754

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Invoice 009

5/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Midcontinent | $ | 9,864.76 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | P&M Steel | $ | 5,040.65 |
| 1 | Gage Brothers | $ | 387,755.80 |
| 1 | TL Stroh | $ | 52,500.00 |
| 1 | Craig Development (reimb sheetrock deposit) | $ | 180,000.00 |
| 1 | Kloos | $ | 117,000.00 |
| 1 | Hebron | $ | 289.60 |
| 1 | Limoges | $ | 81,000.00 |
| 1 | | | |
| 1 | Watertight | $ | 59,395.95 |
| 1 | WDC | $ | 5,000.00 |
| 1 | Georges Sanitation | $ | 2,390.41 |
| 1 | Craig Development (reimb ICAP HVAC) | $ | 50,000.00 |
| 1 | Cashway | $ | 238,103.56 |
| | | Subtotal $ | 1,191,203.96 |
| | | Excise Tax $ | 23,824.08 |

| | | |
|---|---|---|
| **Total Due By 6/9/2021** | **$** | **1,215,028.04** |

Thank you for your business!

Watertown Development Company

# Invoice

PO Box 332
Watertown, SD 57201

| Date | Invoice # |
|------|-----------|
| 5/19/2021 | 2754 |

| Bill To |
|---------|
| Craig Development, LLC<br>Attn: Jesse Craig<br>PO Box 426<br>Fargo, ND 58107 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 5/19/2021 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 2021 FIV Pledge | Grow Watertown 2019-2023 Capital Campaign<br><br>NOTE: If payment has already been sent or remitted by credit card, please disregard this notice. | 5,000.00 | 5,000.00 |

| | **Total** | $5,000.00 |
|--|-----------|-----------|

# Exhibit 9-C

## Draw Request No. 9 Cover Sheet Invoice

## *See* Row 7: "Craig Development (reimb sheetrock deposit)"

# Invoice 009

## Craig Development, LLC
## Box 426, Fargo, ND  58107

5/30/2021   To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Midcontinent | $ | 9,864.76 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | P&M Steel | $ | 5,040.65 |
| 1 | Gage Brothers | $ | 387,755.80 |
| 1 | TL Stroh | $ | 52,500.00 |
| 1 | Craig Development (reimb sheetrock deposit) | $ | 180,000.00 |
| 1 | Kloos | $ | 117,000.00 |
| 1 | Hebron | $ | 289.60 |
| 1 | Limoges | $ | 81,000.00 |
| 1 | | | |
| 1 | Watertight | $ | 59,395.95 |
| 1 | WDC | $ | 5,000.00 |
| 1 | Georges Sanitation | $ | 2,390.41 |
| 1 | Craig Development (reimb ICAP HVAC) | $ | 50,000.00 |
| 1 | Cashway | $ | 238,103.56 |
| | | Subtotal $ | 1,191,203.96 |
| | | Excise Tax $ | 23,824.08 |

| | **Total Due By 6/9/2021** | $ | **1,215,028.04** |
|---|---|---|---|

Thank you for your business!

RRSB GO1st 04487

# Exhibit 9-D

## Draw Request No. 9 Cover Sheet Invoice

## *See* Row 15: "Craig Development (reimb ICAP HVAC)"

## Original Baete-Forseth, HVAC, LLC Record of Payment History for the Generations Project

# Invoice 009

## Craig Development, LLC
## Box 426, Fargo, ND 58107

5/30/2021     To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 175.73 |
| 1 | Midcontinent | $ | 9,864.76 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | P&M Steel | $ | 5,040.65 |
| 1 | Gage Brothers | $ | 387,755.80 |
| 1 | TL Stroh | $ | 52,500.00 |
| 1 | Craig Development (reimb sheetrock deposit) | $ | 180,000.00 |
| 1 | Kloos | $ | 117,000.00 |
| 1 | Hebron | $ | 289.60 |
| 1 | Limoges | $ | 81,000.00 |
| 1 | | | |
| 1 | Watertight | $ | 59,395.95 |
| 1 | WDC | $ | 5,000.00 |
| 1 | Georges Sanitation | $ | 2,390.41 |
| 1 | Craig Development (reimb ICAP HVAC) | $ | 50,000.00 |
| 1 | Cashway | $ | 238,103.56 |
| | | Subtotal $ | 1,191,203.96 |
| | | Excise Tax $ | 23,824.08 |

| | Total Due By 6/9/2021 | $ | 1,215,028.04 |
|---|---|---|---|

Thank you for your business!

RRSB GO1st 04487

| Report Selection Criteria | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Customer Code: | 21005 | Include Open Items? | Yes | Include Notes? | Yes | Beginning Date: | Inception |
| Invoice Number: | ALL | Include History? | Yes | Include Analysis? | Yes | Ending Date: | 11/30/23 |
| Job: | 21046 | | | Display Open Items With Zero Balances? | | | No |
| Cost Group: | ALL | Sort Invoices By: | Newest To Oldest | Include Invoice-specific Notes? | | | No |

# Baete-Forseth HVAC LLC

## Customer Activity Details Report

**Customer:** 21005    Generations on 1st LLC

| Address: | 1405 1st Ave North | Primary contact: | | | | Balance: | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Fargo, ND 58102 | Phone: | | | | Retention: | |
| | | Last Bill Date: | 02/14/22 | Last Pay Date: | 05/02/23 | Current Due: | 0.00 |

Email:

### Payment History

| Invoice Number | Type | Date | Check Number | Date | Payment Number | grp1Remarks | Amount | Days to Pay |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 21046*08 | I | 02/14/22 | 11880 | 05/02/23 | 002 FROM DRAW REQUEST BILLING ENTRY | | 400.00 | 442 |
| 21046*08 | I | 02/14/22 | 39641 | 03/15/22 | 001 FROM DRAW REQUEST BILLING ENTRY | | 3,600.00 | 29 |
| 21046*09 | I | 02/14/22 | 11880 | 05/02/23 | 001 FROM DRAW REQUEST BILLING ENTRY | | | 442 |
| 21046*07 | I | 12/01/21 | 11880 | 05/02/23 | 001 FROM DRAW REQUEST BILLING ENTRY | | | 517 |
| 21046*06 | I | 11/15/21 | 11880 | 05/02/23 | 002 FROM DRAW REQUEST BILLING ENTRY | | 553.00 | 533 |
| 21046*06 | I | 11/15/21 | 39123 | 12/14/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 4,977.00 | 29 |
| 21046*05 | I | 10/13/21 | 38986 | 11/15/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 24,285.00 | 33 |
| 21046*04 | I | 09/14/21 | 38802 | 10/19/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 30,817.50 | 35 |
| 21046*03 | I | 08/16/21 | 11880 | 05/02/23 | 002 FROM DRAW REQUEST BILLING ENTRY | | 24,814.50 | 624 |
| 21046*03 | I | 08/16/21 | 39161 | 12/20/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 138,609.77 | 126 |
| 21046*02 | I | 07/13/21 | 38535 | 09/17/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 10,657.50 | 66 |
| 21046*01 | I | 06/16/21 | 38382 | 09/01/21 | 001 FROM DRAW REQUEST BILLING ENTRY | | 18,960.73 | 77 |

**Total Payments:** 257,675.00

### Aging

| Current: | |
| --- | --- |
| 1 - 30: | |
| 31 - 60: | |
| 61 - 90: | |
| 91+: | |
| Retention: | |
| Total: | |

**Average Number Days To Pay:** 246

# Exhibit 11-A

## Draw Request No. 11 Cover Sheet Invoice

## Draw Request Kloos Electric, LLC
## Payment Application No. 1 dated 7/26/2021

## Original Kloos Electric, LLC
## Payment Application No. 1 dated 7/26/2021

# Craig Development, LLC

## Box 426, Fargo, ND 58107

Invoice 011

7/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 527.18 |
| 1 | Stan Houston | $ | 46.12 |
| 1 | Hebron | $ | 30,535.43 |
| 1 | Watertight | $ | 99,000.00 |
| 1 | Baete-Forseth | $ | 10,657.50 |
| 1 | Xtreme Fire | $ | 64,165.80 |
| 1 | Swenson Welding | $ | 407.36 |
| 1 | Innovative Wall | $ | 89,552.33 |
| 1 | Kloos | $ | 308,500.00 |
| 1 | B&W Construction | $ | 141,588.08 |
| 1 | East River Homes | $ | 4,527.00 |
| 1 | Craig Dev (reimb) | $ | 1,099.61 |
| 1 | Craig Dev (closet shelving 13,745, sign 9,800, blinds 14,753, site fence 23,202,) | $ | 61,500.00 |
| 1 | Lake Area Door | $ | 15,408.19 |
| 1 | Craig Dev (Dev Fee) | $ | 30,000.00 |
| 1 | PM Steel | $ | 970.49 |
| 1 | TL Stroh | $ | 12,960.00 |
| 1 | Georges Sanitation | | |
| 1 | Cashway | $ | 509,495.88 |
| 1 | Don Johnson | | |
| 1 | Swanston | $ | 8,062.50 |
| 1 | Prairie Enviromental | $ | 1,075.65 |
| 1 | Clausen | $ | 5,607.15 |
| | | Subtotal $ | 1,395,686.27 |
| | | Excise Tax $ | 27,913.73 |
| | | **Total Due By 8/10/2021** | **$ 1,423,600.00** |

Thank you for your business!

RRSB GO1st 04519

Case 25-30002   Doc 185-1   Filed 10/07/25   Entered 10/07/25 10:37:56   Desc
Exhibits 1-12   Page 137 of 194

## PAYMENT APPLICATION

| TO: | Generations on 1st. | PROJECT: | Generations | Application # | 1 | Distribution To: |
| | 26 1st. Ave. N | | 26 1st Ave. SW. | Period Start | 6/1/2021 | ☑ Owner |
| | Fargo, ND 58102 | | Watertown, SD 57201 | Period End | | ☐ Accounting |
| FROM: | Kloos Electric | | | Application Date | 7/26/2021 | ☐ Architect |
| | 311 27th St. NW | | | Subcontract #: | | ☐ Owner's Rep. |
| | Watertown, SD 57201 | | | Date of Contract | 4/5/2021 | |
| FOR: | | VIA CONTRUCTION MANAGER: | Prevail, LLC | | | |
| | | VIA ARCHITECT: | TL Stroh Architect | | | |

### CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

| | | | |
|---|---|---|---|
| 1 CONTRACT AMOUNT | | $ | 845,082.75 |
| 2 SUM OF ALL CHANGE ORDERS | | | $0.00 |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | | $845,082.75 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | | $ | 195,000.00 |
| 5 RETAINAGE: | | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | $ | | - |
| b. 10% of Material Stored (Column F on Continuation Page) | $ | 6,500.00 | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | | $19,500.00 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | $ | 175,500.00 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | | | |
| 8 PAYMENT DUE | | $ | 308,500.00 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | | $ | 450,082.75 |

CONTRACTOR: Kloos El

By: _[signature]_

Date: 7-26-21

### Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have Inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____   Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____   Date: _____

ARCHITECT:
By: _____   Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

RRSB GO1st 04522

RRSB-Kloos Electric SD Subpoena 0369

# PAYMENT APPLICATION

| TO: | Generations on 1st. | PROJECT: | Generations | Application # | 1 | Distribution To: |
|---|---|---|---|---|---|---|
| | 26 1st. Ave. N | | 26 1st Ave. SW. | Period Start | 6/1/2021 | ☑ Owner |
| | Fargo, ND 58102 | | Watertown, SD 57201 | Period End | | ☐ Accounting |
| | | | | Application Date | 7/26/2021 | ☐ Architect |
| FROM: | Kloos Electric | | | Subcontract #: | | ☐ Owner's Rep. |
| | 311 27th St. NW | | | Date of Contract | 4/5/2021 | |
| | Watertown, SD 57201 | | | | | |

VIA CONTRUCTION MANAGER: Prevail, LLC
VIA ARCHITECT: TL Stroh Architect

FOR:

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 **CONTRACT AMOUNT** | | $ | 845,082.75 |
| 2 **SUM 0F ALL CHANGE ORDERS** | | | $0.00 |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | | $845,082.75 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | | $ | 195,000.00 |
| 5 **RETAINAGE:** | | | |
| a. 5% of completed work (Columns D+E on Continuation Page) | $ | - | |
| b. 10% of Material Stored (Column F on Continuation Page) | $ | 6,500.00 | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | | $19,500.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | | $ | 175,500.00 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | | | |
| 8 **PAYMENT DUE** | | $ | 58,500.00 |
| 9 **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | $ | 650,082.75 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entiltred to this payment.

CONTRACTOR: Kloos Electric

By: _____ Date: 7-26-21

### Certification ☐ Required ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____ Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____ Date: _____
ARCHITECT:
By: _____ Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Page 1

# Exhibit 11-B

## Draw Request No. 11 Cover Sheet Invoice

## Draw Request Watertown Cashway Lumber, Inc. Statement No. 2107-424926

## Original Watertown Cashway Lumber, Inc. Statement No. 2107-424926 Invoice No. 2106-159979

# Craig Development, LLC
# Box 426, Fargo, ND  58107

**Invoice 011**

7/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | | 527.18 |
| 1 | Stan Houston | $ | | 46.12 |
| 1 | Hebron | $ | | 30,535.43 |
| 1 | Watertight | $ | | 99,000.00 |
| 1 | Baete-Forseth | $ | | 10,657.50 |
| 1 | Xtreme Fire | $ | | 64,165.80 |
| 1 | Swenson Welding | $ | | 407.36 |
| 1 | Innovative Wall | $ | | 89,552.33 |
| 1 | Kloos | $ | | 308,500.00 |
| 1 | B&W Construction | $ | | 141,588.08 |
| 1 | East River Homes | $ | | 4,527.00 |
| 1 | Craig Dev (reimb) | $ | | 1,099.61 |
| 1 | Craig Dev (closet shelving 13,745, sign 9,800, blinds 14,753, site fence 23,202,) | $ | | 61,500.00 |
| 1 | Lake Area Door | $ | | 15,408.19 |
| 1 | Craig Dev (Dev Fee) | $ | | 30,000.00 |
| 1 | PM Steel | $ | | 970.49 |
| 1 | TL Stroh | $ | | 12,960.00 |
| 1 | Georges Sanitation | | | |
| 1 | Cashway | $ | | 509,495.88 |
| 1 | Don Johnson | | | |
| 1 | Swanston | $ | | 8,062.50 |
| 1 | Prairie Enviromental | $ | | 1,075.65 |
| 1 | Clausen | $ | | 5,607.15 |
| | | Subtotal | $ | 1,395,686.27 |
| | | Excise Tax | $ | 27,913.73 |
| | | **Total Due By 8/10/2021** | **$** | **1,423,600.00** |

Thank you for your business!



**Watertown Cashway Lumber,Inc.**
**191 N. Broadway**
**PO Box 287**
**Watertown, SD 57201**
**605-882-2214**
**Fax: 605-882-0793**

**STATEMENT**



**2107-424926** Pg 1 Of 1
**Date** 06/30/21 **Acct:** LOFTS

| | |
|---|---|
| Pay By 07/10/21 | 12,648.95 |
| **TOTAL PAID** | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | **Beginning Balance** | | 0.00 |
| 06/15/21 | Invoice | 2106-159979 | | 12,648.95 |
| | | **Ending Balance** | | 12,648.95 |

| | | |
|---|---|---|
| **Current** | **12,648.95** | |
| **Past Due** | | |
| **30-Day** | | 0.00 |
| **60 Day** | | 0.00 |
| **90 Day** | | 0.00 |
| **> 90** | | 0.00 |
| **Finance Chrg** | | 0.00 |
| **Balance** | **12,648.95** | |

Monthly Statements can be emailed. To receive Statements via email, contact Jason at 882-2214.

RRSB GO1st 04541

# Cashway Lumber Inc.

**Watertown Cashway Lumber,Inc.**
191 N. Broadway
PO Box 287
Watertown SD 57201
605-882-2214
Fax: 605-882-0793

## STATEMENT

2107-424926   Pg 1   Of 1
Date 06/30/21   Acct:   LOFTS
**Job # - 0 THE LOFTS**
**1405 1ST AVE N**

| | | |
|---|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 | Pay By 07/10/21 | 12,648.95 |
| | TOTAL PAID | |

*Please return top portion with your payment.*

| Date | Transaction | Document # | Reference | Amount |
|---|---|---|---|---|
| | | Beginning Balance | | 0.00 |
| 06/15/21 | Invoice | 2106-159979 | PREVAIL OFFICE | 12,648.95 |
| | | Ending Balance | | 12,648.95 |

| | | |
|---|---|---|
| Current | 12,648.95 | Account: LOFTS<br>THE LOFTS<br>1405 1ST AVE N<br>FARGO ND 58102 |
| Past Due | | |
| 30-Day | 0.00 | |
| 60 Day | 0.00 | |
| 90 Day | 0.00 | Job # - 0 THE LOFTS |
| > 90 | 0.00 | 1405 1ST AVE N |
| Finance Chrg | 0.00 | |
| Balance | 12,648.95 | |

Credit & Debit Card Payments that are processed over the phone, are assessed 1% Convenience Fee.

# Cashway Lumber Inc.

191 N. Broadway
PO Box 287
Watertown, SD 57201
605-882-2214
Fax: 605-882-0793



**CUSTOMER COPY**

**INVOICE**

**2106-159979**    PAGE    1    OF    1

| SOLD TO | SHIP TO |
|---|---|
| THE LOFTS<br>1405 1ST AVE N<br>FARGO  ND  58102 | THE LOFTS<br>1405 1ST AVE N<br>FARGO  ND  58102<br>701-232-1355 |

DELIVER WEDNESDAY LET DERRICK
KNOW WHEN HEADED THAT WAY HE
WILL MAKE SURE DOOR IS UNLOCKED.
TAKE CART ALONG TO WHEEL IN AND
SET IN UNIT 101

| ACCOUNT | JOB |
|---|---|
| LOFTS | 0 |
| SOLD ON | 6/15/2021 5:21:57 PM |
| DELIVER ON | 6/16/2021 |
| BRANCH | 1000 |
| CUSTOMER PO# | PREVAIL OFFICE |
| STATION | MR |
| CASHIER | DN |
| SALESPERSON | DN |
| ORDER ENTRY | DN |

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | Order:  2106-C59949 | | | | | |
| 9 | PC | #22616SPFCONST | 2x6-16'0" #2 Construction | | Y | 35.6500 | PC | 320.85 |
| 60 | PC | 2612SS | 2x6-12' Select Structural | | Y | 30.3500 | PC | 1,821.00 |
| 12 | PC | #22416SPFCONST | 2x4-16'0" #2 Construction | | Y | 24.5500 | PC | 294.60 |
| 75 | PC | #22412SPFCONST | 2x4-12'0" #2 Construction | | Y | 18.5000 | PC | 1,387.50 |
| 90 | PC | #22412SPFCONST | 2x4-12'0" #2 Construction | | Y | 18.5000 | PC | 1,665.00 |
| 150 | PC | #22414SPFCONST | 2x4-14'0" #2 Construction | | Y | 21.7200 | PC | 3,258.00 |
| 200 | PC | #22410SPFCONST | 2x4-10'0" #2 Construction | | Y | 15.6500 | PC | 3,130.00 |
| | | DELIVERY | | | | | | |

..........................
Loader_____ Checker_____
Driver_____ Truck#_____
Time_____

Sign below to confirm items
received in good condition
except as noted.

*Payment Method(s)*

Charge to Acct            12,648.95

Thank You for Shopping Cashway Lumber, Inc.

| | | |
|---|---|---|
| | SubTotal | 11,876.95 |
| Watertown 6.50% | Sales Tax | 772.00 |
| | Deposit | |
| **Please Pay This Amount** | | 12,648.95 |

Signature_____

RRSB-Watertown Cashway Lumber, Inc. SD Subpoena 1018

# Exhibit 11-C

**Draw Request No. 11 Cover Sheet Invoice**

**Draw Request T.L. Stroh Architects, Ltd. Invoices dated June 3, 2021 and March 4, 2021**

**Original T.L. Stroh Architects, Ltd. Transaction Record for the Generations Project**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Invoice 011

7/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 527.18 |
| 1 | Stan Houston | $ | 46.12 |
| 1 | Hebron | $ | 30,535.43 |
| 1 | Watertight | $ | 99,000.00 |
| 1 | Baete-Forseth | $ | 10,657.50 |
| 1 | Xtreme Fire | $ | 64,165.80 |
| 1 | Swenson Welding | $ | 407.36 |
| 1 | Innovative Wall | $ | 89,552.33 |
| 1 | Kloos | $ | 308,500.00 |
| 1 | B&W Construction | $ | 141,588.08 |
| 1 | East River Homes | $ | 4,527.00 |
| 1 | Craig Dev (reimb) | $ | 1,099.61 |
| 1 | Craig Dev (closet shelving 13,745, sign 9,800, blinds 14,753, site fence 23,202,) | $ | 61,500.00 |
| 1 | Lake Area Door | $ | 15,408.19 |
| 1 | Craig Dev (Dev Fee) | $ | 30,000.00 |
| 1 | PM Steel | $ | 970.49 |
| 1 | TL Stroh | $ | 12,960.00 |
| 1 | Georges Sanitation | | |
| 1 | Cashway | $ | 509,495.88 |
| 1 | Don Johnson | | |
| 1 | Swanston | $ | 8,062.50 |
| 1 | Prairie Enviromental | $ | 1,075.65 |
| 1 | Clausen | $ | 5,607.15 |
| | | Subtotal $ | 1,395,686.27 |
| | | Excise Tax $ | 27,913.73 |

| | Total Due By 8/10/2021 | $ | 1,423,600.00 |
|---|---|---|---|

Thank you for your business!

RRSB GO1st 04519





701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102

June 3, 2021

Craig Holdings
PO Box 426
Fargo, ND 58107

| | | |
|---|---|---|
| Project Designer I | 24 hrs * $90.00/hr | $2,160.00 |
| Sandman Struct Eng. | | $5,500.00 |

| **Total Amount Due** | **$7,660.00** |
|---|---|

Please pay upon receipt.

**Thank you.**



701.239.4198
701.239.9643

8 Seventh Street N Fargo, ND 58102

tlstroh.com



STROH
ARCHITECTS | INTERIORS

March 4, 2021

Craig Holdings
PO Box 426
Fargo, ND 58107

| | |
|---|---|
| *Preliminary Design* | $5,300.00 |

| | |
|---|---|
| **Total Amount Due** | $5,300.00 |

Please pay upon receipt.

Thank you.

# T.L. Stroh Architects, Ltd
## All Transactions for Jesse Craig Generations 2020.26
### All Transactions

| Type | Num | Date | Account | Amount |
|------|-----|------|---------|--------|
| Payment | 38198 | 06/23/2021 | Alerus (savings) | 52,500.00 |
| Invoice | 4916 | 05/13/2021 | 1200 · Accounts Rec... | 52,500.00 |
| Payment | 37889 | 04/27/2021 | Alerus (savings) | 157,500.00 |
| Payment | 37704 | 03/16/2021 | Alerus (savings) | 87,500.00 |
| Invoice | 4839 | 02/04/2021 | 1200 · Accounts Rec... | 157,500.00 |
| Payment | 37390 | 01/21/2021 | Alerus (savings) | 52,500.00 |
| Invoice | 4823 | 01/04/2021 | 1200 · Accounts Rec... | 87,500.00 |
| Invoice | 4807 | 12/08/2020 | 1200 · Accounts Rec... | 52,500.00 |
| Credit Memo | 4806 | 12/07/2020 | 1200 · Accounts Rec... | -5,000.00 |
| Invoice | 4668 | 06/05/2020 | 1200 · Accounts Rec... | 5,000.00 |
| **Total** | | | | |

RRSB-T.L. Stroh Architects SD Subpoena 0399

# <u>Exhibit 11-D</u>

**Draw Request No. 11 Cover Sheet Invoice**

**Draw Request Hebron Brick Supply Co.
Invoice No. S-INV00014628
Invoice No. S-INV00014629**

**Original Hebron Brick Supply Co.
Invoice No. S-INV00014628
Invoice No. S-INV00014629**

# Invoice 011

## Craig Development, LLC
## Box 426, Fargo, ND  58107

7/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | | 527.18 |
| 1 | Stan Houston | $ | | 46.12 |
| 1 | Hebron | $ | | 30,535.43 |
| 1 | Watertight | $ | | 99,000.00 |
| 1 | Baete-Forseth | $ | | 10,657.50 |
| 1 | Xtreme Fire | $ | | 64,165.80 |
| 1 | Swenson Welding | $ | | 407.36 |
| 1 | Innovative Wall | $ | | 89,552.33 |
| 1 | Kloos | $ | | 308,500.00 |
| 1 | B&W Construction | $ | | 141,588.08 |
| 1 | East River Homes | $ | | 4,527.00 |
| 1 | Craig Dev (reimb) | $ | | 1,099.61 |
| 1 | Craig Dev (closet shelving 13,745, sign 9,800, blinds 14,753, site fence 23,202,) | $ | | 61,500.00 |
| 1 | Lake Area Door | $ | | 15,408.19 |
| 1 | Craig Dev (Dev Fee) | $ | | 30,000.00 |
| 1 | PM Steel | $ | | 970.49 |
| 1 | TL Stroh | $ | | 12,960.00 |
| 1 | Georges Sanitation | | | |
| 1 | Cashway | $ | | 509,495.88 |
| 1 | Don Johnson | | | |
| 1 | Swanston | $ | | 8,062.50 |
| 1 | Prairie Enviromental | $ | | 1,075.65 |
| 1 | Clausen | $ | | 5,607.15 |
| | | Subtotal | $ | 1,395,686.27 |
| | | Excise Tax | $ | 27,913.73 |

| | Total Due By 8/10/2021 | $ | 1,423,600.00 |
|---|---|---|---|

Thank you for your business!

RRSB GO1st 04519



| Invoice |  |
|---|---|
| Invoice No. | S-INV00014628 |
| Order No. | S-ORD00004601 |
| Customer PO # | PARKVIEW APTS |
| Document Date | June 30, 2021 |

**Billed to**

CRAIG DEVELOPMENT LLC

1405 1ST AVE N

FARGO, ND 58102

**Ship-to Address**

PARKVIEW APTS

WATERTWON, SD 58102

30 Days

5-D23613

ADAM THYMIAN-SIOUX FALLS

SF SEMI

March 29, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | | 4 | BAG | $345.00 | $1,380.00 |
| I00000683 | SPEC BAG DEPOSIT | | 4 | EACH | $21.00 | $84.00 |
| PALLET-RETURNABLE | PALLET | | 4 | EACH | $21.00 | $84.00 |
| | | | | Subtotal | | $1,548.00 |
| | | | | Tax | | $0.00 |
| | | | | **Total** | | **$1,548.00** |

Notice: An interest charge of 1.5% monthly (18% annually) will be charged on invoices not paid within 30 days from invoice date. A 25 % restocking fee will be assessed on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| 1420 Interstate Loop | 2300 Main Ave | 404 S Burlington Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W 50th S |
|---|---|---|---|---|---|---|
| Bismarck ND 58503 | Fargo, ND 58103 | Fergus Falls MN 56537 | Grand Forks ND 58203 | Minot ND 58701 | Rapid City SD 57702 | Sioux Falls SD 57105 |
| 701-250-1669 | 701-232-0781 | 218-739-3671 | 701-738-8000 | 701-839-6644 | 605-341-9755 | 605-361-9640 |

RRSB GO1st 04549

RBSB-Hebron Brick Supply Co. SD Subpoena 0027

**HEBRON BRICK COMPANY**

Since 1904

An Employee Owned Company

**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00014629 |
| Order No. | S-ORD00004603 |
| Customer PO # | PARKVIEW APTS |
| Document Date | June 30, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
WATERTOWN, SD 58102

5-D23577

ADAM THYMIAN-SIOUX FALLS

SF SEMI

March 29, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | | 12 | BAG | $345.00 | $4,140.00 |
| PALLET- | PALLET | | 12 | EACH | $21.00 | $252.00 |
| I00000683 | SPEC BAG DEPOSIT | | 12 | EACH | $21.00 | $252.00 |
| | | | | | Subtotal | $4,644.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$4,644.00** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |

**HEBRON BRICK COMPANY**
*Since 1904*
*An Employee Owned Company*

## Invoice

| | |
|---|---|
| Invoice No. | S-INV00014628 |
| Order No. | S-ORD00004601 |
| Customer PO # | PARKVIEW APTS |
| Document Date | June 30, 2021 |
| Customer No. | C00001532 |

Page | 1

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
WATERTWON , SD 58102

5-D23613 ADAM THYMIAN-SIOUX FALLS

SF SEMI March 29, 2021

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | 4 | | BAG | $345.00 | $1,380.00 |
| I00000683 | SPEC BAG DEPOSIT | 4 | | EACH | $21.00 | $84.00 |
| PALLET- | PALLET | 4 | | EACH | $21.00 | $84.00 |
| | | | | | Subtotal | $1,548.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$1,548.00** |

**For ACH payments visit www.HebronBrick.com and send remittance info to AR@HebronCo.com**
Subject to 1.5% monthly finance charge if not paid within terms. No return of bagged goods, natural or cultured stone products. 25% restocking fee on resalable returned goods.

| Corporate | Bismarck | Grand Forks | Minot | West Fargo | Rapid City | Sioux Falls | Fergus Falls |
|---|---|---|---|---|---|---|---|
| 3280 Veterans Blvd S Suite 320 | 1420 Interstate Loop | 1201 N 47th St | 2311 Elk Dr | 901 Christianson Dr | 1543 Deadwood Ave | 2211 W 50th St | 404 S Burlington Ave |
| Fargo, ND 58104 | Bismarck, ND 58503 | Grand Forks, ND 58203 | Minot, ND 58701 | West Fargo, ND 58078 | Rapid City, SD 57702 | Sioux Falls, SD 57105 | Fergus Falls, MN 56537 |
| 701-566-5800 | 701-250-1669 | 701-738-800 | 701-839-6644 | 701-232-0781 | 605-343-3733 | 605-331-3640 | 218-739-3671 |



**Invoice**

| | |
|---|---|
| Invoice No. | S-INV00014629 |
| Order No. | S-ORD00004603 |
| Customer PO # | PARKVIEW APTS |
| Document Date | June 30, 2021 |

**Billed to**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO, ND 58102

**Ship-to Address**
PARKVIEW APTS
WATERTOWN, SD 58102

| 30 Days | 5-D23577 | ADAM THYMIAN-SIOUX FALLS |
|---|---|---|

| SF SEMI | | March 29, 2021 |
|---|---|---|

| Item # | Description | Lot/Serial No. | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|
| I00004608 | 3000 # SM TYPE S LM6923-48 | | 12 | BAG | $345.00 | $4,140.00 |
| PALLET-RETURNABLE | PALLET | | 12 | EACH | $21.00 | $252.00 |
| I00000683 | SPEC BAG DEPOSIT | | 12 | EACH | $21.00 | $252.00 |
| | | | | | Subtotal | $4,644.00 |
| | | | | | Tax | $0.00 |
| | | | | | **Total** | **$4,644.00** |

Notice: An interest charge of 1.5% monthly (18% annually) will be charged on invoices not paid within 30 days from invoice date. A 25 % restocking fee will be assessed on resalable returned goods. No return of bagged goods, natural or cultured stone products.

| 1420 Interstate Loop | 2300 Main Ave | 404 S Burlington Ave | 1201 N 47th St | 2311 Elk Drive | 1543 Deadwood Ave | 2211 W 50th S |
|---|---|---|---|---|---|---|
| Bismarck ND 58503 | Fargo, ND 58103 | Fergus Falls MN 56537 | Grand Forks ND 58203 | Minot ND 58701 | Rapid City SD 57702 | Sioux Falls SD 57105 |
| 701-250-1669 | 701-232-0781 | 218-739-3671 | 701-738-8000 | 701-839-6644 | 605-343-9739 | 605-361-9640 |

RRSB GO1st 04550

# <u>Exhibit 11-E</u>

## Draw Request No. 11 Cover Sheet Invoice

## Draw Request Clausen Construction, Inc. Invoice No. 634

## Original Clausen Construction, Inc. Invoice No. 634

# Invoice 011

# Craig Development, LLC
## Box 426, Fargo, ND  58107

7/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | | 527.18 |
| 1 | Stan Houston | $ | | 46.12 |
| 1 | Hebron | $ | | 30,535.43 |
| 1 | Watertight | $ | | 99,000.00 |
| 1 | Baete-Forseth | $ | | 10,657.50 |
| 1 | Xtreme Fire | $ | | 64,165.80 |
| 1 | Swenson Welding | $ | | 407.36 |
| 1 | Innovative Wall | $ | | 89,552.33 |
| 1 | Kloos | $ | | 308,500.00 |
| 1 | B&W Construction | $ | | 141,588.08 |
| 1 | East River Homes | $ | | 4,527.00 |
| 1 | Craig Dev (reimb) | $ | | 1,099.61 |
| 1 | Craig Dev (closet shelving 13,745, sign 9,800, blinds 14,753, site fence 23,202,) | $ | | 61,500.00 |
| 1 | Lake Area Door | $ | | 15,408.19 |
| 1 | Craig Dev (Dev Fee) | $ | | 30,000.00 |
| 1 | PM Steel | $ | | 970.49 |
| 1 | TL Stroh | $ | | 12,960.00 |
| 1 | Georges Sanitation | | | |
| 1 | Cashway | $ | | 509,495.88 |
| 1 | Don Johnson | | | |
| 1 | Swanston | $ | | 8,062.50 |
| 1 | Prairie Enviromental | $ | | 1,075.65 |
| 1 | Clausen | $ | | 5,607.15 |
| | | Subtotal | $ | 1,395,686.27 |
| | | Excise Tax | $ | 27,913.73 |

| | **Total Due By 8/10/2021** | **$** | **1,423,600.00** |
|---|---|---|---|

Thank you for your business!

**Clausen Construction Incorporated**
412 20th Ave NW
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

# Invoice 634



**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 07/05/2021 | $5,607.15 | 08/04/2021 |

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 06/09/2021 | Parkside | | | |
| 06/09/2021 | Truck hours | 5 | 125.00 | 625.00T |
| 06/09/2021 | men hours | 20 | 65.00 | 1,300.00T |
| 06/09/2021 | skidsteer hours | 9 | 100.00 | 900.00T |
| 06/09/2021 | skidsteer hours | 10.50 | 100.00 | 1,050.00T |
| 06/11/2021 | skidsteer hours | 4.50 | 100.00 | 450.00T |
| 06/11/2021 | men hours | 18 | 65.00 | 1,170.00T |

| | | |
|---|---|---|
| SUBTOTAL | | 5,495.00 |
| TAX | | 112.15 |
| TOTAL | | 5,607.15 |

**TOTAL DUE**      **$5,607.15**

THANK YOU.

**Clausen Construction Incorporated**
45852 169th St
Watertown, SD 57201 US
clausenconstructioninc@gmail.com

# Invoice 634



---

**BILL TO**
Jesse Craig

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 07/05/2021 | $0.00 | 08/04/2021 |

---

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Parkside | | | |
| Truck hours | 5 | 125.00 | 625.00T |
| men hours | 20 | 65.00 | 1,300.00T |
| skidsteer hours | 9 | 100.00 | 900.00T |
| skidsteer hours | 10.50 | 100.00 | 1,050.00T |
| skidsteer hours | 4.50 | 100.00 | 450.00T |
| men hours | 18 | 65.00 | 1,170.00T |

| | |
|---|---|
| SUBTOTAL | 5,495.00 |
| TAX | 112.15 |
| TOTAL | 5,607.15 |
| PAYMENT | 5,607.15 |

| TOTAL DUE | **$0.00** |
|---|---|

THANK YOU.

# Exhibit 11-F

# Draw Request No. 11 Cover Sheet Invoice

# Draw Request East River Homes, Inc. Invoice No. 001392

# Craig Development, LLC
# Box 426, Fargo, ND  58107

Invoice 011

7/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 527.18 |
| 1 | Stan Houston | $ | 46.12 |
| 1 | Hebron | $ | 30,535.43 |
| 1 | Watertight | $ | 99,000.00 |
| 1 | Baete-Forseth | $ | 10,657.50 |
| 1 | Xtreme Fire | $ | 64,165.80 |
| 1 | Swenson Welding | $ | 407.36 |
| 1 | Innovative Wall | $ | 89,552.33 |
| 1 | Kloos | $ | 308,500.00 |
| 1 | B&W Construction | $ | 141,588.08 |
| 1 | East River Homes | $ | 4,527.00 |
| 1 | Craig Dev (reimb) | $ | 1,099.61 |
| 1 | Craig Dev (closet shelving 13,745, sign 9,800, blinds 14,753, site fence 23,202,) | $ | 61,500.00 |
| 1 | Lake Area Door | $ | 15,408.19 |
| 1 | Craig Dev (Dev Fee) | $ | 30,000.00 |
| 1 | PM Steel | $ | 970.49 |
| 1 | TL Stroh | $ | 12,960.00 |
| 1 | Georges Sanitation | | |
| 1 | Cashway | $ | 509,495.88 |
| 1 | Don Johnson | | |
| 1 | Swanston | $ | 8,062.50 |
| 1 | Prairie Enviromental | $ | 1,075.65 |
| 1 | Clausen | $ | 5,607.15 |
| | | Subtotal $ | 1,395,686.27 |
| | | Excise Tax $ | 27,913.73 |

| | Total Due By 8/10/2021 | $ 1,423,600.00 |
|---|---|---|

Thank you for your business!



**East River Homes INC**

PO Box 1808
Watertown, South Dakota 57201

Phone: +Russell Warner (605) 237-6587 Roger Pedersen
(605) 520-4875 Wes Johnson (6 05) 881-3665
Email: russell@eastriverllp.com   roger@eastriverllp.com
wes@eastriverllp.com
Web: eastriverhomesinc.com

**DBK Inc.**
10 N Broadway The Lofts
Watertown, SD

| | |
|---|---|
| Payment Terms | 30 Days |
| Invoice # | 001392 |
| Date | 07/07/2021 |
| PO # | |
| Business / Tax # | ██████3325 |

| Description | Quantity | Rate | Total |
|---|---|---|---|
| Framing Labor | 2012.0 | $2.25 | $4,527.00 |

| | |
|---|---|
| **Subtotal** | $4,527.00 |
| **Total** | **$4,527.00** |

Accounts not paid within 30 days are subject to a 2% monthly finance charge.

Please Like/Rate us on Facebook or Instagram

RRSB GO1st 04534

# <u>Exhibit 11-G</u>

## Draw Request No. 11 Cover Sheet Invoice

## Draw Request Innovative Wall Designs, Inc. Payment Application No. 2 dated 6/25/2021

## Draw Request No. 10 Cover Sheet Invoice

## Draw Request No. 10 Innovative Wall Designs, Inc. Invoice No. 1063 dated 6/25/2021

# Craig Development, LLC
## Box 426, Fargo, ND 58107

Invoice 011

7/31/2021     To: Generations on 1st

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | | 527.18 |
| 1 | Stan Houston | $ | | 46.12 |
| 1 | Hebron | $ | | 30,535.43 |
| 1 | Watertight | $ | | 99,000.00 |
| 1 | Baete-Forseth | $ | | 10,657.50 |
| 1 | Xtreme Fire | $ | | 64,165.80 |
| 1 | Swenson Welding | $ | | 407.36 |
| 1 | Innovative Wall | $ | | 89,552.33 |
| 1 | Kloos | $ | | 308,500.00 |
| 1 | B&W Construction | $ | | 141,588.08 |
| 1 | East River Homes | $ | | 4,527.00 |
| 1 | Craig Dev (reimb) | $ | | 1,099.61 |
| 1 | Craig Dev (closet shelving 13,745, sign 9,800, blinds 14,753, site fence 23,202,) | $ | | 61,500.00 |
| 1 | Lake Area Door | $ | | 15,408.19 |
| 1 | Craig Dev (Dev Fee) | $ | | 30,000.00 |
| 1 | PM Steel | $ | | 970.49 |
| 1 | TL Stroh | $ | | 12,960.00 |
| 1 | Georges Sanitation | | | |
| 1 | Cashway | $ | | 509,495.88 |
| 1 | Don Johnson | | | |
| 1 | Swanston | $ | | 8,062.50 |
| 1 | Prairie Enviromental | $ | | 1,075.65 |
| 1 | Clausen | $ | | 5,607.15 |
| | | Subtotal | $ | 1,395,686.27 |
| | | Excise Tax | $ | 27,913.73 |

| | Total Due By 8/10/2021 | $ | 1,423,600.00 |
|---|---|---|---|

Thank you for your business!

RRSB GO1st 04519

# PAYMENT APPLICATION

**TO:** Generations on 1st LLC
1405 1st Ave North
Fargo, ND 58102

**PROJECT:** Generations on 1st

**FROM:** Innovative Wall Designs Inc
302 N Perry Lane
Harrisburg, SD 57032

**FOR:** Exterior Cladding Phase 2

| | |
|---|---|
| Application # | 2 |
| Period Start | |
| Period End | |
| Application Date | 6/25/2021 |
| Subcontract #: | |
| Date of Contract | |
| Invoice # | 1063 |

**Distribution To:**
☐ Owner
☐ Accounting
☐ Architect
☐ Owner's Rep.

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | |
|---|---|---|
| 1 **CONTRACT AMOUNT** | $ | 585,525.72 |
| 2 **SUM OF ALL CHANGE ORDERS** | | |
| 3 **CURRENT CONTRACT AMOUNT** (Line 1 + Line 2) | | $585,525.72 |
| 4 **TOTAL COMPLETED AND STORED** (Column G on Continuation Page) | $ | 249,151.24 |
| 5 **RETAINAGE:** | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | | |
| b. 10% of Material Stored (Column F on Continuation Page) | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | $0.00 |
| 6 **TOTAL COMPLETED AND STORED LESS RETAINAGE** (Line 4 Minus Line 5 Total) | $ | 249,151.24 |
| 7 **LESS PREVIOUS PAYMENT APPLICATIONS** (Line 6 from Prior Application) | $ | 89,552.33 |
| 8 **PAYMENT DUE** | | $89,552.33 |
| **BALANCE TO COMPLETION** (Line 3 Minus Line 6) | | $336,374.48 |

| SUMMARY OF CHANGE ORDER | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: _____ Date: _____

## Certification

☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

**Certified Amount** _____ Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*

GENERAL CONTRACTOR:

By: _____ Date: _____

ARCHITECT:

By: _____ Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

# Invoice 010

## Craig Development, LLC
## Box 426, Fargo, ND 58107

6/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | Dakota Portable Toilets | | $ | 165.00 |
| 1 | Stan Houston | | $ | 150.92 |
| 1 | Hebron | | $ | 3,680.00 |
| 1 | LaDue Construction | | $ | 35,000.00 |
| 1 | Baete-Forseth | | $ | 18,960.73 |
| 1 | Xtreme Fire | | $ | 31,102.20 |
| 1 | Innovative Wall | | $ | 101,068.73 |
| 1 | Kloos | | | |
| 1 | B&W Construction | | $ | 70,794.54 |
| 1 | Limoges | | $ | 72,000.00 |
| 1 | | | | |
| 1 | Watertight | | | |
| 1 | | | | |
| 1 | Georges Sanitation | | | |
| 1 | | | | |
| 1 | | | | |
| | | Subtotal | $ | 332,922.12 |
| | | Excise Tax | $ | 6,658.44 |
| | | **Total Due By 7/10/2021** | $ | 339,580.56 |

Thank you for your business!

RRSB GO1st 04505

**Innovative Wall Design, Inc**

302 N Perry Ln
Harrisburg, SD  57032 US
cale.setness@gmail.com



## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Craig Developement | Craig Developement | INVOICE | 1063 |
| 1405 1st Ave N | 1405 1st Ave N | DATE | 06/25/2021 |
| Fargo, ND  58102 USA | Fargo, ND  58102 USA | TERMS | Net 30 |
| | | DUE DATE | 07/15/2021 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Backstop OPMD System | Liquid applied Air/Moisture Barrier to go over all cladding areas. Currently working with Dryvit Tremco CPG in an attempt to procure this product for a low cost. System would normally cost $138,140.25 | 0 | 0.00 | 0.00 |
| Flashings | Metal Flashings above windows, air can units, and doors as they occur in the EIFS systems | 0 | 6,768.00 | 0.00 |
| Flashings | Floor Line expansion joint flashings. Located at floor lines to allow expansion. | 0 | 14,112.00 | 0.00 |
| Through Wall Flashing | Textural through wall flashing put on appropriate areas for brick system | 1 | 5,289.00 | 5,289.00 |
| Weather Resistive Barrier | Backstop system for the CMU only if the upper 4 floors are not accepted | 1 | 19,553.42 | 19,553.42 |
| Rigid Board Insulation | To be put on areas receiving brick application. This price includes the attachment accessories and their application as well. | 0.25 | 50,940.00 | 12,735.00 |
| Brick System | Full bed brick system. Toasted Grey (Hebron). Size: TBD (To change on Elevator Shafts above 1st floor to EIFS(Standard) will be a cost savings of $75,000.00) | 0.1068021 | 486,646.80 | 51,974.91 |
| EIFS System | Areas designated "Utaupia" done in a SandPebble finish. | 0 | 119,217.88 | 0.00 |
| EIFS System | Areas designated "Cool Beige" done in a SandPebble finish. | 0 | 56,130.00 | 0.00 |
| EIFS System | Custum Pattern Areas designated to be done in a "Half Caff" SandBlast Finish. | 0 | 11,465.50 | 0.00 |
| EIFS System | Custum Foam Shapes for patio surround areas. This price includes foam, hardware, freight. | 0 | 23,385.80 | 0.00 |
| EIFS System | Patio build-out areas designated to be finished in "Half Caff" SandBlast Finish | 0 | 30,119.50 | 0.00 |

Generations on 1st.
Phase 2
Does Not Include : Excise Tax (Assumed Responsibility of GC.)

**BALANCE DUE**    **$89,552.33**

RRSB GO1st 04516

# Exhibit 12-A

## Draw Request No. 12 Cover Sheet Invoice

## Draw Request Email Re: Cash Spent dated 8/16/2021 from Jesse Kiihl to Jesse Craig

# Invoice 012

## Craig Development, LLC
## Box 426, Fargo, ND  58107

8/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 86,650.00 |
| 1 | Hebron | $ | 27,762.05 |
| 1 | Watertight | $ | 157,500.00 |
| 1 | Baete-Forseth | $ | 163,424.27 |
| 1 | Craig Dev (reimburse) | $ | 10,477.56 |
| 1 | Infrastructure | $ | 37,076.36 |
| 1 | Innovative Wall | $ | 166,765.72 |
| 1 | Kloos | $ | 67,500.00 |
| 1 | B&W Construction | $ | 88,487.78 |
| 1 | LaDue | $ | 65,000.00 |
| 1 | Diamond Vogel | $ | 2,781.70 |
| 1 | LL and Sons | $ | 30,918.42 |
| 1 | Fabricators Unlimited | $ | 430.81 |
| 1 | Circle C | $ | 10,600.00 |
| 1 | Cashway | $ | 48,346.19 |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |

| | | |
|---|---|---|
| Subtotal | $ | 964,072.31 |
| Excise Tax | $ | 19,281.45 |
| **Total Due By 9/9/2021** | **$** | **983,353.76** |

Thank you for your business!

RRSB GO1st 04555

 **Gmail**

Jesse Craig <jcraig701@gmail.com>

## Re: Cash Spent
1 message

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Mon, Aug 16, 2021 at 12:58 PM

June 8 - $400 Half shop rent (June)

June 11th - $12.78 monthly email fee for Mic and I

June 16th - $9.20 Larry's lumber door shims for Parkside

June 17th - $10.65 Macs hardware screws for window devices

June 25th - $32.63 Menards Caulk Parkside Countertops
$13.29 Menards

June 28th - $19.11 Menards
$61.34 Larry's Lumber Door shims

June 29th - $39.87 Menards
$400 Half shop rent (July)
$1,572.50 Burghardt Construction (June 4th-16th)
$51.70 Runnings PPE for labor up guys

June 30th - $50.62 Menards Cleaning supplies for Parkside
$73.14 Fastenal PPE for Labor Up guys

July 2nd - $92.32 Menards towel hooks Parkside

July 8th - $298.00 City Hall Prevail office building permit

July 9th - $540.00 Payment to Caulker Parkside

July 12th - $12.78 monthly email fee for Mic and I
$700.00 Borns Construction elevator in-fill

August 2nd - $246.50 Scott for door hardware
$595.00 Burghardt Construction (July 1st-8th)

August 9th - $569.50 Brad W parkside (june 27th - July 27) cabinet shelving, ect

August 11th - $12.78 monthly email fee for Mic and I

August 12th - $62.95 Menards towel hooks parkside

August 13th - $185.03 Menards material to glue rubber down on south alley neighboring building Parkside

August 16th - $400 Half shop rent (August)

$2,553.87 Cashway sound insulation for Prevail office Lofts (Menards did not have enough on hand and needed insulation today. I wrote a check beings our account is on hold until payment comes in.)

$1,462.00 Burghardt Construction (July 26-August 6th)

**Total Cash Spent = $10,477.56**

On Mon, Jun 7, 2021 at 11:05 AM Jesse Kiihl <jesse.kiihl@prevailbuild.com> wrote:

RRSB GO1st 04566

# <u>Exhibit 12-B</u>

## Draw Request No. 12 Cover Sheet Invoice

## Draw Request Infrastructure Design Group, Inc. Invoice No. 21256

## Original Infrastructure Design Group, Inc. Parkside Invoice No. 21256

# Invoice 012

## Craig Development, LLC
## Box 426, Fargo, ND  58107

8/30/2021     To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 86,650.00 |
| 1 | Hebron | $ | 27,762.05 |
| 1 | Watertight | $ | 157,500.00 |
| 1 | Baete-Forseth | $ | 163,424.27 |
| 1 | Craig Dev (reimburse) | $ | 10,477.56 |
| 1 | Infrastructure | $ | 37,076.36 |
| 1 | Innovative Wall | $ | 166,765.72 |
| 1 | Kloos | $ | 67,500.00 |
| 1 | B&W Construction | $ | 88,487.78 |
| 1 | LaDue | $ | 65,000.00 |
| 1 | Diamond Vogel | $ | 2,781.70 |
| 1 | LL and Sons | $ | 30,918.42 |
| 1 | Fabricators Unlimited | $ | 430.81 |
| 1 | Circle C | $ | 10,600.00 |
| 1 | Cashway | $ | 48,346.19 |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |

| | | | |
|---|---|---|---|
| | Subtotal | $ | 964,072.31 |
| | Excise Tax | $ | 19,281.45 |

| | | |
|---|---|---|
| **Total Due By 9/9/2021** | $ | **983,353.76** |

Thank you for your business!

RRSB GO1st 04555

# infrastructure

## design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

| | |
|---|---|
| Invoice number | 21256 |
| Date | 07/26/2021 |

For Professional Services Through 07/17/2021

| Description | Current Billed |
|---|---|
| **20031.05 - Construction Staking Block Layers** | 266.70 |
| **20031.04 - Construction Staking** | 2,388.70 |
| | 1,627.50 |
| Total | 4,282.90 |

| | |
|---|---|
| Invoice subtotal | 4,282.90 |
| Taxable Sales | 278.40 |
| Invoice total | 4,561.30 |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

| | | |
|---|---|---|
| Craig Properties | Invoice number | 21256 |
| 1405 1st Ave N | Date | 07/26/2021 |
| Fargo, ND 58102 | | |
| Jesse Craig | Project 20031 - PARKSIDE PALACE | |

For Professional Services Through 07/17/2021

| Description | Current Billed |
|---|---|
| **20031.05 - Construction Staking Block Layers** | 266.70 |
| **20031.04 - Construction Staking** | 2,388.70 |
| **20031.01 - Banquet Hall - The Palace  Additional Services** | 1,627.50 |
| Total | 4,282.90 |

| | |
|---|---|
| Invoice subtotal | 4,282.90 |
| Taxable Sales | 278.40 |
| Invoice total | 4,561.30 |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

# <u>Exhibit 12-C</u>

**Draw Request No. 12 Cover Sheet Invoice**

**Draw Request Infrastructure Design Group, Inc. Invoice No. 21257**

**Original Infrastructure Design Group, Inc. Ruins Invoice No. 21257**

# Invoice 012

## Craig Development, LLC
## Box 426, Fargo, ND  58107

8/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 86,650.00 |
| 1 | Hebron | $ | 27,762.05 |
| 1 | Watertight | $ | 157,500.00 |
| 1 | Baete-Forseth | $ | 163,424.27 |
| 1 | Craig Dev (reimburse) | $ | 10,477.56 |
| 1 | Infrastructure | $ | 37,076.36 |
| 1 | Innovative Wall | $ | 166,765.72 |
| 1 | Kloos | $ | 67,500.00 |
| 1 | B&W Construction | $ | 88,487.78 |
| 1 | LaDue | $ | 65,000.00 |
| 1 | Diamond Vogel | $ | 2,781.70 |
| 1 | LL and Sons | $ | 30,918.42 |
| 1 | Fabricators Unlimited | $ | 430.81 |
| 1 | Circle C | $ | 10,600.00 |
| 1 | Cashway | $ | 48,346.19 |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |
| 1 | | | |

| | | |
|---|---|---|
| Subtotal | $ | 964,072.31 |
| Excise Tax | $ | 19,281.45 |
| **Total Due By 9/9/2021** | **$** | **983,353.76** |

Thank you for your business!

RRSB GO1st 04555

# infrastructure
## design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

| | |
|---|---|
| Invoice number | 21257 |
| Date | 07/26/2021 |

For Professional Services Through 07/17/2021

**2016.01 - Survey**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Beau M. Koopal | 5.50 | 130.00 | 715.00 |
| Brian T. Carter | 5.50 | 95.00 | 522.50 |
| Ericka L. Stormo | 0.50 | 70.00 | 35.00 |
| Phase subtotal | | | 1,272.50 |

**21016.02 - Design**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Beau M. Koopal | 8.50 | 130.00 | 1,105.00 |
| Chad M. Hanisch | 5.50 | 205.00 | 1,127.50 |
| Nicholas J. Poor | 9.00 | 95.00 | 855.00 |
| Vanessa L. Victor | 1.00 | 170.00 | 170.00 |

Reimbursables

| | Units | Rate | Billed Amount |
|---|---|---|---|
| Mileage | 1.00 | 0.56 | 0.56 |
| Phase subtotal | | | 3,258.06 |

| | |
|---|---|
| Invoice subtotal | 4,530.56 |
| Taxable Sales | 294.50 |
| **Invoice total** | **4,825.06** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

RRSB GO1st 04569

# infrastructure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties
1405 1st Ave N
Fargo, ND 58102
Jesse Craig

| | |
|---|---|
| Invoice number | 21257 |
| Date | 07/26/2021 |

Project **21016 - The Ruins Development**

For Professional Services Through 07/17/2021

---

**2016.01 - Survey**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Beau M. Koopal | 5.50 | 130.00 | 715.00 |
| Brian T. Carter | 5.50 | 95.00 | 522.50 |
| Ericka L. Stormo | 0.50 | 70.00 | 35.00 |
| Phase subtotal | | | 1,272.50 |

**21016.02 - Design**
Professional Fees

| | Hours | Rate | Billed Amount |
|---|---|---|---|
| Beau M. Koopal | 8.50 | 130.00 | 1,105.00 |
| Chad M. Hanisch | 5.50 | 205.00 | 1,127.50 |
| Nicholas J. Poor | 9.00 | 95.00 | 855.00 |
| Vanessa L. Victor | 1.00 | 170.00 | 170.00 |

Reimbursables

| | Units | Rate | Billed Amount |
|---|---|---|---|
| Mileage | 1.00 | 0.56 | 0.56 |
| Phase subtotal | | | 3,258.06 |

| | |
|---|---|
| Invoice subtotal | 4,530.56 |
| Taxable Sales | 294.50 |
| **Invoice total** | **4,825.06** |

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

---

# Exhibit 13-A

**Draw Request No. 13 Cover Sheet Invoice**

**Draw Request Kloos Electric, LLC**
**Invoice No. 1505 dated 8/31/2021**

**Original Kloos Electric, LLC**
**Statement for the Generations Project**

# Craig Development, LLC
## Box 426, Fargo, ND 58107

Invoice 013

9/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 201,500.00 |
| 1 | Stan Houston | $ | 1,818.39 |
| 1 | Watertight | $ | 100,000.00 |
| 1 | Baete-Forseth | $ | 30,817.50 |
| 1 | Duanes Flooring | $ | 10,000.00 |
| 1 | Burghardt Const | $ | 5,521.52 |
| 1 | Interstate Insulation | $ | 35,000.00 |
| 1 | Kloos | $ | 116,045.00 |
| 1 | NTI | $ | 7,200.00 |
| 1 | Prevail Labor | $ | 13,702.22 |
| 1 | Skold Specialty | $ | 11,300.00 |
| 1 | Diamond Vogel | $ | 2,570.80 |
| 1 | Geotek | $ | 838.69 |
| 1 | Boldt Const | $ | 36,094.96 |
| 1 | Circle C | $ | 5,284.00 |
| 1 | Cashway | $ | 70,349.61 |
| 1 | Tom Lohr | $ | 250.00 |
| 1 | Levijoki Drywall | $ | 7,316.34 |
| 1 | WMU | $ | 3,331.71 |
| 1 | Commercial Cleaning Services | $ | 4,260.00 |
| 1 | Craig Development (reimb finish materials) | $ | 187,000.00 |
| 1 | Duininck | $ | 34,170.00 |
| 1 | Xtreme Fire | $ | 20,174.40 |
| 1 | Popham | $ | 426.00 |
| 1 | Rusco | $ | 100,110.00 |
| 1 | Schumacher | $ | 52,400.00 |
| 1 | Burchatz | $ | 12,053.59 |
| 1 | Swanston Equipment | $ | 2,687.50 |
| | | Subtotal | $ 1,072,573.68 |
| | | Excise Tax | $ 21,451.47 |

Total Due By 10/10/2021          $ 1,094,025.15

Thank you for your business!

## Kloos Electric LLC

311 27th St. NW
Watertown, SD 57201-2416 US
(605) 881-5859
klooselectric@outlook.com



KLOOS
ℝR
Est. 2016
ELECTRIC
(605)-881-5859

## INVOICE

Jesse Kiihl
Prevail Build
10 N Broadway Suite 103
Watertown, Sd 57201

| | | |
|---|---|---|
| INVOICE | 1505 | |
| DATE | 08/31/2021 | |
| TERMS | Net 15 | |
| DUE DATE | 09/15/2021 | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Materials | | | 8,045.00 |

| | BALANCE DUE | **$8,045.00** |
|---|---|---|

RRSB GO1st 04612

## Kloos Electric LLC

| | Type | | | Status | Delivery Method | | Date | Customer |
|---|---|---|---|---|---|---|---|---|
| | Money received | | | All statuses | | | All | All |

| Date | Type | No. | From / To | Memo | Amount | Status |
|---|---|---|---|---|---|---|
| 1/3/23 | Payment | 11144 | Jesse Craig:Generations | | $51,750.00 | Closed |
| 4/11/22 | Payment | 115 | Jesse Craig:Generations | | $116,994.23 | Paid $38.33 credit |
| 3/14/22 | Payment | 39474 | Jesse Craig:Generations | | $95,000.00 | Closed |
| 3/14/22 | Payment | 39652 | Jesse Craig:Generations | | $90,250.00 | Closed |
| 1/3/22 | Payment | 39279 | Jesse Craig:Generations | | $114,000.00 | Closed |
| 12/17/21 | Payment | 39130 | Jesse Craig:Generations | | $28,500.00 | Closed |
| 11/18/21 | Payment | 38994 | Jesse Craig:Generations | | $28,500.00 | Closed |
| 10/18/21 | Payment | 388.15 | Jesse Craig:Generations | | $108,000.00 | Closed |
| 9/15/21 | Payment | 38665 | Jesse Craig:Generations | | $67,500.00 | Closed |
| 9/14/21 | Payment | 38541 | Jesse Craig:Generations | | $58,500.00 | Closed |
| 6/23/21 | Payment | | Jesse Craig:Generations | | $116,968.75 | Closed |

1-11 of 11

# <u>Exhibit 13-B</u>

**Draw Request No. 13 Cover Sheet Invoice**

**Draw Request Email Re: Cash Spent dated 8/16/2021 from Jesse Kiihl to Jesse Craig**

# Craig Development, LLC
# Box 426, Fargo, ND  58107

9/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | | Total |
|---|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | | 351.45 |
| 1 | Pro Tec (ARS) | $ | | 201,500.00 |
| 1 | Stan Houston | $ | | 1,818.39 |
| 1 | Watertight | $ | | 100,000.00 |
| 1 | Baete-Forseth | $ | | 30,817.50 |
| 1 | Duanes Flooring | $ | | 10,000.00 |
| 1 | Burghardt Const | $ | | 5,521.52 |
| 1 | Interstate Insulation | $ | | 35,000.00 |
| 1 | Kloos | $ | | 116,045.00 |
| 1 | NTI | $ | | 7,200.00 |
| 1 | Prevail Labor | $ | | 13,702.22 |
| 1 | Skold Specialty | $ | | 11,300.00 |
| 1 | Diamond Vogel | $ | | 2,570.80 |
| 1 | Geotek | $ | | 838.69 |
| 1 | Boldt Const | $ | | 36,094.96 |
| 1 | Circle C | $ | | 5,284.00 |
| 1 | Cashway | $ | | 70,349.61 |
| 1 | Tom Lohr | $ | | 250.00 |
| 1 | Levijoki Drywall | $ | | 7,316.34 |
| 1 | WMU | $ | | 3,331.71 |
| 1 | Commercial Cleaning Services | $ | | 4,260.00 |
| 1 | Craig Development (reimb finish materials) | $ | | 187,000.00 |
| 1 | Duininck | $ | | 34,170.00 |
| 1 | Xtreme Fire | $ | | 20,174.40 |
| 1 | Popham | $ | | 426.00 |
| 1 | Rusco | $ | | 100,110.00 |
| 1 | Schumacher | $ | | 52,400.00 |
| 1 | Burchatz | $ | | 12,053.59 |
| 1 | Swanston Equipment | $ | | 2,687.50 |
| | | Subtotal | $ | 1,072,573.68 |
| | | Excise Tax | $ | 21,451.47 |

Total Due By 10/10/2021          $  1,094,025.15

Thank you for your business!

RRSB GO1st 04582

 Gmail

Jesse Craig <jcraig701@gmail.com>

## Re: Cash Spent

1 message

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Fri, Oct 1, 2021 at 3:38 PM

Previous Total Cash spent = $6,218.82

Sept 24th - $155.22 Menards Vanity top for prevail office
$1,040.00 WMU prevail office water meter deposit

Sept 27th - $34.80 County Fair vinegar and scoring pads for cleaning senior floors
$37.17 County Fair more Vinegar cleaning senior floors
$96.61 Menards mop heads, vac filters, trash bags cleaning senior center floors

Sept 30th - $1,922.27 Menards Parkside patio furniture

Oct 1st - Burghardt Construction Sept 20th - Oct 1st (both carson and libby)
$586.50 repairing Ladue's RO mistakes
$2,499.50 Painting senior center

Garrettson Construction Sept 20th - Oct 1st
$391.00 fixing Ladue's ROS mistakes
$197.00 working on senior floors
$224.00 hanging senior cabinets
$299.00 hanging bathroom partitions

### Total Cash spent including last email = $13,702.22

On Thu, Sep 23, 2021 at 2:29 PM Jesse Kiihl <jesse.kiihl@prevailbuild.com> wrote:
Aug 27th - $2,526.00 Burghardt Construction August 9th - 27th

Aug 31st - $21.04 Menards Lightbulbs for temp lights

Sept 1st - $45.51 Menards trim to replace damaged trim lofts

Sept 2nd - $6.37 Menards zip ties hang temp lights generations
$7.11 Menards caulk parkside patio doors
$42.57 Landfill dump for sheetrock prevail office

Sept 3rd - $10.63 Menards wire wheels to get old caulk out of lofts parking
$170.39 Menards poly for windows Generations

Sept 7th - $400 half shop rent (Sept)

Sept 10th - $1,411 Burghardt Construction August 30th - Sept 9th

Sept 13th - $12.78 recurring email cost

Sept 20th - $15.42 Menards Texture for senior center touch ups

Sept 21st - $874 Garrettson Construction painting senior center
$276 Garrettson Construction fixing ROs from Ladu mess up. (sept 13th -18th)

Sept 23rd - $400 half shop rent (October)

**Total Cash spent = $6,218.82**

RRSB GO1st 04615

# <u>Exhibit 13-C</u>

**Draw Request No. 13 Cover Sheet Invoice**

**Draw Request Burghardt Construction
Payment Application No. 3 dated 9/28/21**

# Craig Development, LLC
## Box 426, Fargo, ND 58107

9/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 201,500.00 |
| 1 | Stan Houston | $ | 1,818.39 |
| 1 | Watertight | $ | 100,000.00 |
| 1 | Baete-Forseth | $ | 30,817.50 |
| 1 | Duanes Flooring | $ | 10,000.00 |
| 1 | Burghardt Const | $ | 5,521.52 |
| 1 | Interstate Insulation | $ | 35,000.00 |
| 1 | Kloos | $ | 116,045.00 |
| 1 | NTI | $ | 7,200.00 |
| 1 | Prevail Labor | $ | 13,702.22 |
| 1 | Skold Specialty | $ | 11,300.00 |
| 1 | Diamond Vogel | $ | 2,570.80 |
| 1 | Geotek | $ | 838.69 |
| 1 | Boldt Const | $ | 36,094.96 |
| 1 | Circle C | $ | 5,284.00 |
| 1 | Cashway | $ | 70,349.61 |
| 1 | Tom Lohr | $ | 250.00 |
| 1 | Levijoki Drywall | $ | 7,316.34 |
| 1 | WMU | $ | 3,331.71 |
| 1 | Commercial Cleaning Services | $ | 4,260.00 |
| 1 | Craig Development (reimb finish materials) | $ | 187,000.00 |
| 1 | Duininck | $ | 34,170.00 |
| 1 | Xtreme Fire | $ | 20,174.40 |
| 1 | Popham | $ | 426.00 |
| 1 | Rusco | $ | 100,110.00 |
| 1 | Schumacher | $ | 52,400.00 |
| 1 | Burchatz | $ | 12,053.59 |
| 1 | Swanston Equipment | $ | 2,687.50 |
| | | Subtotal | $ 1,072,573.68 |
| | | Excise Tax | $ 21,451.47 |

Total Due By 10/10/2021     $ 1,094,025.15

Thank you for your business!

RRSB GO1st 04582

# PAYMENT APPLICATION

| TO: | Parkside Place, LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | PROJECT: | **Parkside Place**<br>**8 2nd St NE**<br>**Watertown, SD 57201** | Application #<br>Period Start<br>Period End | 3 | Distribution To: |
|---|---|---|---|---|---|---|
| FROM: | Burghardt Construction<br>425 2nd St NE<br>Watertown, SD 57201 | | | Application Date<br>Subcontract #:<br>Date of Contract | 9/28/2021 | ☐ Owner<br>☐ Accounting<br>☐ Architect<br>☐ Owner's Rep. |
| FOR: | **Parkside Painting** | | | | | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| | | | |
|---|---|---|---|
| 1 CONTRACT AMOUNT | | $ | 54,308.80 |
| 2 SUM OF ALL CHANGE ORDERS | | | ($1,000.00) |
| 3 CURRENT CONTRACT AMOUNT (Line 1 + Line 2) | | | $53,308.80 |
| 4 TOTAL COMPLETED AND STORED (Column G on Continuation Page) | | $ | 53,308.80 |
| 5 RETAINAGE: | | | |
| a. 10% of completed work (Columns D+E on Continuation Page) | | | |
| b. 10% of Material Stored (Column F on Continuation Page) | | | |
| Total Retainage (Line 5a + 5b or column I on Continuation Page) | | | $5,521.52 |
| 6 TOTAL COMPLETED AND STORED LESS RETAINAGE (Line 4 Minus Line 5 Total) | | | $53,308.80 |
| 7 LESS PREVIOUS PAYMENT APPLICATIONS (Line 6 from Prior Application) | | $ | 34,108.01 |
| 8 PAYMENT DUE | | | $5,521.52 |
| 9 BALANCE TO COMPLETION (Line 3 Minus Line 6) | | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entitled to this payment.

CONTRACTOR:

By: _____ Date: 9/28/21

### Certification  ☐ Required  ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They have inspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _____ Date: _____

(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)

GENERAL CONTRACTOR:
By: _____ Date: _____
ARCHITECT:
By: _____ Date: _____

Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | ($1,000.00) |
| Total changes approved this month | | |
| TOTALS | $0.00 | ($1,000.00) |
| NET CHANGES | ($1,000.00) | |

Page 1

# <u>Exhibit 13-D</u>

**Draw Request No. 13 Cover Sheet Invoice**

**Draw Request Stan Houston Equipment Company, Inc.**
**Invoices Nos. 05-78313, 05-86008, and 05-87125**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Invoice 013

9/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 201,500.00 |
| 1 | Stan Houston | $ | 1,818.39 |
| 1 | Watertight | $ | 100,000.00 |
| 1 | Baete-Forseth | $ | 30,817.50 |
| 1 | Duanes Flooring | $ | 10,000.00 |
| 1 | Burghardt Const | $ | 5,521.52 |
| 1 | Interstate Insulation | $ | 35,000.00 |
| 1 | Kloos | $ | 116,045.00 |
| 1 | NTI | $ | 7,200.00 |
| 1 | Prevail Labor | $ | 13,702.22 |
| 1 | Skold Specialty | $ | 11,300.00 |
| 1 | Diamond Vogel | $ | 2,570.80 |
| 1 | Geotek | $ | 838.69 |
| 1 | Boldt Const | $ | 36,094.96 |
| 1 | Circle C | $ | 5,284.00 |
| 1 | Cashway | $ | 70,349.61 |
| 1 | Tom Lohr | $ | 250.00 |
| 1 | Levijoki Drywall | $ | 7,316.34 |
| 1 | WMU | $ | 3,331.71 |
| 1 | Commercial Cleaning Services | $ | 4,260.00 |
| 1 | Craig Development (reimb finish materials) | $ | 187,000.00 |
| 1 | Duininck | $ | 34,170.00 |
| 1 | Xtreme Fire | $ | 20,174.40 |
| 1 | Popham | $ | 426.00 |
| 1 | Rusco | $ | 100,110.00 |
| 1 | Schumacher | $ | 52,400.00 |
| 1 | Burchatz | $ | 12,053.59 |
| 1 | Swanston Equipment | $ | 2,687.50 |
| | | Subtotal | $ 1,072,573.68 |
| | | Excise Tax | $ 21,451.47 |

**Total Due By 10/10/2021**      $ 1,094,025.15

Thank you for your business!

RRSB GO1st 04582

# Stan HOUSTON EQUIPMENT COMPANY, INC.

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

| | |
|---|---|
| **Sioux Falls** 3020 W. 12th St 605-336-3727 800-952-3033 | **Rapid City** 1210 Deadwood Ave 605-348-1155 800-242-1948 |
| **Sioux City** 412 Lewis Blvd 712-255-3001 800-255-8440 | **Aberdeen** 39213 133rd St 605-262-3727 877-346-7499 |
| **Watertown** 920 9th Ave SW 605-878-3727 800-854-4953 | **Omaha** 4240 S 50th St |

| | |
|---|---|
| CUSTOMER COPY | |
| INVOICE DATE | 9/01/2021 |
| INVOICE NUMBER | 05 78313 |
| ACCOUNT NUMBER | 116357 |

SOLD TO: CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND 58102

SHIP TO: CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND 58102

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NET 10TH

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER THE LOFTS | JOB | | | SOLD BY SCOTT S | | |
|---|---|---|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | | ORDERED BY | | |
| PICK-UP | | 9/01/2021 | 677738 | MICK | | | |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| SIK 1CSL/QT | SIKAFLEX SELF LEVELING JOINT SEALANT 29OZ 12/CS | 12.0 | | 14.250 | TB | | 171.00 |
| NBN 255 | CAULK GUN - QUART 18:1 RATIO | 1.0 | | 28.950 | EA | | 28.95 |

| | |
|---|---|
| LINE TOTAL: | 199.95 |
| SUBTOTAL: | 199.95 |
| WATERTOWN SD | 13.00 |
| TOTAL: | 212.95 |

RRSB GO1st 04592

signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder. In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

| | |
|---|---|
| **Sioux Falls** 3020 W. 12th St 605-336-3727 800-952-3033 | **Rapid City** 1210 Deadwood Ave 605-348-1155 800-242-1948 |
| **Sioux City** 412 Lewis Blvd 712-255-3001 800-255-8440 | **Aberdeen** 39213 133rd St 605-262-3727 877-346-7499 |
| **Watertown** 920 9th Ave SW 605-878-3727 800-854-4953 | **Omaha** 4240 S 50th St |

| CUSTOMER COPY |
|---|
| INVOICE DATE |
| 9/18/2021 |
| INVOICE NUMBER |
| 05    86008 |
| ACCOUNT NUMBER |
| 116357 |

SOLD TO:   CRAIG DEVELOPMENT
1405 1ST AVE N
.FARGO, ND 58102

SHIP TO:   CRAIG DEVELOPMENT

1405 1ST AVE N
.FARGO, ND 58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER LOFTS | | JOB | | | | SOLD BY SCOTT S | |
|---|---|---|---|---|---|---|---|---|
| SHIPPED VIA | | | SHIP DATE | WORK ORDER NUMBER | | | ORDERED BY | |
| PICK-UP | | | 9/17/2021 | 683495 | | MICK | | |
| PRODUCT NUMBER | DESCRIPTION | | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
| SIK 1ALIMESTONEP | SIKAFLEX LIMESTONE SAUSAGE 20OZ 20/CS | | 20.0 | | 9.950 | TB | | 199.00 |

RRSB GO1st 04595

| | |
|---|---|
| LINE TOTAL: | 199.00 |
| SUBTOTAL: | 199.00 |
| WATERTOWN SD | 12.94 |
| TOTAL: | 211.94 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder. In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

# Stan HOUSTON
## EQUIPMENT COMPANY, INC.

SALES - SERVICE - RENTAL - SUPPLIES - EQUIPMENT
FOR THE CONSTRUCTION INDUSTRY SINCE 1948

| | | |
|---|---|---|
| **Sioux Falls** 3020 W. 12th St 605-336-3727 800-952-3033 | **Rapid City** 1210 Deadwood Ave 605-348-1155 800-242-1948 | CUSTOMER COPY |
| | | INVOICE DATE |
| **Sioux City** 412 Lewis Blvd 712-255-3001 800-255-8440 | **Aberdeen** 39213 133rd St 605-262-3727 877-346-7499 | 9/21/2021 |
| | | INVOICE NUMBER |
| | | 05   87125 |
| **Watertown** 920 9th Ave SW 605-878-3727 800-854-4953 | **Omaha** 4240 S 50th St | ACCOUNT NUMBER |
| | | 116357 |

SOLD TO:   CRAIG DEVELOPMENT
            1405 1ST AVE N
            .FARGO, ND  58102

SHIP TO:   CRAIG DEVELOPMENT

            1405 1ST AVE N
            .FARGO, ND  58102

NET 10TH

A FINANCE CHARGE of 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE of 18%, will be charged on all accounts which become past due and a 1 1/2% additional monthly charge for each month thereafter that the account is past due.

NO RETURN MERCHANDISE WILL BE RECEIVED UNLESS PERMISSION AND SHIPPING DIRECTIONS HAVE BEEN OBTAINED FROM US.
Enter claims against transportation company for loss sustained due to loss or damage of shipment in transit.

| TERMS NET 10TH | P.O. NUMBER LOFTS | JOB | | | | | | SOLD BY SCOTT S | |
|---|---|---|---|---|---|---|---|---|---|
| SHIPPED VIA | | SHIP DATE | WORK ORDER NUMBER | | | ORDERED BY | | | |
| PICK-UP | | 9/21/2021 | 684455 | | MIC | | | | |

| PRODUCT NUMBER | DESCRIPTION | SHIPPED | BACK ORDERED | PRICE | UNITS | DISC | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| SON 718S | BACKER-ROD 1 1/4" 400'ROLL | 150.0 | | .490 | LF | | 73.50 |
| SIK 1AALUMGRAYP | SIKAFLEX ALUM GRAY SAUS. 20OZ 20/CS | 20.0 | | 9.950 | TB | | 199.00 |

RRSB GO1st 04598

| | |
|---|---|
| LINE TOTAL: | 272.50 |
| SUBTOTAL: | 272.50 |
| WATERTOWN SD | 17.71 |
| TOTAL: | 290.21 |

By signing your company further agrees that all collection fees, attorney fees or any expense involved in the collection of this invoice will be borne by the account holder In all cases the title to and ownership of goods shall remain vested in STAN HOUSTON EQUIPMENT COMPANY until paid for and they reserve the right to revoke this contract and retake possession of the goods if at any time they feel insecure, or party signing order fails to discharge any of the obligations incurred herein.

# Exhibit 13-E

## Draw Request No. 13 Cover Sheet Invoice

## *See* Row 22: "Craig Development (reimb finish materials)"

# Craig Development, LLC
## Box 426, Fargo, ND 58107

9/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 201,500.00 |
| 1 | Stan Houston | $ | 1,818.39 |
| 1 | Watertight | $ | 100,000.00 |
| 1 | Baete-Forseth | $ | 30,817.50 |
| 1 | Duanes Flooring | $ | 10,000.00 |
| 1 | Burghardt Const | $ | 5,521.52 |
| 1 | Interstate Insulation | $ | 35,000.00 |
| 1 | Kloos | $ | 116,045.00 |
| 1 | NTI | $ | 7,200.00 |
| 1 | Prevail Labor | $ | 13,702.22 |
| 1 | Skold Specialty | $ | 11,300.00 |
| 1 | Diamond Vogel | $ | 2,570.80 |
| 1 | Geotek | $ | 838.69 |
| 1 | Boldt Const | $ | 36,094.96 |
| 1 | Circle C | $ | 5,284.00 |
| 1 | Cashway | $ | 70,349.61 |
| 1 | Tom Lohr | $ | 250.00 |
| 1 | Levijoki Drywall | $ | 7,316.34 |
| 1 | WMU | $ | 3,331.71 |
| 1 | Commercial Cleaning Services | $ | 4,260.00 |
| 1 | Craig Development (reimb finish materials) | $ | 187,000.00 |
| 1 | Duininck | $ | 34,170.00 |
| 1 | Xtreme Fire | $ | 20,174.40 |
| 1 | Popham | $ | 426.00 |
| 1 | Rusco | $ | 100,110.00 |
| 1 | Schumacher | $ | 52,400.00 |
| 1 | Burchatz | $ | 12,053.59 |
| 1 | Swanston Equipment | $ | 2,687.50 |
| | | Subtotal | $ 1,072,573.68 |
| | | Excise Tax | $ 21,451.47 |

Total Due By 10/10/2021          $ 1,094,025.15

Thank you for your business!

Invoice 013

RRSB GO1st 04582

# <u>Exhibit 14-A</u>

# Draw Request No. 14 Cover Sheet Invoice

# Draw Request ARS, a Tecta America Company, LLC
# Invoice No. SI87006143

# Craig Development, LLC

## Box 426, Fargo, ND 58107

10/29/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 32,880.00 |
| 1 | Stan Houston | $ | 81.29 |
| 1 | Watertight | $ | 48,600.00 |
| 1 | Baete-Forseth | $ | 24,285.00 |
| 1 | Duanes Flooring | $ | 22,977.37 |
| 1 | Burghardt Const | | |
| 1 | Interstate Insulation | | |
| 1 | Kloos | $ | 28,500.00 |
| 1 | Mid States | $ | 1,708.61 |
| 1 | Prevail Labor | $ | 4,624.65 |
| 1 | Garretson Construction | $ | 856.80 |
| 1 | Diamond Vogel | $ | 8,086.52 |
| 1 | Craig Dev reimb | $ | 902.00 |
| 1 | Boldt Const | $ | 27,763.32 |
| 1 | SM Inc | $ | 1,231.63 |
| 1 | Cashway | $ | 16,167.37 |
| 1 | Sign Pro | $ | 5,190.00 |
| 1 | | | |
| 1 | WMU | $ | 471.41 |
| 1 | | | |
| 1 | Georges Sanitation | $ | 8,011.52 |
| 1 | | | |
| 1 | Xtreme Fire | $ | 2,521.80 |
| 1 | T&J Parking Lot | $ | 224.23 |
| 1 | Craig Development (steel panels) | $ | 175,000.00 |
| 1 | LS Customs | $ | 5,506.05 |
| 1 | | | |
| 1 | | | |
| | | Subtotal $ | 415,941.02 |
| | | Excise Tax $ | 8,318.82 |
| | | **Total Due By 11/8/2021** $ | **424,259.84** |

Thank you for your business!

Invoice 014



ARS, A Tecta America Company, LLC
PO Box 39 • 605-332-1698
Sioux Falls, SD 57101 •

# INVOICE

**Invoice Number:** SI87006143
**Invoice Date:** 10/27/21
**Due Date** 11/26/21
**Page No:** 1

**Bill
To:**
Jesse Kiihl
1405 1st Avenue North
Fargo, ND 58102

| | |
|---|---|
| **Ship Via** | |
| **Ship Date** | 10/27/21 |
| **Terms** | Net 30 |
| **Job Description:** | Parkside project |

| | |
|---|---|
| **Customer ID** | C8710240 |
| **Customer P.O.** | |
| **Salesperson** | Stemwedel, Adam |
| **Project No.** | 871210043 |

| Item/Description | Unit | Order Qty | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| Parkside project | | 1 | 1 | 32,880.00 | 32,880.00 |

| | | | |
|---|---|---|---|
| | | Subtotal: | 32,880.00 |
| Amount Subject to | Amount Exempt | Invoice Discount: | 0.00 |
| Sales Tax | from Sales Tax | Total Sales Tax: | 0.00 |
| 0.00 | 32,880.00 | | |
| | | Total: | 32,880.00 |

Payments are due on the date specified above as the Due Date. Unpaid invoices shall bear interest at the rate of 1 1/2% per month.
Customer shall be responsible for all costs of collection, including reasonable attorneys' fees incurred due to nonpayment.
We pay Sales Tax on gross amount billed, not on net of retention.

RRSB GO1st 04634

# <u>Exhibit 14-B</u>

## Draw Request No. 14 Cover Sheet Invoice

## Draw Request Structural Materials, Inc. Invoices Nos. 00608191 and 00607586

# Craig Development, LLC
# Box 426, Fargo, ND 58107

10/29/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 32,880.00 |
| 1 | Stan Houston | $ | 81.29 |
| 1 | Watertight | $ | 48,600.00 |
| 1 | Baete-Forseth | $ | 24,285.00 |
| 1 | Duanes Flooring | $ | 22,977.37 |
| 1 | Burghardt Const | | |
| 1 | Interstate Insulation | | |
| 1 | Kloos | $ | 28,500.00 |
| 1 | Mid States | $ | 1,708.61 |
| 1 | Prevail Labor | $ | 4,624.65 |
| 1 | Garretson Construction | $ | 856.80 |
| 1 | Diamond Vogel | $ | 8,086.52 |
| 1 | Craig Dev reimb | $ | 902.00 |
| 1 | Boldt Const | $ | 27,763.32 |
| 1 | SM Inc | $ | 1,231.63 |
| 1 | Cashway | $ | 16,167.37 |
| 1 | Sign Pro | $ | 5,190.00 |
| 1 | | | |
| 1 | WMU | $ | 471.41 |
| 1 | | | |
| 1 | Georges Sanitation | $ | 8,011.52 |
| 1 | | | |
| 1 | Xtreme Fire | $ | 2,521.80 |
| 1 | T&J Parking Lot | $ | 224.23 |
| 1 | Craig Development (steel panels) | $ | 175,000.00 |
| 1 | LS Customs | $ | 5,506.05 |
| 1 | | | |
| 1 | | | |

| | | |
|---|---|---|
| Subtotal | $ | 415,941.02 |
| Excise Tax | $ | 8,318.82 |
| **Total Due By 11/8/2021** | $ | **424,259.84** |

Thank you for your business!

RRSB GO1st 04628



# Invoice

Invoice **00608191**
Date **10/27/2021**
Page **1/1**

REMIT TO:     PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND    58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| ANDREW - ADDITION | | 1355 | CARL | WILL CALL | 1% 10 Net 30 | 00661446 | |
| **Ordered** | **Shipped** | **B/O** | **Item Number** | **Description** | | **Unit Price** | **Ext. Price** |
| 40 | 40 | 0 | AR34 | ANCHOR ROD 3/4"-10 PLAIN - F1554-55. PER LF | | $4.150 | $166.00 |
| 32 | 32 | 0 | 087515 | cut 32pcs to 14" lengths | | $0.75 | $24.00 |
| 64 | 64 | 0 | 0646493 | WASHER 3/4" ZINC PLATED | | $0.32 | $20.48 |
| 64 | 64 | 0 | 0646497 | NUT 3/4"-10 ZINC PLATED | | $0.32 | $20.48 |
| 18 | 18 | 0 | SET-XP10 | EPOXY SIMPSON 8.5 OZ CARTRIDGE | | $26.270 | $472.86 |
| 1 | 1 | 0 | ETB8 | BRUSH HOLE 13/16-7/8" X 16" | | $7.40 | $7.40 |
| 3 | 3 | 0 | 555 | MASTERFLOW 555 50LB BAG NON-SHRINK GROUT | | $20.68 | $62.04 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $7.73

| | |
|---|---|
| **Subtotal** | $773.26 |
| **Freight** | $0.00 |
| **Tax** | $56.22 |
| **Total** | $829.48 |

| **Fargo Location** | **Grand Forks Location** | **Bismarck Location** |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge.    Non-stock items subject to factory restocking charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB GO1st 04631



# Invoice

| | |
|---|---|
| Invoice | 00607586 |
| Date | 10/25/2021 |
| Page | 1/1 |

**REMIT TO:** PO BOX 2107 FARGO ND 58107-2107

**Bill To:**
CRAIG DEVELOPMENT LLC
1405 1ST AVE N
FARGO ND   58102

**Ship To:**
CRAIG DEVELOPMENT LLC
WILL CALL - FARGO

| Purchase Order | | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Sales Order | |
|---|---|---|---|---|---|---|---|
| ANDREW OFFICE EDITIO | | 1355 | DYLAN | WILL CALL | 1% 10 Net 30 | 00660860 | |

| Ordered | Shipped | B/O | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 28 | 28 | 0 | AR34 | ANCHOR ROD 3/4"-10 PLAIN - F1554-55. PER LF | $4.150 | $116.20 |
| 1 | 1 | 0 | COMMENT | 3/4" X 14" ANCHOR ROD 24 PIECES TOTAL | $0.00 | $0.00 |
| 24 | 24 | 0 | 0646497 | NUT  3/4"-10 ZINC PLATED | $0.32 | $7.68 |
| 24 | 24 | 0 | 0646493 | WASHER 3/4"  ZINC PLATED | $0.32 | $7.68 |
| 8 | 8 | 0 | SET-XP10 | EPOXY SIMPSON 8.5 OZ CARTRIDGE | $26.270 | $210.16 |
| 1 | 1 | 0 | DMAPL2500 | BIT SDS+ 7/8" X 8" X 10" 2-CUTTER | $32.360 | $32.36 |

Comments:

Tax Schedule: ND/FARGO
Discount Available: $3.74

| | |
|---|---|
| Subtotal | $374.08 |
| Freight | $0.00 |
| Tax | $28.07 |
| Total | $402.15 |

| **Fargo Location** | **Grand Forks Location** | **Bismarck Location** |
|---|---|---|
| 1401 40th St NW | 4924 Gateway Dr | 2225 Vermont Ave |
| Fargo ND 58102 | Grand Forks ND 58203 | Bismarck ND 58501 |
| Phone (701) 282-7100 | Phone (701) 738-8800 | Phone (701) 751-4580 |

No goods returned without authorization, and 15% restocking charge.   Non-stock items subject to factory restocking
charge, if greater than 15%, and freight charges both ways.

**www.smionline.com**

RRSB GO1st 04632

# Exhibit 14-C

## Draw Request No. 14 Cover Sheet Invoice

## *See* Row 22: "Craig Development (reimb steel panels)"

# Invoice 014

## Craig Development, LLC
## Box 426, Fargo, ND  58107

10/29/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 351.45 |
| 1 | Pro Tec (ARS) | $ | 32,880.00 |
| 1 | Stan Houston | $ | 81.29 |
| 1 | Watertight | $ | 48,600.00 |
| 1 | Baete-Forseth | $ | 24,285.00 |
| 1 | Duanes Flooring | $ | 22,977.37 |
| 1 | Burghardt Const | | |
| 1 | Interstate Insulation | | |
| 1 | Kloos | $ | 28,500.00 |
| 1 | Mid States | $ | 1,708.61 |
| 1 | Prevail Labor | $ | 4,624.65 |
| 1 | Garretson Construction | $ | 856.80 |
| 1 | Diamond Vogel | $ | 8,086.52 |
| 1 | Craig Dev reimb | $ | 902.00 |
| 1 | Boldt Const | $ | 27,763.32 |
| 1 | SM Inc | $ | 1,231.63 |
| 1 | Cashway | $ | 16,167.37 |
| 1 | Sign Pro | $ | 5,190.00 |
| 1 | | | |
| 1 | WMU | $ | 471.41 |
| 1 | | | |
| 1 | Georges Sanitation | $ | 8,011.52 |
| 1 | | | |
| 1 | Xtreme Fire | $ | 2,521.80 |
| 1 | T&J Parking Lot | $ | 224.23 |
| 1 | Craig Development (steel panels) | $ | 175,000.00 |
| 1 | LS Customs | $ | 5,506.05 |
| 1 | | | |
| 1 | | | |
| | | Subtotal $ | 415,941.02 |
| | | Excise Tax $ | 8,318.82 |
| | | Total Due By 11/8/2021 $ | 424,259.84 |

Thank you for your business!

RRSB GO1st 04628

# <u>Exhibit 15-A</u>

**Draw Request No. 15 Cover Sheet Invoice**

**Draw Request Limoges Construction, Inc.
Invoice No. 7994**

**Original Limoges Construction, Inc.
Invoice No. 7994**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

Invoice 015

11/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | | | |
| 1 | Stan Houston | $ | 54.80 |
| 1 | Baete-Forseth | $ | 4,977.00 |
| 1 | Duanes Flooring | $ | 156,725.40 |
| 1 | Burghardt Const | $ | 8,223.00 |
| 1 | Watertight | $ | 156,000.00 |
| 1 | Kloos | $ | 28,500.00 |
| 1 | Mid States | | |
| 1 | Prevail Labor | $ | 4,005.83 |
| 1 | Rusco | $ | 4,465.55 |
| 1 | Diamond Vogel | $ | 6,430.50 |
| 1 | Schumacher | $ | 13,850.00 |
| 1 | SM Inc | $ | 1,250.10 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | WMU | $ | 612.72 |
| 1 | LaDue | $ | 89,000.00 |
| 1 | Georges Sanitation | $ | 1,432.16 |
| 1 | Innovative Wall Designs | $ | 178,921.03 |
| 1 | WDC | $ | 77,966.97 |
| 1 | B&W | $ | 58,995.45 |
| 1 | | | |
| 1 | Limoge | $ | 32,171.50 |
| | Subtotal | $ | 826,635.87 |
| | Excise Tax | $ | 16,532.72 |
| | **Total Due By 12/10/2021** | **$** | **843,168.59** |

Thank you for your business!

RRSB GO1st 04659



**Limoges Construction, Inc.**
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|---|---|
| 11/22/2021 | 7994 |

| Bill To |
|---|
| Craig Properties |

| | Vendor No. |
|---|---|

| Project | Subcontract Agreement No. | Project No. |
|---|---|---|
| 2034-Parkside Place Apartments | | |

| Description | Amount |
|---|---|
| Final Retainage | 32,171.50 |

| | |
|---|---|
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $32,171.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $32,171.50 |

RRSB GO1st 04689

Limoges Construction, Inc.
25732 Cottonwood Avenue
Sioux Falls, SD 57107

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/22/2021 | 7994 |

Bill To

Craig Properties

| | Vendor No. |
|---|---|
| | |

| Project | Subcontract Agreement No. | Project No. |
|---------|---------------------------|-------------|
| 2034-Parkside Place Apartments | | |

| Description | Amount |
|-------------|--------|
| Final Retainage | 32,171.50 |

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $32,171.50 |
| Payments/Credits | $0.00 |
| **Balance Due** | $32,171.50 |

RRSB-Limoges SD Subpoena 0178

# <u>Exhibit 15-B</u>

**Draw Request No. 15 Cover Sheet Invoice**

**Draw Request Georges Sanitation Inc.
Invoice No. 209210**

# Invoice 015

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | | | |
| 1 | Stan Houston | $ | 54.80 |
| 1 | Baete-Forseth | $ | 4,977.00 |
| 1 | Duanes Flooring | $ | 156,725.40 |
| 1 | Burghardt Const | $ | 8,223.00 |
| 1 | Watertight | $ | 156,000.00 |
| 1 | Kloos | $ | 28,500.00 |
| 1 | Mid States | | |
| 1 | Prevail Labor | $ | 4,005.83 |
| 1 | Rusco | $ | 4,465.55 |
| 1 | Diamond Vogel | $ | 6,430.50 |
| 1 | Schumacher | $ | 13,850.00 |
| 1 | SM Inc | $ | 1,250.10 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | WMU | $ | 612.72 |
| 1 | LaDue | $ | 89,000.00 |
| 1 | Georges Sanitation | $ | 1,432.16 |
| 1 | Innovative Wall Designs | $ | 178,921.03 |
| 1 | WDC | $ | 77,966.97 |
| 1 | B&W | $ | 58,995.45 |
| 1 | | | |
| 1 | Limoge | $ | 32,171.50 |
| | Subtotal | $ | 826,635.87 |
| | Excise Tax | $ | 16,532.72 |
| | **Total Due By 12/10/2021** | $ | **843,168.59** |

Thank you for your business!

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/25/2021 | 209210 |

Bill To

Craig Development For Parkside Apts
1405 1st Ave. N
Fargo, ND 58102
(E)

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| | | 11/24/2021 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | (Roll-off Dumpster Service) Dumped-10/12/21 | 100.00 | 100.00T |
| 1.75 | Landfill Disposal Fee Per Ton | 45.00 | 78.75T |

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

WE ACCEPT
VISA-MASTERCARD-DISCOVER & AMERICAN
EXPRESS-CALL 605-268-0175
TO PAY OVER PHONE

| | |
|---|---|
| **Subtotal** | $178.75 |
| **Sales Tax (6.5%)** | $11.62 |
| **Total** | $190.37 |

# Exhibit 15-C

**Draw Request No. 15 Cover Sheet Invoice *See* Row 23: $178,921.03 for "Innovative Wall Designs"**

**Draw Request Innovative Wall Designs, Inc. Payment Application No. 4 dated 11/30/2021 requesting $28,921.03 payment**

# Craig Development, LLC
## Box 426, Fargo, ND  58107

**Invoice 015**

11/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | | | |
| 1 | Stan Houston | $ | 54.80 |
| 1 | Baete-Forseth | $ | 4,977.00 |
| 1 | Duanes Flooring | $ | 156,725.40 |
| 1 | Burghardt Const | $ | 8,223.00 |
| 1 | Watertight | $ | 156,000.00 |
| 1 | Kloos | $ | 28,500.00 |
| 1 | Mid States | | |
| 1 | Prevail Labor | $ | 4,005.83 |
| 1 | Rusco | $ | 4,465.55 |
| 1 | Diamond Vogel | $ | 6,430.50 |
| 1 | Schumacher | $ | 13,850.00 |
| 1 | SM Inc | $ | 1,250.10 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | WMU | $ | 612.72 |
| 1 | LaDue | $ | 89,000.00 |
| 1 | Georges Sanitation | $ | 1,432.16 |
| 1 | Innovative Wall Designs | $ | 178,921.03 |
| 1 | WDC | $ | 77,966.97 |
| 1 | B&W | $ | 58,995.45 |
| 1 | | | |
| 1 | Limoge | $ | 32,171.50 |

| | | |
|---|---|---|
| Subtotal | $ | 826,635.87 |
| Excise Tax | $ | 16,532.72 |
| **Total Due By 12/10/2021** | $ | **843,168.59** |

Thank you for your business!

Desc
Entered 10/07/25 10:37:56
Filed 10/07/25   Page 17 of 180
Doc 185-2   Exhibits 13-17
Case 25-30002
RRSB GO1st 04696

# PAYMENT APPLICATION

| TO: | Generations on 1st LLC<br>1405 1st Ave North<br>Fargo, ND 58102 | PROJECT: | Generations on 1st | | |
|---|---|---|---|---|---|

| | | Application # | 4 | Distribution To: |
|---|---|---|---|---|
| | | Period Start | | ☐ Owner |
| | | Period End | | ☐ Accounting |
| FROM: | Innovative Wall Designs Inc<br>302 N Perry Lane<br>Harrisburg, SD 57032 | Application Date | 11/30/2021 | ☐ Architect |
| | | Subcontract #: | | ☐ Owner's Rep. |
| | | Date of Contract | | |
| FOR: **Exterior Cladding Phase 2** | | Invoice # | 1071 | |

## CONTRACTORS SUMMARY OF WORK

Application is made for payment as shown below.
Continuation Page is Attached

| 1 | **CONTRACT AMOUNT** | | $ | 504,837.97 |
|---|---|---|---|---|
| | **SUM OF ALL CHANGE ORDERS** | | | $1,200.00 |
| | **CURRENT CONTRACT AMOUNT** | (Line 1 + Line 2) | | $506,037.97 |
| | **TOTAL COMPLETED AND STORED**<br>(Column G on Continuation Page) | | $ | 506,037.97 |

**RETAINAGE:**
a. 10% of completed work
(Columns D+E on Continuation Page)
b. 10% of Material Stored
(Column F on Continuation Page)
Total Retainage (Line 5a + 5b or
column I on Continuation Page) — $0.00

| 6 | **TOTAL COMPLETED AND STORED LESS RETAINAGE**<br>(Line 4 Minus Line 5 Total) | $ | 415,914.94 |
|---|---|---|---|
| 7 | **LESS PREVIOUS PAYMENT APPLICATIONS**<br>(Line 6 from Prior Application) | $ | 70,568.00 |
| 8 | **PAYMENT DUE** | | $28,921.03 |
| 9 | **BALANCE TO COMPLETION**<br>(Line 3 Minus Line 6) | $0.00 | |

| SUMMARY OF CHANGE ORDERS | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months | | |
| Total changes approved this month | | |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES | $0.00 | |

Contractor's signature below is his assurance to Owner, concerning the payment herein applied for, that: (1) the Work has been performed as required in the Contract Documents, (2) all sums previously paid to Contractor under the Contract have been used to pay Contractor's cost for labor, materials and other obligations under the Contract for Work previously paid for, and (3) Contractor is legally entilted to this payment.

CONTRACTOR:

By: _____   Date:   11/30/2021

## Certification    ☐ Required    ☐ Not Required

The construction Manager and Architect's signatures below are their assurance to Owner, concerning the payment herein applied for, that: 1. They haveinspected the Work represented by this Application, 2. Such work has been completed to the extent indicated in this application, 3. this Application for Payment accurately states the amount of Work completed and payment due therefor, and 4. Construction Manager and Architect know of no reason why payment should not be made.

Certified Amount _ _ _ _ _ _ _ _ _ _ _ Date: _____

*(If the certified amount is different from the payment due, you should attach an explanation. Initial all figures that are changed to match the certified amount.)*
GENERAL CONTRACTOR:
By: _____   Date: _____
ARCHITECT:
By: _____   Date: _____
Neither this Application nor payment applied for herein is assignable or negotiable. Payment shall be made only to Contractor, and is without prejudice to any rights of Owner or Contractor under the Contract Documents or otherwise.

Page 1

# <u>Exhibit 15-D</u>

**Draw Request No. 15 Cover Sheet Invoice**

**Draw Request Prevail Build
Email Re: Cash Spent dated 11/30/2021 from
Jesse Kiihl to Jesse Craig**

# Invoice 015

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11/30/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | | | |
| 1 | Stan Houston | $ | 54.80 |
| 1 | Baete-Forseth | $ | 4,977.00 |
| 1 | Duanes Flooring | $ | 156,725.40 |
| 1 | Burghardt Const | $ | 8,223.00 |
| 1 | Watertight | $ | 156,000.00 |
| 1 | Kloos | $ | 28,500.00 |
| 1 | Mid States | | |
| 1 | Prevail Labor | $ | 4,005.83 |
| 1 | Rusco | $ | 4,465.55 |
| 1 | Diamond Vogel | $ | 6,430.50 |
| 1 | Schumacher | $ | 13,850.00 |
| 1 | SM Inc | $ | 1,250.10 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | WMU | $ | 612.72 |
| 1 | LaDue | $ | 89,000.00 |
| 1 | Georges Sanitation | $ | 1,432.16 |
| 1 | Innovative Wall Designs | $ | 178,921.03 |
| 1 | WDC | $ | 77,966.97 |
| 1 | B&W | $ | 58,995.45 |
| 1 | | | |
| 1 | Limoge | $ | 32,171.50 |

| | | |
|---|---|---|
| Subtotal | $ | 826,635.87 |
| Excise Tax | $ | 16,532.72 |
| **Total Due By 12/10/2021** | **$** | **843,168.59** |

Thank you for your business!

RRSB GO1st 04697

**M** Gmail

Jesse Craig <jcraig701@gmail.com>

## Re: Cash Spent
1 message

**Jesse Kiihl** <jesse.kiihl@prevailbuild.com>
To: Jesse Craig <jcraig701@gmail.com>

Tue, Nov 30, 2021 at 5:10 PM

Oct 29th - $71.89 Rons saw shop sharpen and replace chain saw blades from stump removal generations.

Nov 1st - $21.29 Macs hardware Thermostat for temp heater
$41.22 JH Larson Chord ends for temp heaters
$45.00 US Post office for mailbox replacement key at Parkside
$53.25 Sign Pro for prevail office address sign labor and material
$170.40 Brians glass brake metal for wall caps at office

Nov 9th - $2,060.00 Burghardt Construction (Oc 18th - Nov 5th Carson and Libby)

Nov 12th - $12.78 Recurring email payment

Nov 14th - $70 Instagantt annual subscription

Nov 30th - $1,060 Burghardt Construction (Nov 8th - Nov 30th Carson and Libby) 24 hours of this is them Fixing sheetrock and paint in office = $408
$400 Half shop rent (December)

**Total Cash Spent = $4,005.83**

# Exhibit 15-E

# Draw Request No. 15 Cover Sheet Invoice

# Draw Request Watertight, Inc.
# Invoice No. 2820 dated 11/27/2021

# Original Watertight, Inc.
# All Invoices for the Generations Project:
## No. 2849 dated 05/24/2021
## No. 2769 dated 06/30/2021
## No. 2770 dated 07/31/2021
## No. 2790 dated 08/25/2021
## No. 2799 dated 09/21/2021
## No. 2834 dated 10/25/2021
## No. 2856 dated 12/25/2021
## No. 2886 dated 03/13/2022
## No. 2957 dated 04/25/2022

# Invoice 015

## Craig Development, LLC
## Box 426, Fargo, ND  58107

11/30/2021   To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | | | |
| 1 | Stan Houston | $ | 54.80 |
| 1 | Baete-Forseth | $ | 4,977.00 |
| 1 | Duanes Flooring | $ | 156,725.40 |
| 1 | Burghardt Const | $ | 8,223.00 |
| 1 | Watertight | $ | 156,000.00 |
| 1 | Kloos | $ | 28,500.00 |
| 1 | Mid States | | |
| 1 | Prevail Labor | $ | 4,005.83 |
| 1 | Rusco | $ | 4,465.55 |
| 1 | Diamond Vogel | $ | 6,430.50 |
| 1 | Schumacher | $ | 13,850.00 |
| 1 | SM Inc | $ | 1,250.10 |
| 1 | Swanston | $ | 2,687.50 |
| 1 | WMU | $ | 612.72 |
| 1 | LaDue | $ | 89,000.00 |
| 1 | Georges Sanitation | $ | 1,432.16 |
| 1 | Innovative Wall Designs | $ | 178,921.03 |
| 1 | WDC | $ | 77,966.97 |
| 1 | B&W | $ | 58,995.45 |
| 1 | | | |
| 1 | Limoge | $ | 32,171.50 |
| | Subtotal | $ | 826,635.87 |
| | Excise Tax | $ | 16,532.72 |
| | **Total Due By 12/10/2021** | $ | **843,168.59** |

Thank you for your business!

RRSB GO1st 04659



**Watertight Inc.**

18273 464th Ave
Castlewood, SD 57223
(605) 237-1221
watertightcorp@gmail.com

## INVOICE

| BILL TO | | INVOICE | 2820 |
|---|---|---|---|
| Jesse Kiihl | | DATE | 11/27/2021 |
| 100 East Kemp Ave Suite E | | DUE DATE | 12/26/2021 |
| Watertown, SD 57201 | | | |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | **Sales** | | | 156,000.00 |
| | Plumbing Bid for Generations | | | |
| | 78 -Tall elongated ADA toilet with grab bars | | | |
| | 84 - Delta 520-SS with grid strainer | | | |
| | 78 - Drop in lav sink | | | |
| | 78 - Floor drain | | | |
| | 78 - Water line for fridge | | | |
| | 1- Plumbing and install of 250.5 gallon electric | | | |
| | Water heater. | | | |
| | Core Drilling for 105 holes | | | |
| | Not Included: | | | |
| | water meter, excise tax | | | |
| | | | | |
| | **Sales** | | | |
| | 1- Delta 520-SS with grid strainer | | | |
| | 1- Drop in lav sink | | | |
| | | | | |
| | **Sales** | | | |
| | 1- Delta 19939Z-SSSD-DST | | | |

| | BALANCE DUE | **$156,000.00** |
|---|---|---|

If not paid within 30 days there will be a 1.5% per month interest charge.
Page 1 of 1

RRSB GO1st 04701



**Watertight, Inc.**

PO Box 87
Castlewood, SD 57223
+16052371221
plumbing@watertightcorp.com

## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Generations on 1st | Generations on 1st | INVOICE | 2849 |
| 1405 First Ave N | 1405 First Ave N | DATE | 05/24/2021 |
| Fargo, ND 58102 | Fargo, ND 58102 | DUE DATE | 06/23/2021 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.0928047 | 640,000.00 | 59,395.00 |

Generations plumbing bid includes.

Apartments.
3-White handicap shower with seat and grab bars with Moen Brushed Nickel shower faucets
Units 3211 & 3212
8-White Salo SED160-30
showers w/ seats and Moen Brushed Nickel shower faucets
73- Salo S160-36 showers w/ seats and Moen Brushed Nickel shower faucets
84-Lavatory sink plumbing.
84-Toilet plumbing.
72-Kitchen sink plumbing w/ Dishwasher valves and drain tee.
72-Clothes washer boxes.
146- Stainless basket strainers for kitchen sinks
3- Rough in plumbing for soaking rooms
Mechanical.
2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system
1-199,000 btu gas high efficiency water heater with expansion tank, recirc system
1-Floor drain in mechanical room
1-Gas piping for Water heaters and parking garage heaters
Roof Drains.
32-Roof drains according to plan
Parking garage.
7-Basic round floor drains where shown with no traps.
1-Striem OS-75 gpm sand/oil separator.
Core drilling for plumbing only is included
Utility room.
2-Mop sink plumbing with chrome faucet.
1- Plumbing for shut offs in mech room for each floor.
Scope of work.

RRSB Ruins 04018

Labor for plumbing Groundwork, Rough-In, and trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps figured.
X-Sewer, Water, and Storm Sewer to be stubbed in by others.
X-Temporary heat, de-watering, and replacing unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

| | | | |
|---|---|---|---|
| This bid also includes the plumbing and installation of<br>1- Ice box<br>1- kitchen sink and faucet<br> 1-Water supply valve and drain tee for Dishwasher.<br>For residential kitchen. | 0 | | 0.00 |
| This bid does not included the ICAP part of the building | 0 | | 0.00 |
| Sales<br>Bid for Bathrooms in Senior Center<br>Installation of fixtures<br>7-Floor mount toilets 16-1/2" ADA elongated<br>7- 1955CTBP 000 White Elongated plastic seat<br>7- Handle flush valves<br>3- Trimbrook Urinals with Handle flush valves<br>8- Delta 501-DST lav faucets<br>8- Lucerne 20-1/2x 18-1/4x 12-1/4in.<br>8- 760W-1 1-1/4 17G Offset Gr Drain.<br>This does not include the dividers and grab bars | 0 | 4,655.00 | 0.00 |
| Sales<br>Bid for Icap part of generations<br>Drains are ran in pvc<br>Water lines are ran in pex<br>Ground work and rough in and trim out<br>Fixtures are provided by Icap<br>1- 4 PE GB75 Grease interceptor w/ comp cvr<br>1- FCR2 GRT BSN FLUID CUT RSR 24in CVR | 0 | 15,000.00 | 0.00 |
| Sales<br>Per addendum 6<br>1- Washer box<br>Does not included dryer portion | 0 | 300.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 59,395.00 |
| TAX | 0.00 |
| TOTAL | 59,395.00 |

RRSB Ruins 04019

| | |
|---|---|
| PAYMENT | 59,395.00 |
| BALANCE DUE | **$0.00** |
| | PAID |

Estimate Summary

| | |
|---|---|
| Estimate Gens/1336 | 659,955.00 |
| Invoice 2856 | 76,500.00 |
| Invoice 2799 | 100,000.00 |
| Invoice 2790 | 135,000.00 |
| Invoice 2886 | 31,500.00 |
| Invoice 2769 | 22,500.95 |
| Invoice 2770 | 99,000.00 |
| Invoice 2834 | 48,600.00 |
| Invoice 2957 | 88,459.05 |
| This invoice 2849 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04020



**Watertight, Inc.**

PO Box 87
Castlewood, SD  57223
+16052371221
plumbing@watertightcorp.com

## INVOICE

BILL TO
Generations on 1st
1405 First Ave N
Fargo, ND  58102

SHIP TO
Generations on 1st
1405 First Ave N
Fargo, ND  58102

INVOICE      2769
DATE         06/30/2021
DUE DATE     07/15/2021

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales<br>Generations plumbing bid includes. | 0.0351577 | 640,000.00 | 22,500.95 |

Apartments.
3-White handicap shower with seat and grab bars  with Moen Brushed Nickel shower faucets Units  3211 & 3212
8-White Salo SED160-30
 showers w/ seats and  Moen Brushed Nickel shower faucets
73- Salo S160-36  showers w/ seats and  Moen Brushed Nickel shower faucets
84-Lavatory sink plumbing.
84-Toilet plumbing.
72-Kitchen sink plumbing w/ Dishwasher valves and drain tee.
72-Clothes washer boxes.
146- Stainless basket strainers for kitchen sinks
3- Rough in plumbing for soaking rooms
Mechanical.
2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system
1-199,000 btu gas high efficiency water heater with expansion tank, recirc system
1-Floor drain in mechanical room
1-Gas piping for Water heaters and parking garage heaters
Roof Drains.
32-Roof drains according to plan
Parking garage.
7-Basic round floor drains where shown with no traps.
1-Striem OS-75 gpm sand/oil separator.
Core drilling for plumbing only is included
Utility room.
2-Mop sink plumbing with chrome faucet.
1- Plumbing for shut off's in mech room for each floor.
Scope of work.

RRSB Ruins 04021

Labor for plumbing Groundwork, Rough-In, and
trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk
insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps
figured.
X-Sewer, Water, and Storm Sewer to be stubbed
in by others.
X-Temporary heat, de-watering, and replacing
unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

| | | | |
|---|---|---|---|
| This bid also includes the plumbing and installation of 1- Ice box 1- kitchen sink and faucet 1-Water supply valve and drain tee for Dishwasher. For residential kitchen. | 0 | | 0.00 |
| This bid does not included the ICAP part of the building | 0 | | 0.00 |
| Sales Bid for Bathrooms in Senior Center Installation of fixtures 7-Floor mount toilets 16-1/2" ADA elongated 7- 1955CTBP 000 White Elongated plastic seat 7- Handle flush valves 3- Trimbrook Urinals with Handle flush valves 8- Delta 501-DST lav faucets 8- Lucerne 20-1/2x 18-1/4x 12-1/4in. 8- 760W-1 1-1/4 17G Offset Gr Drain. This does not include the dividers and grab bars | 0 | 4,655.00 | 0.00 |
| Sales Bid for Icap part of generations Drains are ran in pvc Water lines are ran in pex Ground work and rough in and trim out Fixtures are provided by Icap 1- 4 PE GB75 Grease interceptor w/ comp cvr 1- FCR2 GRT BSN FLUID CUT RSR 24in CVR | 0 | 15,000.00 | 0.00 |
| Sales Per addendum 6 1- Washer box Does not included dryer portion | 0 | 300.00 | 0.00 |

| PAYMENT | 22,500.95 |
|---|---|
| BALANCE DUE | **$0.00** |

RRSB Ruins 04022

PAID

### Estimate Summary

| | |
|---|---:|
| Estimate Gens/1336 | 659,955.00 |
| Invoice 2856 | 76,500.00 |
| Invoice 2849 | 59,395.00 |
| Invoice 2799 | 100,000.00 |
| Invoice 2790 | 135,000.00 |
| Invoice 2886 | 31,500.00 |
| Invoice 2770 | 99,000.00 |
| Invoice 2834 | 48,600.00 |
| Invoice 2957 | 88,459.05 |
| This invoice 2769 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04023

**Watertight, Inc.**

PO Box 87
Castlewood, SD 57223
+16052371221
plumbing@watertightcorp.com



## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Generations on 1st | Generations on 1st | INVOICE | 2770 |
| 1405 First Ave N | 1405 First Ave N | DATE | 07/31/2021 |
| Fargo, ND 58102 | Fargo, ND 58102 | DUE DATE | 08/15/2021 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.1546875 | 640,000.00 | 99,000.00 |
| | Generations plumbing bid includes. | | | |

Apartments.
3-White handicap shower with seat and grab bars  with Moen Brushed Nickel shower faucets
Units  3211 & 3212
8-White Salo SED160-30
 showers w/ seats and  Moen Brushed Nickel shower faucets
73- Salo S160-36  showers w/ seats and  Moen Brushed Nickel shower faucets
84-Lavatory sink plumbing.
84-Toilet plumbing.
72-Kitchen sink plumbing w/ Dishwasher valves and drain tee.
72-Clothes washer boxes.
146- Stainless basket strainers for kitchen sinks
3- Rough in plumbing for soaking rooms
Mechanical.
2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system
1-199,000 btu gas high efficiency water heater with expansion tank, recirc system
1-Floor drain in mechanical room
1-Gas piping rr Water heaters and parking garage heaters
Roof Drains.
32-Roof drains according to plan
Parking garage.
7-Basic round floor drains where shown with no traps.
1-Striem OS-75 gpm sand/oil separator.
Core drilling for plumbing only is included
Utility room.
2-Mop sink plumbing with chrome faucet.
1- Plumbing for shut offs in mech room for each floor.
Scope of work.

RRSB Ruins 04024

Labor for plumbing Groundwork, Rough-In, and trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps figured.
X-Sewer, Water, and Storm Sewer to be stubbed in by others.
X-Temporary heat, de-watering, and replacing unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

| | | | |
|---|---|---|---|
| This bid also includes the plumbing and installation of 1- Ice box 1- kitchen sink and faucet 1-Water supply valve and drain tee for Dishwasher. For residential kitchen. | 0 | | 0.00 |
| This bid does not included the ICAP part of the building | 0 | | 0.00 |
| Sales Bid for Bathrooms in Senior Center Installation of fixtures 7-Floor mount toilets 16-1/2" ADA elongated 7- 1955CTBP 000 White Elongated plastic seat 7- Handle flush valves 3- Trimbrook Urinals with Handle flush valves 8- Delta 501-DST lav faucets 8- Lucerne 20-1/2x 18-1/4x 12-1/4in. 8- 760W-1 1-1/4 17G Offset Gr Drain. This does not include the dividers and grab bars | 0 | 4,655.00 | 0.00 |
| Sales Bid for Icap part of generations Drains are ran in pvc Water lines are ran in pex Ground work and rough in and trim out Fixtures are provided by Icap 1- 4 PE GB75 Grease interceptor w/ comp cvr 1- FCR2 GRT BSN FLUID CUT RSR 24in CVR | 0 | 15,000.00 | 0.00 |
| Sales Per addendum 6 1- Washer box Does not included dryer portion | 0 | 300.00 | 0.00 |

| | |
|---|---|
| PAYMENT | 99,000.00 |
| BALANCE DUE | **$0.00** |

RRSB Ruins 04025

PAID

Estimate Summary

| | |
|---|---|
| Estimate Gens/1336 | 659,955.00 |
| Invoice 2856 | 76,500.00 |
| Invoice 2849 | 59,395.00 |
| Invoice 2799 | 100,000.00 |
| Invoice 2790 | 135,000.00 |
| Invoice 2886 | 31,500.00 |
| Invoice 2769 | 22,500.95 |
| Invoice 2834 | 48,600.00 |
| Invoice 2957 | 88,459.05 |
| This invoice 2770 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04026



**Watertight, Inc.**

PO Box 87
Castlewood, SD 57223
+16052371221
plumbing@watertightcorp.com

## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Generations on 1st | Generations on 1st | INVOICE | 2790 |
| 1405 First Ave N | 1405 First Ave N | DATE | 08/25/2021 |
| Fargo, ND 58102 | Fargo, ND 58102 | DUE DATE | 09/15/2021 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.2109375 | 640,000.00 | 135,000.00 |
| | Generations plumbing bid includes. | | | |

Apartments.
3-White handicap shower with seat and grab bars  with Moen Brushed Nickel shower faucets Units  3211 & 3212
8-White Salo SED160-30
 showers w/ seats and  Moen Brushed Nickel shower faucets
73- Salo S160-36  showers w/ seats and  Moen Brushed Nickel shower faucets
84-Lavatory sink plumbing.
84-Toilet plumbing.
72-Kitchen sink plumbing w/ Dishwasher valves and drain tee.
72-Clothes washer boxes.
146- Stainless basket strainers for kitchen sinks
3- Rough in plumbing for soaking rooms
Mechanical.
2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system
1-199,000 btu gas high efficiency water heater with expansion tank, recirc system
1-Floor drain in mechanical room
1-Gas piping for Water heaters and parking garage heaters
Roof Drains.
32-Roof drains according to plan
Parking garage.
7-Basic round floor drains where shown with no traps.
1-Striem OS-75 gpm sand/oil separator.
Core drilling for plumbing only is included
Utility room.
2-Mop sink plumbing with chrome faucet.
1- Plumbing for shut offs in mech room for each floor.
Scope of work.

RRSB Ruins 04027

Labor for plumbing Groundwork, Rough-In, and
trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk
insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps
figured.
X-Sewer, Water, and Storm Sewer to be stubbed
in by others.
X-Temporary heat, de-watering, and replacing
unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

| | | | |
|---|---|---|---|
| This bid also includes the plumbing and installation of 1- Ice box 1- kitchen sink and faucet 1-Water supply valve and drain tee for Dishwasher. For residential kitchen. | 0 | | 0.00 |
| This bid does not included the ICAP part of the building | 0 | | 0.00 |
| Sales Bid for Bathrooms in Senior Center Installation of fixtures 7-Floor mount toilets 16-1/2" ADA elongated 7- 1955CTBP 000 White Elongated plastic seat 7- Handle flush valves 3- Trimbrook Urinals with Handle flush valves 8- Delta 501-DST lav faucets 8- Lucerne 20-1/2x 18-1/4x 12-1/4in. 8- 760W-1 1-1/4 17G Offset Gr Drain. This does not include the dividers and grab bars | 0 | 4,655.00 | 0.00 |
| Sales Bid for Icap part of generations Drains are ran in pvc Water lines are ran in pex Ground work and rough in and trim out Fixtures are provided by Icap 1- 4 PE GB75 Grease interceptor w/ comp cvr 1- FCR2 GRT BSN FLUID CUT RSR 24in CVR | 0 | 15,000.00 | 0.00 |
| Sales Per addendum 6 1- Washer box Does not included dryer portion | 0 | 300.00 | 0.00 |

| PAYMENT | 135,000.00 |
|---|---|
| BALANCE DUE | **$0.00** |

RRSB Ruins 04028

PAID

Estimate Summary

| | |
|---|---|
| Estimate Gens/1336 | 659,955.00 |
| Invoice 2856 | 76,500.00 |
| Invoice 2849 | 59,395.00 |
| Invoice 2799 | 100,000.00 |
| Invoice 2886 | 31,500.00 |
| Invoice 2769 | 22,500.95 |
| Invoice 2770 | 99,000.00 |
| Invoice 2834 | 48,600.00 |
| Invoice 2957 | 88,459.05 |
| This invoice 2790 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04029



**Watertight, Inc.**

PO Box 87
Castlewood, SD 57223
+16052371221
plumbing@watertightcorp.com

## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Generations on 1st | Generations on 1st | INVOICE | 2799 |
| 1405 First Ave N | 1405 First Ave N | DATE | 09/21/2021 |
| Fargo, ND 58102 | Fargo, ND 58102 | DUE DATE | 10/15/2021 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.15625 | 640,000.00 | 100,000.00 |
| | Generations plumbing bid includes. | | | |

Apartments.
3-White handicap shower with seat and grab bars with Moen Brushed Nickel shower faucets Units 3211 & 3212
8-White Salo SED160-30 showers w/ seats and Moen Brushed Nickel shower faucets
73- Salo S160-36 showers w/ seats and Moen Brushed Nickel shower faucets
84-Lavatory sink plumbing.
84-Toilet plumbing.
72-Kitchen sink plumbing w/ Dishwasher valves and drain tee.
72-Clothes washer boxes.
146- Stainless basket strainers for kitchen sinks
3- Rough in plumbing for soaking rooms
Mechanical.
2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system
1-199,000 btu gas high efficiency water heater with expansion tank, recirc system
1-Floor drain in mechanical room
1-Gas piping for Water heaters and parking garage heaters
Roof Drains.
32-Roof drains according to plan
Parking garage.
7-Basic round floor drains where shown with no traps.
1-Striem OS-75 gpm sand/oil separator.
Core drilling for plumbing only is included
Utility room.
2-Mop sink plumbing with chrome faucet.
1- Plumbing for shut offs in mech room for each floor.
Scope of work.

RRSB Ruins 04030

Labor for plumbing Groundwork, Rough-In, and trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps figured.
X-Sewer, Water, and Storm Sewer to be stubbed in by others.
X-Temporary heat, de-watering, and replacing unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

| | | |
|---|---|---|
| This bid also includes the plumbing and installation of<br>1- Ice box<br>1- kitchen sink and faucet<br> 1-Water supply valve and drain tee for Dishwasher.<br>For residential kitchen. | 0 | 0.00 |
| This bid does not included the ICAP part of the building | 0 | 0.00 |
| Sales<br>Bid for Bathrooms in Senior Center<br>Installation of fixtures<br>7-Floor mount toilets 16-1/2"ADA elongated<br>7- 1955CTBP 000 White Elongated plastic seat<br>7- Handle flush valves<br>3- Trimbrook Urinals with Handle flush valves<br>8- Delta 501-DST lav faucets<br>8- Lucerne 20-1/2x 18-1/4x 12-1/4in.<br>8- 760W-1 1-1/4 17G Offset Gr Drain.<br>This does not include the dividers and grab bars | 0   4,655.00 | 0.00 |
| Sales<br>Bid for Icap part of generations<br>Drains are ran in pvc<br>Water lines are ran in pex<br>Ground work and rough in and trim out<br>Fixtures are provided by Icap<br>1- 4 PE GB75 Grease interceptor w/ comp cvr<br>1- FCR2 GRT BSN FLUID CUT RSR 24in CVR | 0   15,000.00 | 0.00 |
| Sales<br>Per addendum 6<br>1- Washer box<br>Does not included dryer portion | 0   300.00 | 0.00 |

| | |
|---|---|
| PAYMENT | 100,000.00 |
| BALANCE DUE | **$0.00** |

RRSB Ruins 04031

PAID

Estimate Summary

| | |
|---|---|
| Estimate Gens/1336 | 659,955.00 |
| Invoice 2856 | 76,500.00 |
| Invoice 2849 | 59,395.00 |
| Invoice 2790 | 135,000.00 |
| Invoice 2886 | 31,500.00 |
| Invoice 2769 | 22,500.95 |
| Invoice 2770 | 99,000.00 |
| Invoice 2834 | 48,600.00 |
| Invoice 2957 | 88,459.05 |
| This invoice 2799 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04032



**Watertight, Inc.**

PO Box 87
Castlewood, SD  57223
+16052371221
plumbing@watertightcorp.com

## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Generations on 1st | Generations on 1st | INVOICE | 2834 |
| 1405 First Ave N | 1405 First Ave N | DATE | 10/25/2021 |
| Fargo, ND  58102 | Fargo, ND  58102 | DUE DATE | 11/15/2021 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.0759375 | 640,000.00 | 48,600.00 |
| | Generations plumbing bid includes. | | | |

Apartments.
3-White handicap shower with seat and grab bars  with Moen Brushed Nickel shower faucets Units  3211 & 3212
8-White Salo SED160-30
 showers w/ seats and  Moen Brushed Nickel shower faucets
73- Salo S160-36  showers w/ seats and  Moen Brushed Nickel shower faucets
84-Lavatory sink plumbing.
84-Toilet plumbing.
72-Kitchen sink plumbing w/ Dishwasher valves and drain tee.
72-Clothes washer boxes.
146- Stainless basket strainers for kitchen sinks
3- Rough in plumbing for soaking rooms
Mechanical.
2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system
1-199,000 btu gas high efficiency water heater with expansion tank, recirc system
1-Floor drain in mechanical room
1-Gas piping for Water heaters and parking garage heaters
Roof Drains.
32-Roof drains according to plan
Parking garage.
7-Basic round floor drains where shown with no traps.
1-Striem OS-75 gpm sand/oil separator.
Core drilling for plumbing only is included
Utility room.
2-Mop sink plumbing with chrome faucet.
1- Plumbing for shut offs in mech room for each floor.
Scope of work.

RRSB Ruins 04033

Labor for plumbing Groundwork, Rough-In, and trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps figured.
X-Sewer, Water, and Storm Sewer to be stubbed in by others.
X-Temporary heat, de-watering, and replacing unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

| | | | |
|---|---|---|---|
| This bid also includes the plumbing and installation of<br>1- Ice box<br>1- kitchen sink and faucet<br> 1-Water supply valve and drain tee for Dishwasher.<br>For residential kitchen. | 0 | | 0.00 |
| This bid does not included the ICAP part of the building | 0 | | 0.00 |
| Sales<br>Bid for Bathrooms in Senior Center<br>Installation of fixtures<br>7-Floor mount toilets 16-1/2" ADA elongated<br>7- 1955CTBP 000 White Elongated plastic seat<br>7- Handle flush valves<br>3- Trimbrook Urinals with Handle flush valves<br>8- Delta 501-DST lav faucets<br>8- Lucerne 20-1/2x 18-1/4x 12-1/4in.<br>8- 760W-1 1-1/4 17G Offset Gr Drain.<br>This does not include the dividers and grab bars | 0 | 4,655.00 | 0.00 |
| Sales<br>Bid for Icap part of generations<br>Drains are ran in pvc<br>Water lines are ran in pex<br>Ground work and rough in and trim out<br>Fixtures are provided by Icap<br>1- 4 PE GB75 Grease interceptor w/ comp cvr<br>1- FCR2 GRT BSN FLUID CUT RSR 24in CVR | 0 | 15,000.00 | 0.00 |
| Sales<br>Per addendum 6<br>1- Washer box<br>Does not included dryer portion | 0 | 300.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 48,600.00 |
| TAX | 0.00 |
| TOTAL | 48,600.00 |

RRSB Ruins 04034

| PAYMENT | 48,600.00 |
|---|---|

| BALANCE DUE | **$0.00** |
|---|---|
| | PAID |

Estimate Summary

| Estimate Gens/1336 | 659,955.00 |
|---|---|
| Invoice 2856 | 76,500.00 |
| Invoice 2849 | 59,395.00 |
| Invoice 2799 | 100,000.00 |
| Invoice 2790 | 135,000.00 |
| Invoice 2886 | 31,500.00 |
| Invoice 2769 | 22,500.95 |
| Invoice 2770 | 99,000.00 |
| Invoice 2957 | 88,459.05 |
| This invoice 2834 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04035



**Watertight, Inc.**

PO Box 87
Castlewood, SD 57223
+16052371221
plumbing@watertightcorp.com

## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Generations on 1st | Generations on 1st | INVOICE | 2856 |
| 1405 First Ave N | 1405 First Ave N | DATE | 12/25/2021 |
| Fargo, ND 58102 | Fargo, ND 58102 | DUE DATE | 01/24/2022 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.1195313 | 640,000.00 | 76,500.00 |
| | Generations plumbing bid includes. | | | |

Apartments.
3-White handicap shower with seat and grab bars with Moen Brushed Nickel shower faucets Units 3211 & 3212
8-White Salo SED160-30
 showers w/ seats and Moen Brushed Nickel shower faucets
73- Salo S160-36 showers w/ seats and Moen Brushed Nickel shower faucets
84-Lavatory sink plumbing.
84-Toilet plumbing.
72-Kitchen sink plumbing w/ Dishwasher valves and drain tee.
72-Clothes washer boxes.
146- Stainless basket strainers for kitchen sinks
3- Rough in plumbing for soaking rooms
Mechanical.
2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system
1-199,000 btu gas high efficiency water heater with expansion tank, recirc system
1-Floor drain in mechanical room
1-Gas piping for Water heaters and parking garage heaters
Roof Drains.
32-Roof drains according to plan
Parking garage.
7-Basic round floor drains where shown with no traps.
1-Striem OS-75 gpm sand/oil separator.
Core drilling for plumbing only is included
Utility room.
2-Mop sink plumbing with chrome faucet.
1- Plumbing for shut off's in mech room for each floor.
Scope of work.

RRSB Ruins 04036

Labor for plumbing Groundwork, Rough-In, and
trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk
insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps
figured.
X-Sewer, Water, and Storm Sewer to be stubbed
in by others.
X-Temporary heat, de-watering, and replacing
unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

| | | | |
|---|---|---|---|
| This bid also includes the plumbing and installation of<br>1- Ice box<br>1- kitchen sink and faucet<br> 1-Water supply valve and drain tee for Dishwasher.<br>For residential kitchen. | 0 | | 0.00 |
| This bid does not included the ICAP part of the building | 0 | | 0.00 |
| Sales<br>Bid for Bathrooms in Senior Center<br>Installation of fixtures<br>7-Floor mount toilets 16-1/2" ADA elongated<br>7- 1955CTBP 000 White Elongated plastic seat<br>7- Handle flush valves<br>3- Trimbrook Urinals with Handle flush valves<br>8- Delta 501-DST lav faucets<br>8- Lucerne 20-1/2x 18-1/4x 12-1/4in.<br>8- 760W-1 1-1/4 17G Offset Gr Drain.<br>This does not include the dividers and grab bars | 0 | 4,655.00 | 0.00 |
| Sales<br>Bid for Icap part of generations<br>Drains are ran in pvc<br>Water lines are ran in pex<br>Ground work and rough in and trim out<br>Fixtures are provided by Icap<br>1- 4 PE GB75 Grease interceptor w/ comp cvr<br>1- FCR2 GRT BSN FLUID CUT RSR 24in CVR | 0 | 15,000.00 | 0.00 |
| Sales<br>Per addendum 6<br>1- Washer box<br>Does not included dryer portion | 0 | 300.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 76,500.00 |
| TAX | 0.00 |
| TOTAL | 76,500.00 |

RRSB Ruins 04037

| | |
|---|---|
| PAYMENT | 76,500.00 |
| BALANCE DUE | **$0.00** |
| | PAID |

Estimate Summary

| | |
|---|---|
| Estimate Gens/1336 | 659,955.00 |
| Invoice 2849 | 59,395.00 |
| Invoice 2799 | 100,000.00 |
| Invoice 2790 | 135,000.00 |
| Invoice 2886 | 31,500.00 |
| Invoice 2769 | 22,500.95 |
| Invoice 2770 | 99,000.00 |
| Invoice 2834 | 48,600.00 |
| Invoice 2957 | 88,459.05 |
| This invoice 2856 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04038



**Watertight, Inc.**

PO Box 87
Castlewood, SD  57223
+16052371221
plumbing@watertightcorp.com

## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Generations on 1st | Generations on 1st | INVOICE | 2886 |
| 1405 First Ave N | 1405 First Ave N | DATE | 03/13/2022 |
| Fargo, ND  58102 | Fargo, ND  58102 | DUE DATE | 04/12/2022 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | **Sales** | 0.0492188 | 640,000.00 | 31,500.00 |
| | Generations plumbing bid includes. | | | |

Apartments.
3-White handicap shower with seat and grab bars  with Moen Brushed Nickel shower faucets Units  3211 & 3212
8-White Salo SED160-30
 showers w/ seats and  Moen Brushed Nickel shower faucets
73- Salo S160-36  showers w/ seats and  Moen Brushed Nickel shower faucets
84-Lavatory sink plumbing.
84-Toilet plumbing.
72-Kitchen sink plumbing w/ Dishwasher valves and drain tee.
72-Clothes washer boxes.
146- Stainless basket strainers for kitchen sinks
3- Rough in plumbing for soaking rooms
Mechanical.
2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system
1-199,000 btu gas high efficiency water heater with expansion tank, recirc system
1-Floor drain in mechanical room
1-Gas piping for Water heaters and parking garage heaters
Roof Drains.
32-Roof drains according to plan
Parking garage.
7-Basic round floor drains where shown with no traps.
1-Striem OS-75 gpm sand/oil separator.
Core drilling for plumbing only is included
Utility room.
2-Mop sink plumbing with chrome faucet.
1- Plumbing for shut offs in mech room for each floor.
Scope of work.

RRSB Ruins 04039

Labor for plumbing Groundwork, Rough-In, and trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps figured.
X-Sewer, Water, and Storm Sewer to be stubbed in by others.
X-Temporary heat, de-watering, and replacing unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

| | | | |
|---|---|---|---|
| This bid also includes the plumbing and installation of<br>1- Ice box<br>1- kitchen sink and faucet<br> 1-Water supply valve and drain tee for Dishwasher.<br>For residential kitchen. | 0 | | 0.00 |
| This bid does not included the ICAP part of the building | 0 | | 0.00 |
| Sales<br>Bid for Bathrooms in Senior Center<br>Installation of fixtures<br>7-Floor mount toilets 16-1/2"ADA elongated<br>7- 1955CTBP 000 White Elongated plastic seat<br>7- Handle flush valves<br>3- Trimbrook Urinals with Handle flush valves<br>8- Delta 501-DST lav faucets<br>8- Lucerne 20-1/2x 18-1/4x 12-1/4in.<br>8- 760W-1 1-1/4 17G Offset Gr Drain.<br>This does not include the dividers and grab bars | 0 | 4,655.00 | 0.00 |
| Sales<br>Bid for Icap part of generations<br>Drains are ran in pvc<br>Water lines are ran in pex<br>Ground work and rough in and trim out<br>Fixtures are provided by Icap<br>1- 4 PE GB75 Grease interceptor w/ comp cvr<br>1- FCR2 GRT BSN FLUID CUT RSR 24in CVR | 0 | 15,000.00 | 0.00 |
| Sales<br>Per addendum 6<br>1- Washer box<br>Does not included dryer portion | 0 | 300.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 31,500.00 |
| TAX | 0.00 |
| TOTAL | 31,500.00 |

RRSB Ruins 04040

| | |
|---|---|
| PAYMENT | 31,500.00 |
| BALANCE DUE | **$0.00** |
| | PAID |

Estimate Summary

| | |
|---|---|
| Estimate Gens/1336 | 659,955.00 |
| Invoice 2856 | 76,500.00 |
| Invoice 2849 | 59,395.00 |
| Invoice 2799 | 100,000.00 |
| Invoice 2790 | 135,000.00 |
| Invoice 2769 | 22,500.95 |
| Invoice 2770 | 99,000.00 |
| Invoice 2834 | 48,600.00 |
| Invoice 2957 | 88,459.05 |
| This invoice 2886 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04041



**Watertight, Inc.**

PO Box 87
Castlewood, SD  57223
+16052371221
plumbing@watertightcorp.com

## INVOICE

| BILL TO | SHIP TO | | |
|---|---|---|---|
| Generations on 1st | Generations on 1st | INVOICE | 2957 |
| 1405 First Ave N | 1405 First Ave N | DATE | 04/25/2022 |
| Fargo, ND  58102 | Fargo, ND  58102 | DUE DATE | 06/15/2022 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | Sales | 0.1070376 | 640,000.00 | 68,504.05 |
| | Generations plumbing bid includes. | | | |
| | | | | |
| | Apartments. | | | |
| | 3-White handicap shower with seat and grab bars  with Moen Brushed Nickel shower faucets Units  3211 & 3212 | | | |
| | 8-White Salo SED160-30  showers w/ seats and  Moen Brushed Nickel shower faucets | | | |
| | 73- Salo S160-36  showers w/ seats and  Moen Brushed Nickel shower faucets | | | |
| | 84-Lavatory sink plumbing. | | | |
| | 84-Toilet plumbing. | | | |
| | 72-Kitchen sink plumbing w/ Dishwasher valves and drain tee. | | | |
| | 72-Clothes washer boxes. | | | |
| | 146- Stainless basket strainers for kitchen sinks | | | |
| | 3- Rough in plumbing for soaking rooms | | | |
| | Mechanical. | | | |
| | 2- 300,000 Btu gas high efficiency water heaters with expansion tanks, recirc system | | | |
| | 1-199,000 btu gas high efficiency water heater with expansion tank, recirc system | | | |
| | 1-Floor drain in mechanical room | | | |
| | 1-Gas piping for Water heaters and parking garage heaters | | | |
| | Roof Drains. | | | |
| | 32-Roof drains according to plan | | | |
| | Parking garage. | | | |
| | 7-Basic round floor drains where shown with no traps. | | | |
| | 1-Striem OS-75 gpm sand/oil separator. | | | |
| | Core drilling for plumbing only is included | | | |
| | Utility room. | | | |
| | 2-Mop sink plumbing with chrome faucet. | | | |
| | 1- Plumbing for shut offs in mech room for each floor. | | | |
| | Scope of work. | | | |

RRSB Ruins 04042

Labor for plumbing Groundwork, Rough-In, and trim out.
Water lines ran in PEX
Drains and vents ran in PVC.
Not Included.
X-No toilets, sinks, faucets,
X-No floor drains for clothes washers
X.-No ice maker boxes
X-No water or gas meters.
X-No exercise tax, Bonds, or Builders Risk insurance figured.
X-No radon piping or systems.
X-No sump pumps or elevator sump pumps figured.
X-Sewer, Water, and Storm Sewer to be stubbed in by others.
X-Temporary heat, de-watering, and replacing unsuitable soil not included.
X-Soaking tubs for soaking rooms shown on plan

This bid also includes the plumbing and installation of
1- Ice box
1- kitchen sink and faucet
 1-Water supply valve and drain tee for Dishwasher.
For residential kitchen.

This bid does not included the ICAP part of the building

| | | |
|---|---|---|
| Sales | 4,655.00 | 4,655.00 |

Bid for Bathrooms in Senior Center
Installation of fixtures
7-Floor mount toilets 16-1/2" ADA elongated
7- 1955CTBP 000 White Elongated plastic seat
7- Handle flush valves
3- Trimbrook Urinals with Handle flush valves
8- Delta 501-DST lav faucets
8- Lucerne 20-1/2x 18-1/4x 12-1/4in.
8- 760W-1 1-1/4 17G Offset Gr Drain.
This does not include the dividers and grab bars

| | | |
|---|---|---|
| Sales | 15,000.00 | 15,000.00 |

Bid for Icap part of generations
Drains are ran in pvc
Water lines are ran in pex
Ground work and rough in and trim out
Fixtures are provided by Icap
1- 4 PE GB75 Grease interceptor w/ comp cvr
1- FCR2 GRT BSN FLUID CUT RSR 24in CVR

| | | |
|---|---|---|
| Sales | 300.00 | 300.00 |

Per addendum 6
1- Washer box
Does not included dryer portion

| | |
|---|---|
| SUBTOTAL | 88,459.05 |
| TAX | 0.00 |
| TOTAL | 88,459.05 |

RRSB Ruins 04043

| | |
|---|---|
| PAYMENT | 88,459.05 |
| BALANCE DUE | **$0.00** |
| | PAID |

Estimate Summary

| | |
|---|---|
| Estimate Gens/1336 | 659,955.00 |
| Invoice 2856 | 76,500.00 |
| Invoice 2849 | 59,395.00 |
| Invoice 2799 | 100,000.00 |
| Invoice 2790 | 135,000.00 |
| Invoice 2886 | 31,500.00 |
| Invoice 2769 | 22,500.95 |
| Invoice 2770 | 99,000.00 |
| Invoice 2834 | 48,600.00 |
| This invoice 2957 | $0.00 |
| Total invoiced | 660,955.00 |

RRSB Ruins 04044

# <u>Exhibit 16-A</u>

**Draw Request No. 16 Cover Sheet Invoice**

**Draw Request Infrastructure Design Group, Inc. Invoice No. 21691**

**Original Infrastructure Design Group, Inc. Parkside Invoice No. 21691**

# Invoice 016

## Craig Development, LLC
## Box 426, Fargo, ND 58107

12/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | Infrastructure | $ | 4,027.67 |
| 1 | Stan Houston | $ | 947.75 |
| 1 | Burghardt Const | $ | 5,393.28 |
| 1 | Watertight | $ | 76,500.00 |
| 1 | Kloos | $ | 114,000.00 |
| 1 | Interstate Insulation | $ | 45,000.00 |
| 1 | Prevail Labor | $ | 970.00 |
| 1 | Brians Glass | $ | 37,640.00 |
| 1 | Diamond Vogel | $ | 1,495.31 |
| 1 | Schumacher | $ | 34,275.00 |
| 1 | Commercial Cleaning | $ | 1,375.00 |
| 1 | Craig Development (blinds) | $ | 13,411.02 |
| 1 | Lockshop | $ | 18,654.44 |
| 1 | Sign Pro | $ | 5,190.00 |
| 1 | Craig Development (appliances) | $ | 79,900.00 |
| 1 | Levijoki Drywall | $ | 1,909.00 |
| 1 | LaDue | $ | 105,000.00 |
| 1 | Georges Sanitation | $ | 2,544.12 |
| 1 | Justice Fire | $ | 705.56 |
| 1 | WDC | $ | 6,156.61 |
| 1 | B&W | $ | 39,330.30 |
| 1 | Skold | $ | 1,120.00 |
| 1 | Limoge | $ | 45,000.00 |

|  |  | Subtotal | $ | 640,911.42 |
|---|---|---|---|---|
|  |  | Excise Tax | $ | 12,818.23 |

**Total Due By 1/10/2022**  $ 653,729.65

Thank you for your business!

# infrAstructure

design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

| | | |
|---|---|---|
| Craig Properties | Invoice number | 21691 |
| 1405 1st Ave N | Date | 12/07/2021 |
| Fargo, ND 58102 | | |
| Jesse Craig | Project 20031 | |

For Professional Services Through 12/04/2021

| Description | Current Billed |
|---|---|
| **20031.01 - Parkside Place Additional Services** | 1,806.70 |
| Total | 1,806.70 |

| | |
|---|---|
| Invoice subtotal | 1,806.70 |
| Taxable Sales | 117.44 |
| Invoice total | 1,924.14 |

Services Provided:

1. Alley Re-design
2. Alley Staking
3. Plat Revisions

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*



RRSB GO1st 04707

# infr△structure
### design group, inc.

**Infrastructure Design Group, Inc.**
3241 E. Bison Trail
Sioux Falls, SD 57108
605-271-5527

Craig Properties                          Invoice number          21691
1405 1st Ave N                            Date                    12/07/2021
Fargo, ND 58102
Jesse Craig                               Project  20031 - PARKSIDE PLACE

For Professional Services Through 12/04/2021

| Description | Current Billed |
| --- | ---: |
| **20031.01 - Parkside Place Additional Services** | 1,806.70 |
| Total | 1,806.70 |

| | |
| --- | ---: |
| Invoice subtotal | 1,806.70 |
| Taxable Sales | 117.44 |
| Invoice total | 1,924.14 |

```
Services Provided:

1. Alley Re-design
2. Alley Staking
3. Plat Revisions
```

*Thank you for your business. For billing inquiries, please contact JenniferH@InfrastructureDG.com or call our office at 605-271-5527.*

RRSB-Infrastructure Design Group Inc. SD Subpoena 0234

# <u>Exhibit 16-B</u>

**Draw Request No. 16 Cover Sheet Invoice**

**Draw Request Levijoki Drywall
Invoice No. 1347**

# Invoice 016

## Craig Development, LLC
## Box 426, Fargo, ND  58107

12/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | Infrastructure | $ | 4,027.67 |
| 1 | Stan Houston | $ | 947.75 |
| 1 | Burghardt Const | $ | 5,393.28 |
| 1 | Watertight | $ | 76,500.00 |
| 1 | Kloos | $ | 114,000.00 |
| 1 | Interstate Insulation | $ | 45,000.00 |
| 1 | Prevail Labor | $ | 970.00 |
| 1 | Brians Glass | $ | 37,640.00 |
| 1 | Diamond Vogel | $ | 1,495.31 |
| 1 | Schumacher | $ | 34,275.00 |
| 1 | Commercial Cleaning | $ | 1,375.00 |
| 1 | Craig Development (blinds) | $ | 13,411.02 |
| 1 | Lockshop | $ | 18,654.44 |
| 1 | Sign Pro | $ | 5,190.00 |
| 1 | Craig Development (appliances) | $ | 79,900.00 |
| 1 | Levijoki Drywall | $ | 1,909.00 |
| 1 | LaDue | $ | 105,000.00 |
| 1 | Georges Sanitation | $ | 2,544.12 |
| 1 | Justice Fire | $ | 705.56 |
| 1 | WDC | $ | 6,156.61 |
| 1 | B&W | $ | 39,330.30 |
| 1 | Skold | $ | 1,120.00 |
| 1 | Limoge | $ | 45,000.00 |

|  |  | Subtotal | $ | 640,911.42 |
|---|---|---|---|---|
|  |  | Excise Tax | $ | 12,818.23 |

**Total Due By 1/10/2022**    $    653,729.65

Thank you for your business!

# Invoice 1347



**LEVIJOKI DRYWALL**
TAPING & TEXTURING
**605·880·5052**

**BILL TO**
Prevail Build

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 09/23/2021 | $1,909.00 | 09/23/2021 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Hang, tape, texture, paint loft unit 104 | 5,409.00T |

50% off
Final bill
Thank you for your business!!

| | |
|---|---|
| SUBTOTAL | 5,409.00 |
| TAX | 0.00 |
| TOTAL | 5,409.00 |
| PAYMENT | 3,500.00 |

| TOTAL DUE | **$1,909.00** |
|---|---|

THANK YOU.

Levijoki Drywall
402 E Main St
Bryant, SD 57221
levijokidrywall@gmail.com

RRSB GO1st 04716

# <u>Exhibit 16-C</u>

## Draw Request No. 16 Cover Sheet Invoice

## Draw Request Commercial Cleaning Services Invoice No. 637

# Invoice 016

## Craig Development, LLC
## Box 426, Fargo, ND  58107

12/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | Infrastructure | $ | 4,027.67 |
| 1 | Stan Houston | $ | 947.75 |
| 1 | Burghardt Const | $ | 5,393.28 |
| 1 | Watertight | $ | 76,500.00 |
| 1 | Kloos | $ | 114,000.00 |
| 1 | Interstate Insulation | $ | 45,000.00 |
| 1 | Prevail Labor | $ | 970.00 |
| 1 | Brians Glass | $ | 37,640.00 |
| 1 | Diamond Vogel | $ | 1,495.31 |
| 1 | Schumacher | $ | 34,275.00 |
| 1 | Commercial Cleaning | $ | 1,375.00 |
| 1 | Craig Development (blinds) | $ | 13,411.02 |
| 1 | Lockshop | $ | 18,654.44 |
| 1 | Sign Pro | $ | 5,190.00 |
| 1 | Craig Development (appliances) | $ | 79,900.00 |
| 1 | Levijoki Drywall | $ | 1,909.00 |
| 1 | LaDue | $ | 105,000.00 |
| 1 | Georges Sanitation | $ | 2,544.12 |
| 1 | Justice Fire | $ | 705.56 |
| 1 | WDC | $ | 6,156.61 |
| 1 | B&W | $ | 39,330.30 |
| 1 | Skold | $ | 1,120.00 |
| 1 | Limoge | $ | 45,000.00 |

|  | Subtotal | $ | 640,911.42 |
|---|---|---|---|
|  | Excise Tax | $ | 12,818.23 |
|  | **Total Due By 1/10/2022** | $ | 653,729.65 |

Thank you for your business!



**Commercial**
CLEANING SERVICES LLC

# Invoice

2036 Palisades Lane
Watertown SD 57201

| Date | Invoice # |
|------|-----------|
| 12/13/2021 | 637/Decembe |

| Bill To |
|---------|
| Prevail Build<br>100 E Kemp Ave Ste E<br>Watertown SD 57201 |

| P.O. No. | Terms |
|----------|-------|
|          |       |

| Description | Amount |
|-------------|--------|
| post construction cleaning of Parkside Place | 1,375.00 |

| | |
|---|---|
| **Subtotal** | $1,375.00 |
| **Sales Tax  (6.5%)** | $89.38 |
| **Total** RSB GO1st 04718 | $1,464.38 |

# <u>Exhibit 16-D</u>

# Draw Request No. 16 Cover Sheet Invoice

# *See* Row 16: "Craig Development (appliances)"

# Invoice 016

## Craig Development, LLC
## Box 426, Fargo, ND  58107

12/31/2021    To: Generations on 1st

| Quantity | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Dakota Portable Toilets | $ | 366.36 |
| 1 | Infrastructure | $ | 4,027.67 |
| 1 | Stan Houston | $ | 947.75 |
| 1 | Burghardt Const | $ | 5,393.28 |
| 1 | Watertight | $ | 76,500.00 |
| 1 | Kloos | $ | 114,000.00 |
| 1 | Interstate Insulation | $ | 45,000.00 |
| 1 | Prevail Labor | $ | 970.00 |
| 1 | Brians Glass | $ | 37,640.00 |
| 1 | Diamond Vogel | $ | 1,495.31 |
| 1 | Schumacher | $ | 34,275.00 |
| 1 | Commercial Cleaning | $ | 1,375.00 |
| 1 | Craig Development (blinds) | $ | 13,411.02 |
| 1 | Lockshop | $ | 18,654.44 |
| 1 | Sign Pro | $ | 5,190.00 |
| 1 | Craig Development (appliances) | $ | 79,900.00 |
| 1 | Levijoki Drywall | $ | 1,909.00 |
| 1 | LaDue | $ | 105,000.00 |
| 1 | Georges Sanitation | $ | 2,544.12 |
| 1 | Justice Fire | $ | 705.56 |
| 1 | WDC | $ | 6,156.61 |
| 1 | B&W | $ | 39,330.30 |
| 1 | Skold | $ | 1,120.00 |
| 1 | Limoge | $ | 45,000.00 |

|  |  |
|---|---|
| Subtotal $ | 640,911.42 |
| Excise Tax $ | 12,818.23 |
| **Total Due By 1/10/2022** $ | 653,729.65 |

Thank you for your business!