UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>　　　　Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>　　　　Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING NOVEMBER MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.　　**Cash Balance.** At the beginning of the month, the Debtor maintained $107,640.52 in its checking account and $90,592.04 in its IOLTA account, resulting in a total cash balance of $198,232.56.

2.　　**Total Receipts.**  According to the November bank statement from Starion, total deposits for the month were $97,068.38. This amount includes non-operating receipts in the aggregate amount of $10,980.00, consisting of (i) a $10,000.00 internal transfer from the IOLTA account to its operating account, and (ii) a $980.00 duplicate rent payment. After excluding these non-operating items, the Debtor's net operating receipts for the month total $86,088.38, as reflected in Line 2 of the Monthly Operating Report.

3.　　**Total Disbursements**. Total disbursements reflected on the November Starion Bank statement amounted to $60,955.83. This amount includes a non-operating disbursement of $980.00, representing a returned duplicate rent payment. After excluding this item, the Debtor's adjusted disbursements from the operating account total $59,975.83. Additionally, $80,592.04 was

disbursed from the Debtor's IOLTA account to Red River State Bank. Taken together, total disbursements for the month of November equal $140,567.87, as reflected in Line 3 of the Monthly Operating Report

4.      **Ending Balance**. The cash balance reported on the Monthly Operating Report is $143,753.07, consistent with the balance shown on the November Starion Bank statement. As of month-end, the Debtor maintained no remaining funds in its IOLTA account. The entire balance is held in the Debtor's operating checking account.

5.      **Accounts Receivable.** The accounts receivable balance for November reflects one unpaid rent obligation from a tenant who experienced issues with their auto-pay setup through RentCafe. The tenant has indicated that the issue has been resolved and expects to be current by the end of December. The remaining balance consists of two minor charges, a late fee and a garage fee, both of which remained outstanding as of the reporting date.

6.      **New Leases Signed, Short Cancel Notification, and Lease Ended.** There were no new lease agreements executed during the month of November. One unit, #3517, moved out at the end of the month. A notice to vacate was received from Unit #3213, effective January 31, 2026. No short-term cancellations or evictions were reported for the period.

7.      **Tax Increment Financing.** A portion of the gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

2

**Balance Sheet**

Owner =  Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 125,359.20 |
| 1131 | Generations Real Estate Tax Escrow | 5,463.93 |
| **1150** | **Total DIP Checking Account** | **130,823.13** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 74,572.36 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,678,436.00** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 74,572.36 |
| 2700 | Mortgage 1st | 10,534,001.08 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,432,469.23 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 14,675.45 |
| 3800 | Retained Earnings | 4,231,291.32 |
| 3890 | Total Capital | 4,245,966.77 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,678,436.00** |

12/15/2025 11:00 AM

**12 Months Cash Flow Statement**

Owner =  Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | | Nov 2025 | Total |
|---|---|---|---|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,840.00 | 78,840.00 |
| 4600 | Garage Income | 4,130.23 | 4,130.23 |
| 4601 | Storage Unit Income | 160.00 | 160.00 |
| 4710 | Less: Incentives | -450.00 | -450.00 |
| 4715 | Less:  HME Incentives | -60.00 | -60.00 |
| 4720 | Delinquency | 135.00 | 135.00 |
| 4810 | Plus: Prepaid Rent/HOA | -2,585.00 | -2,585.00 |
| 4990 | Net Rent/HOA Income | 80,170.23 | 80,170.23 |
| | | | |
| 5990 | Total Income | 80,170.23 | 80,170.23 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6210 | Repairs/Maintenance | 889.45 | 889.45 |
| 6220 | Painting | 603.75 | 603.75 |
| 6235 | Electrical/Fire Prevention | 318.60 | 318.60 |
| 6236 | Elevator | 477.36 | 477.36 |
| 6250 | Appliances/Laundry | 107.21 | 107.21 |
| 6260 | Resident Manager | 435.17 | 435.17 |
| 6270 | Lawn/Grounds | 74.34 | 74.34 |
| 6290 | Janitorial | 768.84 | 768.84 |
| 6990 | Total Maintenance Expenses | 3,674.72 | 3,674.72 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 151.58 | 151.58 |
| 7040 | Offsite Office Equip/Supplies | 158.71 | 158.71 |
| 7055 | Advertising/Marketing | 649.00 | 649.00 |

**Page 1 of 3**

12/15/2025 11:00 AM

**12 Months Cash Flow Statement**

Owner =  Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | | Nov 2025 | Total |
|---|---|---:|---:|
| 7057 | Software Fee | 73.00 | 73.00 |
| 7075 | Bank Charges/ACH Fees | 20.00 | 20.00 |
| 7130 | Internet & Phone Costs/Service | 113.32 | 113.32 |
| 7170 | Security | 302.67 | 302.67 |
| 7400 | Property Management | 3,954.76 | 3,954.76 |
| 7440 | Insurance | 3,094.14 | 3,094.14 |
| 7800 | Electricity-Vacant | 30.73 | 30.73 |
| 7801 | Electricity-Building | 600.01 | 600.01 |
| 7861 | Gas-Building | 503.85 | 503.85 |
| 7870 | Water & Sewer | 3,759.55 | 3,759.55 |
| 7880 | Garbage | 621.27 | 621.27 |
| 7990 | Total Operating Expenses | 15,345.09 | 15,345.09 |
| | | | |
| 8001 | Other Expenses | | |
| 8002 | US Court Trustee 0.4% | 481.00 | 481.00 |
| 8004 | Misc. PM Fees | 500.00 | 500.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 3,285.00 |
| 8020 | Total Other Expenses | 4,466.00 | 4,466.00 |
| | | | |
| 8990 | Total Expenses | 23,485.81 | 23,485.81 |
| | | | |
| **9090** | **NET INCOME** | **56,684.42** | **56,684.42** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -5,463.93 | -5,463.93 |
| 2700 | Mortgage 1st | -120,259.04 | -120,259.04 |
| | | | |
| | TOTAL ADJUSTMENTS | -125,722.97 | -125,722.97 |

**Page 2 of 3**

12/15/2025 11:00 AM

**12 Months Cash Flow Statement**

Owner = Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | Nov 2025 | Total |
|---|---|---|
| CASH FLOW | -69,038.55 | -69,038.55 |



# Starion Bank

PO Box 848
Mandan, ND 58554

>001478 7877808 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

**Statement Ending 11/28/2025**

| | |
|---|---|
| GENERATIONS ON 1ST LLC | Page 1 of 6 |
| Customer Number: | |

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $143,753.07 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | $107,640.52 |
| | 25 Credit(s) This Period | $97,068.38 |
| | 17 Debit(s) This Period | $60,955.83 |
| 11/28/2025 | Ending Balance | $143,753.07 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/03/2025 | YARDI CARD DEP 1111Transf XXXXX6528 | $1,075.00 |
| 11/03/2025 | CPBUSINESSMANAGE Settlement 000025347712762 | $1,090.00 |
| 11/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $34,450.00 |
| 11/04/2025 | YARDI CARD DEP 1111Transf XXXXX3362 | $1,090.00 |
| 11/04/2025 | CPBUSINESSMANAGE Settlement 000025356109058 | $1,090.00 |
| 11/05/2025 | YARDI CARD DEP 1111Transf XXXXX6638 | $1,010.00 |
| 11/05/2025 | EDEPOSIT | $3,810.43 |
| 11/05/2025 | EDEPOSIT | $6,340.00 |
| 11/06/2025 | YARDI CARD DEP 1111Transf XXXXX4619 | $2,085.00 |
| 11/06/2025 | CPBUSINESSMANAGE Settlement 000025378738562 | $2,150.00 |
| 11/06/2025 | YARDI CARD DEP 1111Transf XXXXX6383 | $4,170.00 |
| 11/06/2025 | EDEPOSIT | $2,100.00 |
| 11/07/2025 | CPBUSINESSMANAGE Settlement 000025419731038 | $6,296.66 |
| 11/10/2025 | YARDI CARD DEP 1111Transf XXXXX8603 | $1,516.00 |
| 11/10/2025 | CPBUSINESSMANAGE Settlement 000025435772918 | $1,516.66 |
| 11/10/2025 | EDEPOSIT | $4,221.82 |
| 11/12/2025 | CPBUSINESSMANAGE Settlement 000025448309278 | $1,772.00 |
| 11/12/2025 | YARDI CARD DEP 1111Transf XXXXX8469 | $2,198.13 |
| 11/12/2025 | EDEPOSIT | $450.00 |
| 11/13/2025 | EDEPOSIT | $7,946.68 |
| 11/13/2025 | CP BUSINESS MANA ACH catchu XXXXX6888 | $20.00 |
| 11/13/2025 | CP BUSINESS MANA incentive XXXXX6888 | $100.00 |

*Handwritten note: -980 Return 11/13, +80 gen 11/17.*





Member **FDIC**

01478 7877808 003141 1020001/0003

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

***What To Do If You Think You Find A Mistake On Your Statement***

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | | $ |

| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL CHECKS NOT LISTED → | |

| | | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE      BALANCE | | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

031238  1027740  0000000  071527  143054  01/03

Case 25-30002   Doc 250-1   Filed 12/15/25   Entered 12/15/25 21:53:05   Desc
Supporting Documents   Page 9 of 26



**Starion Bank**

PO Box 848
Mandan, ND 58554

*Statement Ending 11/28/2025*

*GENERATIONS ON 1ST LLC*                     Page 3 of 6
*Customer Number:*

## ND STAR CHECKING -                   (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/17/2025 | CP BUSINESS MANA Oct garage XXXXX6888 | $80.00 |
| 11/17/2025 | YARDI CARD DEP 1111Transf XXXXX9319 | $490.00 |
| 11/17/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VAL BK | $10,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/03/2025 | QUARTERLY FEE PAYMENT 0000 | $481.00 |
| 11/13/2025 | CP BUSINESS MANA refund dbl XXXXX6888 | $980.00 |
| 11/17/2025 | Incoming Wire Transfer Fee 91942314 | $20.00 |

*Ac H. 11/3/25.*

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 30196 | 11/03/2025 | $3,285.00 | 30201 | 11/12/2025 | $59.58 | 30209* | 11/12/2025 | $39,667.00 |
| 30197 | 11/05/2025 | $336.54 | 30202 | 11/13/2025 | $207.09 | 30210 | 11/18/2025 | $8,491.01 |
| 30198 | 11/06/2025 | $720.00 | 30204* | 11/13/2025 | $148.68 | 30211 | 11/21/2025 | $209.88 |
| 30199 | 11/07/2025 | $649.00 | 30205 | 11/07/2025 | $796.50 | 30212 | 11/25/2025 | $208.00 |
| 30200 | 11/06/2025 | $22.43 | 30206 | 11/07/2025 | $4,674.12 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/03/2025 | $140,489.52 | 11/07/2025 | $163,433.02 | 11/17/2025 | $152,661.96 |
| 11/04/2025 | $142,669.52 | 11/10/2025 | $170,687.50 | 11/18/2025 | $144,170.95 |
| 11/05/2025 | $153,493.41 | 11/12/2025 | $143,327.73 | 11/21/2025 | $143,961.07 |
| 11/06/2025 | $163,255.98 | 11/13/2025 | $142,111.96 | 11/25/2025 | $143,753.07 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Trust + $80,592.04
trust − $80,592.04

GENERATIONS ON 1ST LLC    Statement Ending 11/28/2025    Page 4 of 6



| #30196 | 11/03/2025 | $3,285.00 |
| #30197 | 11/05/2025 | $336.54 |
| #30198 | 11/06/2025 | $720.00 |
| #30199 | 11/07/2025 | $649.00 |
| #30200 | 11/06/2025 | $22.43 |
| #30201 | 11/12/2025 | $59.58 |
| #30202 | 11/13/2025 | $207.09 |
| #30204 | 11/13/2025 | $148.68 |
| #30205 | 11/07/2025 | $796.50 |
| #30206 | 11/07/2025 | $4,674.12 |



031238 1027740 0000000 071528 143056 02/03

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 11/28/2025**

GENERATIONS ON 1ST LLC                    Page 5 of 6

Customer Number:



#30209          11/12/2025          $39,667.00



#30210          11/18/2025          $8,491.01



#30211          11/21/2025          $209.88



#30212          11/25/2025          $208.00

GENERATIONS ON 1ST LLC                    Statement Ending 11/28/2025                    Page 6 of 6

Starionbank.com

# Transaction Report

## Starion Bank

**Transaction Report for account \*8669**

Reported on Mon Dec 15 15:44:00 GMT 2025

Current Balance $74,572.36
Memo Available $73,567.36
Interest Rate 0.1450%
Sweep Balance $0.00

*[handwritten annotations:]* Benerahane Saving account for Tenant Deposits

*[handwritten, highlighted:]* NO tX in November 2025

*[handwritten, red:]* (pending, therefore no Balance update)

| Date | Description | Credit | Debit | Running Balance |
|---|---|---|---|---|
| 12/15/2025 | Memo Debit xfer from 8669 to 8666 - 3517 deposit return xfer from 8669 to 8666 - 3517 deposit return | | 1005.00 | 74572.36 *[highlighted]* |
| 10/14/2025 | Debit xfer from 8669 to 8666 - 3315 750 | | 750.00 | 75322.36 |
| 10/14/2025 | Credit xfer from 8666 to 8669 - HOVEY security deposit tx to saving | 1090.00 | | 74232.36 |
| 10/01/2025 | Credit EDEPOSIT | 1010.00 | | 73222.36 |
| 09/30/2025 | Credit Interest | 27.62 | | 73194.74 |
| 09/08/2025 | Debit xfer from 8669 to 8666 - 3304 1010 3518 1090 3503 925 321 | | 3775.00 | 76969.74 |
| 08/28/2025 | Credit EDEPOSIT | 2100.00 | | 74869.74 |
| 08/15/2025 | Debit 779958 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 8-15-25 | | 3840.00 | 78709.74 |
| 08/15/2025 | Debit 779729 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 8-15-25 | | 3840.00 | 82549.74 |
| 08/15/2025 | Credit 792926 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 8-15-25 | 3840.00 | | 78709.74 |
| 08/15/2025 | Credit 800031 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 8-15-25 | 80.00 | | 78629.74 |
| 08/14/2025 | Credit 673033 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 8-14-25 | 1010.00 | | |

Report generated on 12/15/2025 09:27:44 AM CST

Transaction report

| Date | Description | Credit | Debit | Running Balance |
|---|---|---|---|---|
| 08/01/2025 | Credit EDEPOSIT | 2100.00 | | 77619.74 |
| 07/21/2025 | Credit EDEPOSIT | 2100.00 | | 75519.74 |
| 07/15/2025 | Debit 291436 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 7-15-25 | | 1090.00 | 73419.74 |
| 07/14/2025 | Debit 119730 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 7-14-25 | | 2845.00 | 74509.74 |
| 06/30/2025 | Credit Interest | 24.74 | | 77354.74 |
| 06/13/2025 | Debit 762793 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 6-13-25 | | 3525.00 | 77330.00 |
| 06/12/2025 | Credit EDEPOSIT | 2010.00 | | 80855.00 |
| 06/12/2025 | Credit EDEPOSIT | 1010.00 | | 78845.00 |
| 06/10/2025 | Credit EDEPOSIT | 1090.00 | | 77835.00 |
| 06/04/2025 | Credit EDEPOSIT | 4550.00 | | 76745.00 |
| 06/04/2025 | Credit EDEPOSIT | 4120.00 | | 72195.00 |
| 05/14/2025 | Debit 426963 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 5-14-25 | | 955.00 | 68075.00 |
| 05/14/2025 | Debit 428677 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 5-14-25 | | 570.00 | 69030.00 |
| 05/14/2025 | Credit EDEPOSIT | 2180.00 | | 69600.00 |
| 05/13/2025 | Credit 208979 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 5-13-25 | 1090.00 | | 67420.00 |
| 05/13/2025 | Credit EDEPOSIT | 1090.00 | | 66330.00 |
| 05/02/2025 | Credit EDEPOSIT | 4110.00 | | 65240.00 |
| 04/17/2025 | Credit EDEPOSIT | 1010.00 | | 61130.00 |
| 04/14/2025 | Debit 078486 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4-14-25 | | 1025.00 | 60120.00 |
| 04/14/2025 | Debit 078986 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4-14-25 | | 910.00 | 61145.00 |
| 04/14/2025 | Debit 087063 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4-14-25 | | 12.92 | 62055.00 |

Transaction Report

| Date | Description | Credit | Debit | Running Balance |
|---|---|---|---|---|
| 03/31/2025 | Credit<br>Interest | 12.92 | | 62067.92 |
| 02/18/2025 | Credit<br>EDEPOSIT | 1010.00 | | 62055.00 |
| 02/18/2025 | Credit<br>EDEPOSIT | 1010.00 | | 61045.00 |
| 02/14/2025 | Debit<br>760581 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 2-14-25 | | 955.00 | 60035.00 |
| 02/14/2025 | Debit<br>760438 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 2-14-25 | | 955.00 | 60990.00 |
| 02/13/2025 | Credit<br>445870 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 2-12-25 | 6185.00 | | 61945.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 55760.00 | | 55760.00 |

Report generated on 12/15/2025 09:27:44 AM CST

**GO1 DIP**
**Bank Rec In-Progress Report**

---

| Balance Per Bank Statement as of 11/30/2025 | | | 143,753.07 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 11/28/2025 | 480 | :CC Deposit | 1,010.00 |
| 11/28/2025 | 479 | :ACH Deposit | 1,090.00 |
| 11/29/2025 | 482 | :CC Deposit | 1,090.00 |
| 11/30/2025 | 484 | :ACH/WIPS Deposit | 2,690.00 |
| 11/30/2025 | 485 | :CC Deposit | 1,075.00 |
| 11/30/2025 | 3104 | starion 306523421 | 1,090.00 |
| **Plus: Outstanding Deposits** | | | **8,045.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 06/13/2025 | 30101 | WEISSER | 652.50 |
| 07/15/2025 | 30129 | BRADLEY WARNS | 168.00 |
| 10/14/2025 | 30194 | JORDAN BERNDT | 30.00 |
| 10/31/2025 | 30203 | THE FIRE GROUP | 385.00 |
| 10/31/2025 | 30207 | XTREME FIRE PROECTION LLC | 361.08 |
| 11/26/2025 | 30213 | JESSE CRAIG | 3,285.00 |
| 11/28/2025 | 30214 | CP BUSINESS MANAGEMENT | 3,094.14 |
| 11/30/2025 | 30215 | Alexis Burbach | 255.29 |
| 11/30/2025 | 30216 | APARTMENTS LLC | 649.00 |
| 11/30/2025 | 30217 | AUTOMATIC BUILDING CONTROLS | 318.60 |
| 11/30/2025 | 30218 | BLUEPEAK | 2.28 |
| 11/30/2025 | 30219 | DOUG RODENGEN | 88.00 |
| 11/30/2025 | 30220 | LIBBY BURGHARDT | 603.75 |
| 11/30/2025 | 30221 | MIDCONTINENT | 111.04 |
| 11/30/2025 | 30222 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 563.45 |
| 11/30/2025 | 30223 | PT REPAIR, LLC | 107.21 |
| 11/30/2025 | 30224 | SAFE N SECURE | 302.67 |
| 11/30/2025 | 30225 | SCHUMACHER | 477.36 |
| 11/30/2025 | 30226 | TRUGREEN | 74.34 |
| 11/30/2025 | 30227 | WHITE GLOVE CLEANING | 768.84 |
| 11/30/2025 | 30229 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,910.27 |
| 11/30/2025 | 30230 | GEORGES SANITATION | 621.27 |
| 11/30/2025 | 30231 | CP BUSINESS MANAGEMENT | 6,485.75 |
| **Less: Outstanding Checks** | | | **24,314.84** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 03/31/2025 | JE 4108 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 04/15/2025 | JE 4117 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 06/13/2025 | JE 4161 | :Prog Gen Move Out transfer (KIERRA WEIS | 750.00 |
| 07/15/2025 | JE 4199 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 08/15/2025 | JE 4224 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 09/15/2025 | JE 4232 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 10/08/2025 | JE 4238 | move RE Tax escrow to Checking. | 32,783.58 |
| 11/15/2025 | JE 4258 | :PostRecurring RE Tax Escrow - estimate, | -5,463.93 |
| **Plus / Minus: Other Items** | | | **-6,535.23** |

**GO1 DIP**
**Bank Rec In-Progress Report**

| | |
|---|---:|
| **Reconciled Bank Balance** | **120,948.00** |

| | |
|---|---:|
| **Balance per GL as of 11/30/2025** | **125,359.20** |
| **Reconciled Balance Per G/L** | **125,359.20** |

| | |
|---|---:|
| **Difference** | **-4,411.20** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| 06/15/2025 | 30104 | BRADLEY WARNS | 96.00 | 07/31/2025 |
| 06/30/2025 | 30105 | JESSE CRAIG | 3,285.00 | 07/31/2025 |
| 06/30/2025 | 30106 | Alexis Burbach | 440.07 | 07/31/2025 |
| 06/30/2025 | 30107 | AMERICAN CARPET CARE, INC | 286.74 | 07/31/2025 |
| 06/30/2025 | 30108 | APARTMENTS LLC | 649.00 | 07/31/2025 |
| 06/30/2025 | 30109 | BLUEPEAK | 37.43 | 07/31/2025 |
| 06/30/2025 | 30110 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 30111 | BRIANS GLASS AND DOOR | 66.64 | 07/31/2025 |
| 06/30/2025 | 30112 | Capital One Commercial | 39.71 | 07/31/2025 |
| 06/30/2025 | 30113 | CP BUSINESS MANAGEMENT | 2,406.14 | 07/31/2025 |
| 06/30/2025 | 30114 | SAFE N SECURE | 244.26 | 07/31/2025 |
| 06/30/2025 | 30115 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 30116 | WMU WATERTOWN MUNICIPAL UTILITIES | 3,766.21 | 07/31/2025 |
| 06/30/2025 | 30123 | CP BUSINESS MANAGEMENT | 6,665.70 | 07/31/2025 |
| 06/30/2025 | 30124 | LIBBY BURGHARDT | 1,531.25 | 07/31/2025 |
| 06/30/2025 | 30127 | ACTIVE HEATING INC | 15.61 | 07/31/2025 |
| 06/30/2025 | 30117 | WMU WATERTOWN MUNICIPAL UTILITIES | 967.28 | 07/31/2025 |
| 06/30/2025 | 30119 | ACTIVE HEATING INC | 765.00 | 07/31/2025 |
| 06/30/2025 | 30120 | BRUSH & BRISTLE LLC | 408.16 | 07/31/2025 |
| 06/30/2025 | 30121 | WILLIAMS CARPET ONE | 668.68 | 07/31/2025 |
| 07/10/2025 | 30122 | RED RIVER STATE BANK | 35,000.00 | 07/31/2025 |
| 07/14/2025 | 30125 | GILSDORF | 357.15 | 07/31/2025 |
| 07/15/2025 | 30128 | Alexis Burbach | 774.87 | 07/31/2025 |
| 07/15/2025 | 30130 | JAXON SCHMIDT | 90.00 | 07/31/2025 |
| 07/25/2025 | 30131 | LIBERTY MUTUAL INSURANCE | 2,347.44 | 08/29/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 07/31/2025 | 30132 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 07/31/2025 | 30133 | APARTMENTS LLC | 649.00 | 08/29/2025 |
| 07/31/2025 | 30134 | BLUEPEAK | 37.43 | 08/29/2025 |
| 07/31/2025 | 30135 | Capital One Commercial | 125.07 | 08/29/2025 |
| 07/31/2025 | 30136 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 30137 | LIBBY BURGHARDT | 446.25 | 08/29/2025 |
| 07/31/2025 | 30138 | TRUGREEN | 297.36 | 08/29/2025 |
| 07/31/2025 | 30139 | U.S. TRUSTEES | 1,051.00 | 08/29/2025 |
| 07/31/2025 | 30140 | WHITE GLOVE CLEANING | 1,925.24 | 08/29/2025 |
| 07/31/2025 | 30141 | WMU WATERTOWN MUNICIPAL UTILITIES | 24.24 | 08/29/2025 |
| 07/31/2025 | 30142 | Alexis Burbach | 975.98 | 08/29/2025 |
| 07/31/2025 | 30143 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 07/31/2025 | 30144 | LIBBY BURGHARDT | 245.00 | 08/29/2025 |
| 07/31/2025 | 30145 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,660.14 | 08/29/2025 |
| 07/31/2025 | 30147 | CP BUSINESS MANAGEMENT | 8,260.09 | 08/29/2025 |
| 08/11/2025 | 30146 | RED RIVER STATE BANK | 35,000.00 | 08/29/2025 |
| 08/14/2025 | 30148 | FEENSTRA | 431.00 | 08/29/2025 |
| 08/14/2025 | 30149 | HTOO | 109.00 | 08/29/2025 |
| 08/15/2025 | 30150 | Alexis Burbach | 1,138.60 | 08/29/2025 |
| 08/15/2025 | 30151 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 08/29/2025 | 30152 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 08/31/2025 | 30153 | Alexis Burbach | 284.12 | 09/30/2025 |
| 08/31/2025 | 30154 | CP BUSINESS MANAGEMENT | 7,463.89 | 09/30/2025 |
| 08/31/2025 | 30155 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 30157 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 30158 | APARTMENTS LLC | 649.00 | 09/30/2025 |
| 08/31/2025 | 30159 | BLUEPEAK | 37.43 | 09/30/2025 |
| 08/31/2025 | 30160 | HOMEMAKER'S VILLA | 1,249.19 | 09/30/2025 |
| 08/31/2025 | 30161 | SCHUMACHER | 477.36 | 09/30/2025 |
| 08/31/2025 | 30162 | TRUGREEN | 185.85 | 09/30/2025 |
| 08/31/2025 | 30163 | WHITE GLOVE CLEANING | 1,208.21 | 09/30/2025 |
| 08/31/2025 | 30167 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,824.06 | 09/30/2025 |
| 08/31/2025 | 30173 | CP BUSINESS MANAGEMENT | 2,997.71 | 09/30/2025 |
| 09/05/2025 | 30156 | RED RIVER STATE BANK | 35,000.00 | 09/30/2025 |
| 09/07/2025 | 30165 | ROSBACH | 71.61 | 10/31/2025 |
| 09/07/2025 | 30166 | ALMQUIST | 927.50 | 09/30/2025 |
| 09/15/2025 | 30169 | Alexis Burbach | 323.08 | 09/30/2025 |
| 09/15/2025 | 30170 | JAXON SCHMIDT | 105.00 | 09/30/2025 |
| 09/17/2025 | 30171 | GLASS PRODUCTS | 230.85 | 09/30/2025 |
| 09/30/2025 | 30172 | JESSE CRAIG | 3,285.00 | 10/31/2025 |
| 09/30/2025 | 30174 | CP BUSINESS MANAGEMENT | 3,221.34 | 09/30/2025 |
| 09/30/2025 | 30175 | Alexis Burbach | 909.85 | 10/31/2025 |
| 09/30/2025 | 30176 | BRADLEY WARNS | 80.00 | 10/31/2025 |
| 09/30/2025 | 30177 | JORDAN BERNDT | 142.50 | 10/31/2025 |
| 09/30/2025 | 30178 | AMERICAN CARPET CARE, INC | 132.75 | 10/31/2025 |
| 09/30/2025 | 30179 | APARTMENTS LLC | 649.00 | 10/31/2025 |
| 09/30/2025 | 30180 | BLUEPEAK | 37.43 | 10/31/2025 |
| 09/30/2025 | 30181 | CANNON ELECTRIC | 226.39 | 10/31/2025 |
| 09/30/2025 | 30182 | Capital One Commercial | 113.54 | 10/31/2025 |
| 09/30/2025 | 30183 | SAFE N SECURE | 732.78 | 10/31/2025 |
| 09/30/2025 | 30184 | TRUGREEN | 185.85 | 10/31/2025 |
| 09/30/2025 | 30185 | WHITE GLOVE CLEANING | 66.38 | 10/31/2025 |
| 09/30/2025 | 30187 | WHITE GLOVE CLEANING | 1,118.55 | 10/31/2025 |
| 09/30/2025 | 30188 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.67 | 10/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 09/30/2025 | 30189 | CP BUSINESS MANAGEMENT | 6,793.50 | 10/31/2025 |
| 10/01/2025 | 30186 | RED RIVER STATE BANK | 35,000.00 | 10/31/2025 |
| 10/08/2025 | 30190 | CODINGTON COUNTY TREASURER | 38,247.49 | 10/31/2025 |
| 10/14/2025 | 30192 | Alexis Burbach | 199.14 | 10/31/2025 |
| 10/14/2025 | 30193 | DOUG RODENGEN | 144.00 | 10/31/2025 |
| 10/28/2025 | 30195 | CP BUSINESS MANAGEMENT | 3,149.71 | 10/31/2025 |
| 10/31/2025 | 30196 | JESSE CRAIG | 3,285.00 | 11/30/2025 |
| 10/31/2025 | 30197 | Alexis Burbach | 336.54 | 11/30/2025 |
| 10/31/2025 | 30198 | DOUG RODENGEN | 720.00 | 11/30/2025 |
| 10/31/2025 | 30199 | APARTMENTS LLC | 649.00 | 11/30/2025 |
| 10/31/2025 | 30200 | BLUEPEAK | 22.43 | 11/30/2025 |
| 10/31/2025 | 30201 | Capital One Commercial | 59.58 | 11/30/2025 |
| 10/31/2025 | 30202 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 30204 | TRUGREEN | 148.68 | 11/30/2025 |
| 10/31/2025 | 30205 | WHITE GLOVE CLEANING | 796.50 | 11/30/2025 |
| 10/31/2025 | 30206 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,674.12 | 11/30/2025 |
| 10/31/2025 | 30210 | CP BUSINESS MANAGEMENT | 8,491.01 | 11/30/2025 |
| 11/02/2025 | 30209 | RED RIVER STATE BANK | 39,667.00 | 11/30/2025 |
| 11/15/2025 | 30211 | Alexis Burbach | 209.88 | 11/30/2025 |
| 11/15/2025 | 30212 | DOUG RODENGEN | 208.00 | 11/30/2025 |
| **Total Cleared Checks** | | | **563,989.05** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| 06/30/2025 | 387 | :ACH/WIPS Deposit | 2,690.00 | 07/31/2025 |
| 06/30/2025 | 388 | :CC Deposit | 2,020.00 | 07/31/2025 |
| 07/01/2025 | 390 | :ACH/WIPS Deposit | 3,105.00 | 07/31/2025 |
| 07/01/2025 | 391 | :CC Deposit | 6,080.00 | 07/31/2025 |
| 07/02/2025 | 393 | :CC Deposit | 2,055.24 | 07/31/2025 |
| 07/02/2025 | 3059 | 290300704 | 7,285.00 | 07/31/2025 |
| 07/02/2025 | 392 | :ACH Deposit | 2,671.67 | 07/31/2025 |
| 07/03/2025 | 394 | :CC Deposit | 1,402.00 | 07/31/2025 |
| 07/03/2025 | 3065 | | 29,920.00 | 07/31/2025 |
| 07/03/2025 | 3066 | ach part of $30995 | 1,075.00 | 07/31/2025 |
| 07/05/2025 | 395 | :CC Deposit | 2,998.00 | 07/31/2025 |
| 07/05/2025 | 3072 | starion 294610690 | 450.00 | 08/29/2025 |
| 07/07/2025 | 396 | :ACH Deposit | 300.00 | 07/31/2025 |
| 07/09/2025 | 398 | :CC Deposit | 400.00 | 07/31/2025 |
| 07/09/2025 | 397 | :ACH Deposit | 1,280.00 | 07/31/2025 |
| 07/10/2025 | 3060 | starion 291143996 | 1,314.16 | 07/31/2025 |
| 07/10/2025 | 3061 | starion 291145061 | 1,090.00 | 07/31/2025 |
| 07/11/2025 | 400 | :CC Deposit | 1,010.00 | 07/31/2025 |
| 07/11/2025 | 399 | :ACH Deposit | 765.00 | 07/31/2025 |
| 07/15/2025 | 401 | :CC Deposit | 690.00 | 07/31/2025 |
| 07/18/2025 | 3062 | starion 292011341 | 6,462.49 | 07/31/2025 |
| 07/18/2025 | 3063 | starion 292014379 | 1,978.33 | 07/31/2025 |
| 07/18/2025 | 3064 | ach | 975.00 | 07/31/2025 |
| 07/21/2025 | 3068 | ach | 80.00 | 07/31/2025 |
| 07/21/2025 | 3076 | ach catchup | 1,090.00 | 07/31/2025 |
| 07/29/2025 | 403 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/29/2025 | 402 | :ACH Deposit | 2,180.00 | 08/29/2025 |
| 07/30/2025 | 404 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/31/2025 | 406 | :CC Deposit | 995.00 | 08/29/2025 |
| 07/31/2025 | 3070 | starion 293854701 | 1,365.00 | 08/29/2025 |
| 07/31/2025 | 405 | :ACH Deposit | 1,060.00 | 08/29/2025 |
| 08/01/2025 | 409 | :ACH/WIPS Deposit | 6,808.33 | 08/29/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| Date | Number | Description | Amount | Clear Date |
|---|---|---|---|---|
| 08/01/2025 | 410 | :CC Deposit | 5,538.38 | 08/29/2025 |
| 08/03/2025 | 411 | :CC Deposit | 1,486.00 | 08/29/2025 |
| 08/03/2025 | 3077 | | 29,175.00 | 08/29/2025 |
| 08/03/2025 | 3078 | PART OF LARGE ACH BATCH | 3,060.00 | 08/29/2025 |
| 08/04/2025 | 412 | :CC Deposit | 491.00 | 08/29/2025 |
| 08/04/2025 | 3069 | starion 293854003 | 8,911.51 | 08/29/2025 |
| 08/05/2025 | 414 | :CC Deposit | 2,118.00 | 08/29/2025 |
| 08/05/2025 | 413 | :ACH Deposit | 980.00 | 08/29/2025 |
| 08/07/2025 | 415 | :ACH Deposit | 1,280.00 | 08/29/2025 |
| 08/11/2025 | 3073 | starion 294611707 | 8,296.67 | 08/29/2025 |
| 08/11/2025 | 3074 | starion 294614559 | 2,773.61 | 08/29/2025 |
| 08/12/2025 | 416 | :CC Deposit | 490.00 | 08/29/2025 |
| 08/13/2025 | 3075 | starion 294869004 | 1,531.28 | 08/29/2025 |
| 08/21/2025 | 417 | :CC Deposit | 351.60 | 08/29/2025 |
| 08/28/2025 | 418 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 08/29/2025 | 420 | :ACH/WIPS Deposit | 3,240.00 | 09/30/2025 |
| 08/29/2025 | 421 | :CC Deposit | 2,100.00 | 09/30/2025 |
| 08/30/2025 | 423 | :CC Deposit | 1,075.00 | 09/30/2025 |
| 08/31/2025 | 424 | :ACH/WIPS Deposit | 2,675.00 | 09/30/2025 |
| 08/31/2025 | 425 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 09/01/2025 | 428 | :CC Deposit | 4,155.00 | 09/30/2025 |
| 09/02/2025 | 429 | :ACH/WIPS Deposit | 5,791.67 | 09/30/2025 |
| 09/03/2025 | 3079 | | 29,365.00 | 09/30/2025 |
| 09/03/2025 | 3080 | PART OF LARGE ACH BATCH | 4,090.00 | 09/30/2025 |
| 09/03/2025 | 430 | :ACH Deposit | 491.66 | 09/30/2025 |
| 09/04/2025 | 431 | :CC Deposit | 680.00 | 09/30/2025 |
| 09/05/2025 | 432 | :CC Deposit | 3,115.74 | 09/30/2025 |
| 09/08/2025 | 3081 | starion 297660643 | 9,989.76 | 09/30/2025 |
| 09/08/2025 | 3083 | starion 297672310 | 6,286.67 | 09/30/2025 |
| 09/08/2025 | 433 | :ACH Deposit | 1,994.58 | 09/30/2025 |
| 09/09/2025 | 435 | :CC Deposit | 584.58 | 09/30/2025 |
| 09/09/2025 | 434 | :ACH Deposit | 531.36 | 09/30/2025 |
| 09/11/2025 | 3092 | | 2,000.00 | 09/30/2025 |
| 09/17/2025 | 3084 | starion 298689211 | 300.99 | 09/30/2025 |
| 09/17/2025 | 3085 | starion 298692921 | 1,010.00 | 09/30/2025 |
| 09/28/2025 | 437 | :CC Deposit | 1,010.00 | 10/31/2025 |
| 09/29/2025 | 438 | :CC Deposit | 2,165.00 | 10/31/2025 |
| 09/30/2025 | 440 | :ACH/WIPS Deposit | 3,750.00 | 10/31/2025 |
| 09/30/2025 | 441 | :CC Deposit | 2,100.00 | 10/31/2025 |
| 09/30/2025 | 3086 | starion 300100280 | 333.10 | 09/30/2025 |
| 09/30/2025 | 3088 | starion 300121162 | 99.20 | 09/30/2025 |
| 10/01/2025 | 444 | :ACH/WIPS Deposit | 5,077.59 | 10/31/2025 |
| 10/01/2025 | 445 | :CC Deposit | 4,155.00 | 10/31/2025 |
| 10/02/2025 | 447 | :CC Deposit | 58.12 | 10/31/2025 |
| 10/02/2025 | 446 | :ACH Deposit | 1,090.00 | 10/31/2025 |
| 10/03/2025 | 448 | :CC Deposit | 2,115.00 | 10/31/2025 |
| 10/03/2025 | 3103 | ach | 34,450.00 | 10/31/2025 |
| 10/04/2025 | 451 | :CC Deposit | 1,191.00 | 10/31/2025 |
| 10/05/2025 | 454 | :CC Deposit | 2,791.75 | 10/31/2025 |
| 10/06/2025 | 455 | :ACH/WIPS Deposit | 3,765.33 | 10/31/2025 |
| 10/06/2025 | 456 | :CC Deposit | 390.00 | 10/31/2025 |
| 10/08/2025 | 3091 | starion 301062562 | 7,285.00 | 10/31/2025 |
| 10/10/2025 | 3093 | starion 301277681 | 8,396.67 | 10/31/2025 |
| 10/20/2025 | 457 | :ACH Deposit | 43.86 | 10/31/2025 |
| 10/21/2025 | 458 | :ACH Deposit | 1,075.00 | 10/31/2025 |
| 10/23/2025 | 459 | :ACH Deposit | 1,225.20 | 10/31/2025 |
| 10/28/2025 | 461 | :CC Deposit | 1,075.00 | 11/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| 10/28/2025 | 460 | :ACH Deposit | 1,090.00 | 11/30/2025 |
|---|---|---|---|---|
| 10/29/2025 | 463 | :CC Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 462 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/30/2025 | 464 | :CC Deposit | 1,010.00 | 11/30/2025 |
| 10/31/2025 | 466 | :CC Deposit | 2,085.00 | 11/30/2025 |
| 10/31/2025 | 465 | :ACH Deposit | 2,150.00 | 11/30/2025 |
| 11/01/2025 | 469 | :CC Deposit | 4,170.00 | 11/30/2025 |
| 11/03/2025 | 472 | :ACH/WIPS Deposit | 6,296.66 | 11/30/2025 |
| 11/03/2025 | 3109 | ach | 33,550.00 | 11/30/2025 |
| 11/04/2025 | 474 | :ACH/WIPS Deposit | 1,516.66 | 11/30/2025 |
| 11/04/2025 | 475 | :CC Deposit | 1,516.00 | 11/30/2025 |
| 11/05/2025 | 477 | :CC Deposit | 2,198.13 | 11/30/2025 |
| 11/05/2025 | 3094 | starion 304068818 | 6,340.00 | 11/30/2025 |
| 11/05/2025 | 3095 | starion 304070233 | 3,810.43 | 11/30/2025 |
| 11/05/2025 | 476 | :ACH Deposit | 1,772.00 | 11/30/2025 |
| 11/06/2025 | 3097 | starion 304206043 | 2,100.00 | 11/30/2025 |
| 11/10/2025 | 478 | :CC Deposit | 490.00 | 11/30/2025 |
| 11/10/2025 | 3100 | starion 304571644 | 4,221.82 | 11/30/2025 |
| 11/11/2025 | 3101 | starion 304633811 | 7,946.68 | 11/30/2025 |
| 11/11/2025 | 3102 | starion 304635055 | 450.00 | 11/30/2025 |
| 11/11/2025 | 3110 | ach 2nd run | 100.00 | 11/30/2025 |
| 11/11/2025 | 3111 | ach catchup | 20.00 | 11/30/2025 |
| **Total Cleared Deposits** | | | **780,378.40** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON) - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN) - Receipt #31569 | 955.00 | 02/28/2025 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 | 02/15/2025 |
| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD) - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |

| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN) - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| 07/31/2025 | 306 | STARION FINANCIAL | -1.25 | 07/31/2025 |
| 07/07/2025 | RC 32914 | Returned item t0000919 | -1,010.00 | 07/31/2025 |
| 07/11/2025 | JE 4170 | wire tx fee; repay to Parkside | -20.00 | 08/29/2025 |
| 07/14/2025 | JE 4189 | :Prog Gen Move Out transfer (ALLIE WEISS) - Receipt #33072 | 910.00 | 07/31/2025 |
| 07/14/2025 | JE 4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT) - Receipt #33073 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4179 | :Prog Gen Move Out transfer (COLE GILSDORF) - Receipt #33067 | 1,010.00 | 07/31/2025 |
| 08/08/2025 | 307 | STARION FINANCIAL | -5.00 | 08/29/2025 |
| 08/29/2025 | 308 | STARION FINANCIAL | -1.50 | 08/29/2025 |
| 08/03/2025 | RC 33470 | Returned item AVERY REMMERDE | -1,075.00 | 08/29/2025 |
| 08/14/2025 | JE 4208 | Mehlhoff security deposit was in 1 check with prorated rent. Deposited to 1111, tx sec. dep to the 2111 acct. | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4204 | :Prog Gen Move Out transfer (ETHAN WELLNITZ) - Receipt #33440 | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4205 | :Prog Gen Move Out transfer (DWIGHT FEENSTRA) - Receipt #33441 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4206 | :Prog Gen Move Out transfer (THA DAH HTOO) - Receipt #33442 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4207 | :Prog Gen Move Out transfer (MARISSA ROBER) - Receipt #33443 | 1,010.00 | 08/29/2025 |
| 09/07/2025 | JE 4219 | :Prog Gen Move Out transfer (STEVEN ROSBACH) - Receipt #33792 | 1,010.00 | 09/30/2025 |
| 09/07/2025 | JE 4221 | :Prog Gen Move Out transfer (LEW KNAPP) - Receipt #33794 | 750.00 | 09/30/2025 |
| 09/07/2025 | JE 4222 | :Prog Gen Move Out transfer (STEVE ALMQUIST) - Receipt #33796 | 1,090.00 | 09/30/2025 |
| 09/11/2025 | JE 4227 | :Prog Gen Move Out transfer (WILLOW SEURER) - Receipt #33860 | 925.00 | 09/30/2025 |
| 10/14/2025 | RC 34143 | Returned item LYNELL HERSTEDT | -1,025.00 | 10/31/2025 |
| 10/14/2025 | JE 4242 | :Prog Gen Move Out transfer (ALLYSSA KIRCHBERG) - Receipt #34192 | 750.00 | 10/31/2025 |
| 11/03/2025 | 310 | U.S. TRUSTEES | -481.00 | 11/30/2025 |
| 11/07/2025 | 312 | RED RIVER STATE BANK | -80,592.04 | 11/30/2025 |
| 11/17/2025 | 313 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/07/2025 | JE 4263 | TX funds to RRSB from Trust | 80,592.04 | 11/30/2025 |

**GO1 DIP**
**Bank Rec In-Progress Report**

| 11/17/2025 | JE 4262 | TX funds to Gen Checking from TRUST | 10,000.00 | 11/30/2025 |
|---|---|---|---|---|
| **Total Cleared Other Items** | | | **28,296.70** | |