**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NORTH DAKOTA**

| | |
|---|---|
| In Re:<br><br>Generations on 1st, LLC,<br><br>Debtor. | Case No.: 25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place, LLC,<br><br>Debtor. | Case No.: 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**DECLARATION OF CLAY GREENWOOD (FIRST COMMUNITY CREDIT UNION) CERTIFYING RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)**

STATE OF NORTH DAKOTA )
) SS
COUNTY OF CASS )

Clay Greenwood, pursuant to 28 U.S.C. § 1746, hereby certifies as follows:

1. I am over 18 years of age, of sound mind, and otherwise competent to make this Certification. The evidence set out in this Certification is based on my personal knowledge.

2. I am the Risk Management Specialist of First Community Credit Union ("FCCU") and work in Jamestown, North Dakota. I have been employed by FCCU since 2017.

3. I am the records custodian for FCCU.

4. FCCU was served with a subpoena for records in the above-titled bankruptcy case in May 2025.

5. FCCU currently holds various bank accounts for Craig Development, LLC, and Craig Properties, LLC, among others.

6. True and correct copies of account statements from Craig Properties, LLC's bank account ending -4695 from the period of October 2020 through February 2022 and for the month of June 2022 are attached as **Exhibit A**.

7. True and correct copies of selected checks from Craig Properties, LLC's bank account ending -4695 from the period of October 2020 through February 2022 are attached as **Exhibit B**.

8. True and correct copies of selected transaction receipts from Craig Properties, LLC's bank account ending -4695 from the period of October 2020 through February 2022 are attached as **Exhibit C**.

9. True and correct copies of account statements from Craig Development, LLC's bank account ending -1711 from the period of October 2020 through February 2022 and for the month of January 2023 are attached as **Exhibit D**.

10. True and correct copies of selected transaction receipts from Craig Development, LLC's bank account ending -1711 from the period of October 2020 through January 2022 are attached as **Exhibit E**.

11. A true and correct copy of the account statement from Jesse Craig's bank account ending -7124 from the period of April 1, 2023 through June 30, 2023, is attached as **Exhibit F**.

12. The documents attached as **Exhibit A** (Craig Properties Account Statements) **Exhibit B** (Selected Craig Properties Checks), **Exhibit C** (Selected Craig Properties Transaction Receipts), **Exhibit D** (Craig Development Account Statements), **Exhibit E** (Selected Craig Development Transaction Receipts), and **Exhibit F** (Jesse Craig Account Statement) were made at or near the time of the events set forth therein by people with knowledge of those matters.

13. It was the regular practice of FCCU's business activities to make the records attached as **Exhibits A, B, C, D, E, and F**.

14. The records attached as **Exhibits A, B, C, D, E, and F** were kept in the regular course of business activity.

15. I certify under penalty of perjury that the foregoing is true and correct.

Executed on 1st day of January, 2026.

Clay Greenwood

4914-8293-8501 v.1

# Exhibit A

# FCCU Craig Properties Account

# Account Statements
# October 2020 - February 2022
# June 2022



310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20

**MC:** P

ADDRESS SERVICE REQUESTED

Save big this holiday season! Open a new FCCU credit card and get a rate of 1.90% APR for 12 months on purchases or balances transferred to a new card. Give us a call or stop by your local branch today! Loans subject to credit approval.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 122,880.51 | 351,376.66 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **10-01-20** THRU **10-31-20** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **10-01-20** THRU **10-31-20** PREVIOUS BALANCE **122,880.51**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 122865.51 |
| OCT 01 | DEPOSIT AM Coin | 415.00 | 123280.51 |
| OCT 01 | DEPOSIT Billmeyer Coin | 147.00 | 123427.51 |
| OCT 01 | DEPOSIT 505 Oak Coin | 42.00 | 123469.51 |
| OCT 01 | DEPOSIT 820/614 Coin | 89.00 | 123558.51 |
| OCT 01 | DEPOSIT 815 Coin | 28.75 | 123587.26 |
| OCT 01 | DEPOSIT | 2637.50 | 126224.76 |
| OCT 01 | DEPOSIT | 1532.00 | 127756.76 |
| OCT 01 | DEPOSIT | 1400.00 | 129156.76 |
| OCT 01 | SHARE DRAFT<br>36773 -612.00 TRACE#: 00111645<br>36637 -1014.22 TRACE#: 00107405<br>1111 -1232.50 TRACE#: 71500015<br>36770 -5871.23 TRACE#: 00108670<br>36695 -10116.91 TRACE#: 00100725<br>36767 -20000.00 TRACE#: 00106905 | -38846.86 | 90309.90 |
| OCT 01 | TRANSFER 1 Transfer per Jordan | 2056.27 | 92366.17 |
| OCT 01 | DEPOSIT | 2465.00 | 94831.17 |
| OCT 02 | DEBIT CARD DEBIT 000009363546 M&H #8 MOORHEAD MN 09-30-20 | -61.73 | 94769.44 |
| OCT 02 | EFT ACH Master CRAIG PROPERTIESRENT 201002 | 19995.00 | 114764.44 |
| OCT 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -848.50 | 113915.94 |
| OCT 02 | SHARE DRAFT<br>36782 -162.00 TRACE#: 00105700<br>36779 -277.50 TRACE#: 50400175<br>36716 -785.75 TRACE#: 00102940<br>36711 -1062.73 TRACE#: 00102955<br>36714 -1099.77 TRACE#: 00102945<br>36774 -1105.75 TRACE#: 00108050<br>336777 -1500.00 TRACE#: 00109190<br>36712 -1593.95 TRACE#: 00104295<br>1111 -1633.00 TRACE#: 81600025<br>36709 -1999.89 TRACE#: 00108225<br>36706 -2451.50 TRACE#: 00102950 | -16512.29 | 97403.65 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2100
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | 36715 -2840.45 TRACE#: 00104300 | | |
| OCT 03 | DEBIT CARD DEBIT 000023591477 KOHL.S #0202 FARGO ND 10-02-20 | -64.61 | 97339.04 |
| OCT 04 | DEBIT CARD DEBIT 000012800338 LAKELAND GENERAL STORE PELICAN RAPIDMN 10-03-20 | -107.37 | 97231.67 |
| OCT 05 | DEBIT CARD DEBIT 000009891415 MENARDS FARGO ND WEST FARGO ND 10-02-20 | -114.62 | 97117.05 |
| OCT 05 | DEBIT CARD DEBIT 000006923107 FAMILY FARE 3103 WEST FARGO ND 10-02-20 | -81.07 | 97035.98 |
| OCT 05 | DEBIT CARD DEBIT 000015952057 LOWES #01650* FARGO ND 10-04-20 | -372.84 | 96663.14 |
| OCT 05 | DEBIT CARD DEBIT 000015957069 FLEET FARM 2800 FARGO ND 10-04-20 | -92.39 | 96570.75 |
| OCT 05 | DEPOSIT | 13289.91 | 109860.66 |
| OCT 05 | SHARE DRAFT 1111 TRACE#: 51500030 | -5705.00 | 104155.66 |
| OCT 06 | DEBIT CARD DEBIT 000015093124 MOE.S 556 FARGO ND 10-04-20 | -29.86 | 104125.80 |
| OCT 06 | DEBIT CARD DEBIT 000006125710 SQUARESPACE INC. 6465803456 NY 10-05-20 | -216.00 | 103909.80 |
| OCT 06 | EFT ACH Master LIBERTY MUTUAL 802704050 201005 | -11524.00 | 92385.80 |
| OCT 06 | EFT ACH Master NODAK INSURANCE EFTM DESC | -911.98 | 91473.82 |
| OCT 06 | DEBIT CARD DEBIT 000019186680 OSTROMS HDWE WEST FARGO ND 10-05-20 | -39.76 | 91434.06 |
| OCT 06 | DEPOSIT | 16255.00 | 107689.06 |
| OCT 06 | EFT ACH Master Square Inc 201006P2 201006 | 921.91 | 108610.97 |
| OCT 06 | WITHDRAWAL POS 1006 1148 828619 MNRD-MOORHEAD MOORHEAD MN | -64.38 | 108546.59 |
| OCT 06 | WITHDRAWAL POS 1006 1611 836141 SAMS CLUB #817 FARGO ND | -13.32 | 108533.27 |
| OCT 06 | DEPOSIT | 2350.00 | 110883.27 |
| OCT 06 | TRANSFER 2 | -250.00 | 110633.27 |
| OCT 06 | SHARE DRAFT<br>36772 -381.56 TRACE#: 00114730<br>36814 -4166.67 TRACE#: 00110880 | -4548.23 | 106085.04 |
| OCT 06 | DEBIT CARD DEBIT 000019279132 SIMONSON FAR10200137 FARGO ND 10-05-20 | -60.85 | 106024.19 |
| OCT 06 | DEBIT CARD DEBIT 000006234745 MENARDS WATERTOWN SD WATERTOWN SD 10-05-20 | -211.90 | 105812.29 |
| OCT 07 | DEBIT CARD DEBIT 000009274918 SIMONSON FAR10200137 FARGO ND 10-05-20 | -4.79 | 105807.50 |
| OCT 07 | DEBIT CARD DEBIT 000023326591 CASEYS GEN STORE 2089 WATERTOWN SD 10-05-20 | -7.89 | 105799.61 |
| OCT 07 | DEBIT CARD DEBIT 000019353124 HOLIDAY STATIONS 0124 FARGO ND 10-06-20 | -5.39 | 105794.22 |
| OCT 07 | DEPOSIT | 500.00 | 106294.22 |
| OCT 07 | SHARE DRAFT<br>36810 -95.00 TRACE#: 00108835<br>36880 -1000.00 TRACE#: 00101665 | -1095.00 | 105199.22 |
| OCT 07 | DEBIT CARD DEBIT 000012425451 LEELA THAI CUISINE FARGO ND 10-06-20 | -68.07 | 105131.15 |
| OCT 08 | DEBIT CARD CREDIT 000009462829 MENARDS WATERTOWN SD WATERTOWN SD 10-05-20 | 100.11 | 105231.26 |
| OCT 08 | DEBIT CARD DEBIT 000015443932 MENARDS FARGO ND WEST FARGO ND 10-06-20 | -112.84 | 105118.42 |
| OCT 08 | DEBIT CARD DEBIT 000015455502 MARATHON PETRO264531 FARGO ND 10-07-20 | -5.25 | 105113.17 |
| OCT 08 | DEBIT CARD DEBIT 000023537763 SCHEELS FARGO FARGO ND 10-07-20 | -37.63 | 105075.54 |
| OCT 08 | DEBIT CARD DEBIT 000015542326 U MOTORS INC - FARGO FARGO ND 10-07-20 | -41.90 | 105033.64 |
| OCT 08 | SHARE DRAFT<br>36805 -9.12 TRACE#: 00107395<br>36818 -79.72 TRACE#: 00112060<br>36794 -80.52 TRACE#: 00107060<br>36799 -118.95 TRACE#: 00107315<br>36808 -123.00 TRACE#: 00107895<br>36788 -129.90 TRACE#: 00107890<br>36887 -220.00 TRACE#: 00107970<br>36809 -301.10 TRACE#: 00110390<br>36885 -910.00 TRACE#: 00108040<br>36787 -1040.00 TRACE#: 00107525<br>36658 -1246.98 TRACE#: 00104440<br>36796 -1311.89 TRACE#: 00111150<br>36791 -2125.00 TRACE#: 00107355<br>36771 -4264.67 TRACE#: 00104255<br>36750 -15971.46 TRACE#: 00104250<br>6749 -78526.67 TRACE#: 00107915 | -27932.31 | 77101.33 |
| OCT 08 | DEBIT CARD DEBIT 000012600001 MENARDS FARGO ND WEST FARGO ND 10-07-20 | -62.02 | 77039.31 |
| OCT 09 | DEBIT CARD DEBIT 000012667024 CASEYS GEN STORE 3354 FARGO ND 10-07-20 | -64.34 | 76974.97 |
| OCT 09 | EFT ACH Master Square Inc 201009P2 201009 | 253.16 | 77228.13 |
| OCT 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -382.18 | 76845.95 |
| OCT 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -178.89 | 76667.06 |
| OCT 09 | DEPOSIT | 3000.00 | 79667.06 |
| OCT 09 | SHARE DRAFT 546957 TRACE#: 00110040 | -2472.75 | 77194.31 |

*- Continued -*

RRSB FCCU Subpoena 045000



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 09 | SHARE DRAFT 6749 TRACE#: 00107915 | -78526.67 | -1332.36 |
| OCT 09 | SHARE DRAFT<br>36816 -89.95 TRACE#: 00113320<br>36798 -112.00 TRACE#: 00100120<br>36800 -168.43 TRACE#: 00111170<br>36824 -240.91 TRACE#: 00109075<br>36843 -776.87 TRACE#: 00111750<br>36804 -900.00 TRACE#: 00107615<br>36797 -1500.00 TRACE#: 00107330 | | -1332.36 |
| OCT 12 | SHARE DRAFT 36816 TRACE#: 00113320 | -89.95 | -1422.31 |
| OCT 12 | SHARE DRAFT 36798 TRACE#: 00100120 | -112.00 | -1534.31 |
| OCT 12 | SHARE DRAFT 36800 TRACE#: 00111170 | -168.43 | -1702.74 |
| OCT 12 | SHARE DRAFT 36824 TRACE#: 00109075 | -240.91 | -1943.65 |
| OCT 12 | SHARE DRAFT 36843 TRACE#: 00111750 | -776.87 | -2720.52 |
| OCT 12 | SHARE DRAFT 36804 TRACE#: 00107615 | -900.00 | -3620.52 |
| OCT 12 | SHARE DRAFT 36797 TRACE#: 00107330 | -1500.00 | -5120.52 |
| OCT 12 | DEPOSIT Temporary TRF to CP, per Jesse | 5500.00 | 379.48 |
| OCT 13 | EFT ACH Master NODAK INSURANCE EFTM DESC | -488.88 | -109.40 |
| OCT 13 | DEPOSIT TempTRF to CP, per Jesse | 500.00 | 390.60 |
| OCT 13 | DEPOSIT | 974.00 | 1364.60 |
| OCT 13 | DEPOSIT | 540.20 | 1904.80 |
| OCT 13 | SHARE DRAFT<br>36807 -300.00 TRACE#: 00101840<br>36784 -364.40 TRACE#: 00104290<br>36838 -549.85 TRACE#: 00106545<br>36795 -717.58 TRACE#: 00104805 | -1214.25 | 690.55 |
| OCT 14 | WITHDRAWAL POS 1014 0855 121605 MNRD-MOORHEAD MOORHEAD MN | -66.55 | 624.00 |
| OCT 14 | SHARE DRAFT 36795 TRACE#: 00104805 | -717.58 | -93.58 |
| OCT 14 | OVERDRAFT FEES CHECK# 36795 $ 717.58 | -27.00 | -120.58 |
| OCT 14 | TRANSFER 2 Temporary TRF to CP, per Jesse | 1000.00 | 879.42 |
| OCT 14 | SHARE DRAFT<br>36803 -109.15 TRACE#: 00110475<br>36811 -269.01 TRACE#: 00115330<br>36813 -500.00 TRACE#: 00113300<br>36688 -650.00 TRACE#: 00107995 | -109.15 | 770.27 |
| OCT 15 | DEBIT CARD DEBIT 000015763346 S & S LANDSCAPING INC FARGO ND 10-13-20 | -246.61 | 523.66 |
| OCT 15 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | -335.69 |
| OCT 15 | TRANSFER 2 per Jesse's request | 594000.00 | 593664.31 |
| OCT 15 | DEBIT CARD DEBIT 000006089246 VISTOS TRAILER SALES - WEST FARGO ND 10-14-20 | -15.02 | 593649.29 |
| OCT 15 | SHARE DRAFT 36811 TRACE#: 00115330 | -269.01 | 593380.28 |
| OCT 15 | OVERDRAFT FEES CHECK# 36811 $ 269.01 | -27.00 | 593353.28 |
| OCT 15 | SHARE DRAFT 36813 TRACE#: 00113300 | -500.00 | 592853.28 |
| OCT 15 | OVERDRAFT FEES CHECK# 36813 $ 500.00 | -27.00 | 592826.28 |
| OCT 15 | SHARE DRAFT 36688 TRACE#: 00107995 | -650.00 | 592176.28 |
| OCT 15 | OVERDRAFT FEES CHECK# 36688 $ 650.00 | -27.00 | 592149.28 |
| OCT 15 | DEPOSIT | 850.00 | 592999.28 |
| OCT 15 | SHARE DRAFT<br>1111 -726.94 TRACE#: 50400040<br>1111 -848.46 TRACE#: 50400045<br>36895 -910.33 TRACE#: 00125245<br>36905 -1130.00 TRACE#: 70500115<br>1111 -1596.20 TRACE#: 50400050<br>36802 -2581.21 TRACE#: 00102100<br>36790 -3374.55 TRACE#: 00117730<br>36830 -4108.25 TRACE#: 00109220<br>36723 -4560.33 TRACE#: 00109090<br>1111 -10622.11 TRACE#: 50400055<br>36760 -11811.48 TRACE#: 00109095<br>36867 -53135.00 TRACE#: 00108555 | -95404.86 | 497594.42 |
| OCT 16 | DEBIT CARD DEBIT 000023281255 HOLIDAY STATIONS 0124 FARGO ND 10-15-20 | -22.79 | 497571.63 |
| OCT 16 | EFT ACH Master Square Inc 201016P2 201016 | 607.80 | 498179.43 |
| OCT 16 | WITHDRAWAL-DRAFT 36898 ACH Master MENARDS FARGO 8662377650 101620 201016 MENARDS BOC CHEC | -1101.88 | 497077.55 |
| OCT 16 | EFT ACH Master CAPITAL ONE MOBILE PMT201015 | -2000.00 | 495077.55 |
| OCT 16 | DEBIT CARD DEBIT 000023282826 HOLIDAY STATIONS 0124 FARGO ND 10-15-20 | -7.12 | 495070.43 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 16 | DEPOSIT TRF to CP, per Jesse, wired funds from Mortgage Company | 125000.00 | 620070.43 |
| OCT 16 | SHARE DRAFT<br>36896 -79.88 TRACE#: 00106620<br>36819 -120.00 TRACE#: 00104635<br>36697 -460.40 TRACE#: 10101720<br>36833 -504.00 TRACE#: 00111500<br>36785 -1500.00 TRACE#: 00110775<br>36741 -1609.45 TRACE#: 00103240<br>36793 -3890.88 TRACE#: 00106630<br>36890 -4490.76 TRACE#: 00106625<br>36769 -4500.00 TRACE#: 00107585<br>36736 -4836.31 TRACE#: 00103245<br>36694 -9893.86 TRACE#: 00113105<br>36507 -41750.00 TRACE#: 00110770<br>36851 -47000.00 TRACE#: 00113055 | -120635.54 | 499434.89 |
| OCT 17 | DEBIT CARD CREDIT 000015395004 FARGO RENTALL 25TH FARGO ND 10-16-20 | 53.22 | 499488.11 |
| OCT 17 | DEBIT CARD DEBIT 000019404578 FARGO RENTALL 25TH FARGO ND 10-16-20 | -145.38 | 499342.73 |
| OCT 17 | DEBIT CARD DEBIT 000006457602 LOWES #01650* FARGO ND 10-16-20 | -208.51 | 499134.22 |
| OCT 18 | DEBIT CARD DEBIT 000012691315 CASEYS GEN STORE 3356 WEST FARGO ND 10-16-20 | -70.54 | 499063.68 |
| OCT 19 | DEBIT CARD DEBIT 000019686044 M&H #8 MOORHEAD MN 10-16-20 | -54.05 | 499009.63 |
| OCT 19 | SHARE DRAFT<br>36873 -164.26 TRACE#: 00105825<br>36889 -187.00 TRACE#: 00108185<br>36689 -429.90 TRACE#: 00112815<br>36856 -843.48 TRACE#: 10101725<br>36908 -2000.00 TRACE#: 00109410<br>1111 -2093.00 TRACE#: 81600295<br>36827 -2165.00 TRACE#: 00110095<br>36849 -2317.91 TRACE#: 00108340<br>36866 -3589.48 TRACE#: 00105830<br>36719 -9893.86 TRACE#: 00113045<br>36862 -10000.00 TRACE#: 00103125<br>36860 -16500.00 TRACE#: 00103130<br>36906 -33578.25 TRACE#: 10102760<br>36882 -40000.00 TRACE#: 00110135<br>36864 -109080.00 TRACE#: 00111400 | -232842.14 | 266167.49 |
| OCT 20 | LOAN PAYMENT TRANSFER 129 SALE PROCEEDS FOR FIREBIRD VIA NATE | -7000.00 | 259167.49 |
| OCT 20 | DEBIT CARD DEBIT 000019005678 RUNNINGS OF WATERTOWN WATERTOWN SD 10-19-20 | -171.72 | 258995.77 |
| OCT 20 | LOAN PROCEEDS TO SHARES 129 REVERSE PER 360 - S/B PRINCIPAL ONLY | 7000.00 | 265995.77 |
| OCT 20 | WITHDRAWAL POS 1020 0934 347434 MNRD-MOORHEAD MOORHEAD MN | -284.91 | 265710.86 |
| OCT 20 | WITHDRAWAL | -7000.00 | 258710.86 |
| OCT 20 | DEPOSIT | 1525.00 | 260235.86 |
| OCT 20 | DEPOSIT | 867.42 | 261103.28 |
| OCT 20 | TRANSFER 1 | 329.24 | 261432.52 |
| OCT 20 | SHARE DRAFT<br>36888 -56.52 TRACE#: 00106435<br>36884 -86.00 TRACE#: 00119425<br>36876 -89.75 TRACE#: 00116515<br>36878 -96.75 TRACE#: 00113165<br>36899 -100.00 TRACE#: 10102320<br>36832 -268.75 TRACE#: 00119915<br>36859 -550.00 TRACE#: 00107715<br>36910 -567.00 TRACE#: 00118140<br>36829 -572.01 TRACE#: 00114960<br>36854 -602.31 TRACE#: 00116005<br>36858 -829.56 TRACE#: 00107720<br>36775 -922.90 TRACE#: 00116010<br>36911 -1000.00 TRACE#: 00102550<br>36894 -1001.11 TRACE#: 00107705<br>36662 -1305.00 TRACE#: 10102045<br>36825 -1353.65 TRACE#: 00113590<br>36900 -2200.00 TRACE#: 00113950<br>36822 -3091.50 TRACE#: 00108020<br>36893 -3330.65 TRACE#: 00107710<br>36857 -3902.50 TRACE#: 00106430<br>36758 -5257.37 TRACE#: 10102525<br>36823 -5300.00 TRACE#: 10102395<br>36850 -17497.36 TRACE#: 00107790<br>36754 -25368.39 TRACE#: 10102040 | -109635.08 | 151797.44 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | 36852 -34286.00 TRACE#: 00113040 | | |
| OCT 21 | DEBIT CARD DEBIT 000015246025 HAMPTON INNS WATERTOWN SD 10-20-20 | -131.72 | 151665.72 |
| OCT 21 | SHARE DRAFT 36912 TRACE#: 00102545 | -5682.61 | 145983.11 |
| OCT 21 | DEPOSIT | 6000.00 | 151983.11 |
| OCT 21 | SHARE DRAFT | -58558.42 | 93424.69 |
| | 36872 -145.00 TRACE#: 00110325 | | |
| | 36897 -301.00 TRACE#: 10100075 | | |
| | 36871 -673.40 TRACE#: 00105195 | | |
| | 36839 -1480.33 TRACE#: 00109485 | | |
| | 36901 -1500.00 TRACE#: 00107445 | | |
| | 36848 -1515.00 TRACE#: 00105590 | | |
| | 36664 -2765.88 TRACE#: 00107950 | | |
| | 36853 -7077.84 TRACE#: 00108365 | | |
| | 36821 -10116.91 TRACE#: 00101530 | | |
| | 36756 -11122.47 TRACE#: 00107740 | | |
| | 36855 -21860.59 TRACE#: 00104010 | | |
| OCT 22 | WITHDRAWAL POS 1022 1345 425960 CASEYS GE 301 FARGO ND | -68.71 | 93355.98 |
| OCT 22 | SHARE DRAFT | -6494.39 | 86861.59 |
| | 36870 -74.40 TRACE#: 00109295 | | |
| | 36863 -415.36 TRACE#: 00109990 | | |
| | 36685 -1200.00 TRACE#: 00107765 | | |
| | 36812 -1785.00 TRACE#: 00107770 | | |
| | 36763 -3019.63 TRACE#: 00106965 | | |
| OCT 23 | DEBIT CARD DEBIT 000012560436 HOLIDAY STATIONS 0124 FARGO ND 10-22-20 | -32.46 | 86829.13 |
| OCT 23 | DEPOSIT | 725.00 | 87554.13 |
| OCT 23 | WITHDRAWAL-CASH | -1500.00 | 86054.13 |
| OCT 23 | SHARE DRAFT | -9512.77 | 76541.36 |
| | 36883 -614.10 TRACE#: 00103300 | | |
| | 36915 -750.88 TRACE#: 00105570 | | |
| | 36909 -2130.00 TRACE#: 00105420 | | |
| | 36881 -2236.50 TRACE#: 00106485 | | |
| | 36914 -3781.29 TRACE#: 00106470 | | |
| OCT 24 | DEBIT CARD DEBIT 000009738485 BUILDING SERVICES WATERTOWN SD 10-23-20 | -150.00 | 76391.36 |
| OCT 27 | DEBIT CARD DEBIT 000023327522 SCHEELS FARGO FARGO ND 10-26-20 | -171.96 | 76219.40 |
| OCT 27 | WITHDRAWAL POS 1027 1358 605237 CVS/PHARMACY # FARGO ND | -8.00 | 76211.40 |
| OCT 27 | SHARE DRAFT 36757 TRACE#: 00113780 | -6271.17 | 69940.23 |
| OCT 28 | DEBIT CARD DEBIT 000012467560 FLEET FARM 2800 FARGO ND 10-27-20 | -238.85 | 69701.38 |
| OCT 28 | SHARE DRAFT | -5310.39 | 64390.99 |
| | 36877 -287.22 TRACE#: 00104160 | | |
| | 36902 -958.50 TRACE#: 00114280 | | |
| | 36755 -4064.67 TRACE#: 00115935 | | |
| OCT 29 | SHARE DRAFT 36891 TRACE#: 00107455 | -874.00 | 63516.99 |
| OCT 30 | DEBIT CARD DEBIT 000006798467 HOLIDAY STATIONS 0124 FARGO ND 10-29-20 | -59.55 | 63457.44 |
| OCT 30 | WITHDRAWAL POS 1030 0853 701999 MNRD-MOORHEAD MOORHEAD MN | -399.37 | 63058.07 |
| OCT 30 | DEPOSIT 505 Oak Laundry Coin | 21.00 | 63079.07 |
| OCT 30 | DEPOSIT Billmayer Laundry Coin | 193.75 | 63272.82 |
| OCT 30 | DEPOSIT AM Laundry Coin | 311.50 | 63584.32 |
| OCT 30 | DEPOSIT 820/614 Laundry Coin | 144.00 | 63728.32 |
| OCT 30 | DEPOSIT 815 Laundry Coin | 31.75 | 63760.07 |
| OCT 30 | DEPOSIT | 1798.07 | 65558.14 |
| OCT 30 | TRANSFER 2 Transfer per Jesse | 300983.52 | 366541.66 |
| OCT 30 | WITHDRAWAL | -6005.00 | 360536.66 |
| OCT 30 | WITHDRAWAL-CASH | -8000.00 | 352536.66 |
| OCT 30 | SHARE DRAFT 1111 TRACE#: 70500065 | -1155.00 | 351381.66 |
| OCT 31 | ID THEFT COVERAGE | -5.00 | 351376.66 |
| ENDING BALANCE | | | **351,376.66** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 10-01-20 | 1232.50 |
| 1111 | 10-02-20 | 1633.00 |
| 1111 | 10-02-20 | 5705.00 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 10-15-20 | 726.94 |
| 1111 | 10-15-20 | 848.46 |
| 1111 | 10-15-20 | 1596.20 |

*- Continued -*



**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 10-15-20 | 10622.11 |
| 1111 | 10-19-20 | 2093.00 |
| 1111 | 10-30-20 | 1155.00 |
| 6749 * | 10-08-20 | 78526.67 |
| 36507 * | 10-16-20 | 41750.00 |
| 36637 * | 10-01-20 | 1014.22 |
| 36658 * | 10-08-20 | 1246.98 |
| 36662 * | 10-20-20 | 1305.00 |
| 36664 * | 10-21-20 | 2765.88 |
| 36685 * | 10-22-20 | 1200.00 |
| 36688 * | 10-14-20 | 650.00 |
| 36689 | 10-19-20 | 429.90 |
| 36694 * | 10-16-20 | 9893.86 |
| 36695 | 10-01-20 | 10116.91 |
| 36697 * | 10-16-20 | 460.40 |
| 36706 * | 10-02-20 | 2451.50 |
| 36709 * | 10-02-20 | 1999.89 |
| 36711 * | 10-02-20 | 1062.73 |
| 36712 | 10-02-20 | 1593.95 |
| 36714 * | 10-02-20 | 1099.77 |
| 36715 | 10-02-20 | 2840.45 |
| 36716 | 10-02-20 | 785.75 |
| 36719 * | 10-19-20 | 9893.86 |
| 36723 * | 10-15-20 | 4560.33 |
| 36736 * | 10-16-20 | 4836.31 |
| 36741 * | 10-16-20 | 1609.45 |
| 36750 * | 10-08-20 | 15971.46 |
| 36754 * | 10-20-20 | 25368.39 |
| 36755 | 10-28-20 | 4064.67 |
| 36756 | 10-21-20 | 11122.47 |
| 36757 | 10-27-20 | 6271.17 |
| 36758 | 10-20-20 | 5257.37 |
| 36760 * | 10-15-20 | 11811.48 |
| 36763 * | 10-22-20 | 3019.63 |
| 36767 * | 10-01-20 | 20000.00 |
| 36769 * | 10-16-20 | 4500.00 |
| 36770 | 10-01-20 | 5871.23 |
| 36771 | 10-08-20 | 4264.67 |
| 36772 | 10-06-20 | 381.56 |
| 36773 | 10-01-20 | 612.00 |
| 36774 | 10-02-20 | 1105.75 |
| 36775 | 10-20-20 | 922.90 |
| 36779 * | 10-02-20 | 277.50 |
| 36782 * | 10-02-20 | 162.00 |
| 36784 * | 10-13-20 | 364.40 |
| 36785 | 10-16-20 | 1500.00 |
| 36787 * | 10-08-20 | 1040.00 |
| 36788 | 10-08-20 | 129.90 |
| 36790 * | 10-15-20 | 3374.55 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36791 | 10-08-20 | 2125.00 |
| 36793 * | 10-16-20 | 3890.88 |
| 36794 | 10-08-20 | 80.52 |
| 36795 | 10-13-20 | 717.58 |
| 36796 | 10-08-20 | 1311.89 |
| 36797 | 10-09-20 | 1500.00 |
| 36798 | 10-09-20 | 112.00 |
| 36799 | 10-08-20 | 118.95 |
| 36800 | 10-09-20 | 168.43 |
| 36802 * | 10-15-20 | 2581.21 |
| 36803 | 10-14-20 | 109.15 |
| 36804 | 10-09-20 | 900.00 |
| 36805 | 10-08-20 | 9.12 |
| 36807 * | 10-13-20 | 300.00 |
| 36808 | 10-08-20 | 123.00 |
| 36809 | 10-08-20 | 301.10 |
| 36810 | 10-07-20 | 95.00 |
| 36811 | 10-14-20 | 269.01 |
| 36812 | 10-22-20 | 1785.00 |
| 36813 | 10-14-20 | 500.00 |
| 36814 | 10-06-20 | 4166.67 |
| 36816 * | 10-09-20 | 89.95 |
| 36818 * | 10-08-20 | 79.72 |
| 36819 | 10-16-20 | 120.00 |
| 36821 * | 10-21-20 | 10116.91 |
| 36822 | 10-20-20 | 3091.50 |
| 36823 | 10-20-20 | 5300.00 |
| 36824 | 10-09-20 | 240.91 |
| 36825 | 10-20-20 | 1353.65 |
| 36827 * | 10-19-20 | 2165.00 |
| 36829 * | 10-20-20 | 572.01 |
| 36830 | 10-15-20 | 4108.25 |
| 36832 * | 10-20-20 | 268.75 |
| 36833 | 10-16-20 | 504.00 |
| 36838 * | 10-13-20 | 549.85 |
| 36839 | 10-21-20 | 1480.33 |
| 36843 * | 10-09-20 | 776.87 |
| 36848 * | 10-21-20 | 1515.00 |
| 36849 | 10-19-20 | 2317.91 |
| 36850 | 10-20-20 | 17497.36 |
| 36851 | 10-16-20 | 47000.00 |
| 36852 | 10-20-20 | 34286.00 |
| 36853 | 10-21-20 | 7077.84 |
| 36854 | 10-20-20 | 602.31 |
| 36855 | 10-21-20 | 21860.59 |
| 36856 | 10-19-20 | 843.48 |
| 36857 | 10-20-20 | 3902.50 |
| 36858 | 10-20-20 | 829.56 |
| 36859 | 10-20-20 | 550.00 |

*- Continued -*

310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20

### Check Summary

* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 36860 | 10-19-20 | 16500.00 |
| 36862 * | 10-19-20 | 10000.00 |
| 36863 | 10-22-20 | 415.36 |
| 36864 | 10-19-20 | 109080.00 |
| 36866 * | 10-19-20 | 3589.48 |
| 36867 | 10-15-20 | 53135.00 |
| 36870 * | 10-22-20 | 74.40 |
| 36871 | 10-21-20 | 673.40 |
| 36872 | 10-21-20 | 145.00 |
| 36873 | 10-19-20 | 164.26 |
| 36876 * | 10-20-20 | 89.75 |
| 36877 | 10-28-20 | 287.22 |
| 36878 | 10-20-20 | 96.75 |
| 36880 * | 10-07-20 | 1000.00 |
| 36881 | 10-23-20 | 2236.50 |
| 36882 | 10-19-20 | 40000.00 |
| 36883 | 10-23-20 | 614.10 |
| 36884 | 10-20-20 | 86.00 |
| 36885 | 10-08-20 | 910.00 |
| 36887 * | 10-08-20 | 220.00 |
| 36888 | 10-20-20 | 56.52 |
| 36889 | 10-19-20 | 187.00 |
| 36890 | 10-16-20 | 4490.76 |

### Check Summary

* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 36891 | 10-29-20 | 874.00 |
| 36893 * | 10-20-20 | 3330.65 |
| 36894 | 10-20-20 | 1001.11 |
| 36895 | 10-15-20 | 910.33 |
| 36896 | 10-16-20 | 79.88 |
| 36897 | 10-21-20 | 301.00 |
| 36898 | 10-16-20 | 1101.88 |
| 36899 | 10-20-20 | 100.00 |
| 36900 | 10-20-20 | 2200.00 |
| 36901 | 10-21-20 | 1500.00 |
| 36902 | 10-28-20 | 958.50 |
| 36905 * | 10-15-20 | 1130.00 |
| 36906 | 10-19-20 | 33578.25 |
| 36908 * | 10-19-20 | 2000.00 |
| 36909 | 10-23-20 | 2130.00 |
| 36910 | 10-20-20 | 567.00 |
| 36911 | 10-20-20 | 1000.00 |
| 36912 | 10-20-20 | 5682.61 |
| 36914 * | 10-23-20 | 3781.29 |
| 36915 | 10-23-20 | 750.88 |
| 336777 * | 10-02-20 | 1500.00 |
| 546957 * | 10-08-20 | 2472.75 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 108.00 | 216.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-01-2020 | 415.00 |
| 10-01-2020 | 147.00 |
| 10-01-2020 | 42.00 |
| 10-01-2020 | 89.00 |
| 10-01-2020 | 28.75 |
| 10-01-2020 | 2637.50 |
| 10-01-2020 | 1532.00 |
| 10-01-2020 | 1400.00 |
| 10-01-2020 | 2056.27 |
| 10-01-2020 | 2465.00 |
| 10-02-2020 | 19995.00 |
| 10-05-2020 | 13289.91 |
| 10-06-2020 | 16255.00 |
| 10-06-2020 | 921.91 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-06-2020 | 2350.00 |
| 10-07-2020 | 500.00 |
| 10-07-2020 | 100.11 |
| 10-09-2020 | 253.16 |
| 10-09-2020 | 3000.00 |
| 10-12-2020 | 5500.00 |
| 10-13-2020 | 500.00 |
| 10-13-2020 | 974.00 |
| 10-13-2020 | 540.20 |
| 10-14-2020 | 1000.00 |
| 10-15-2020 | 594000.00 |
| 10-15-2020 | 850.00 |
| 10-16-2020 | 607.80 |
| 10-16-2020 | 125000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 10-16-2020 | 53.22 |
| 10-20-2020 | 7000.00 |
| 10-20-2020 | 1525.00 |
| 10-20-2020 | 867.42 |
| 10-20-2020 | 329.24 |
| 10-21-2020 | 6000.00 |
| 10-23-2020 | 725.00 |
| 10-30-2020 | 21.00 |
| 10-30-2020 | 193.75 |
| 10-30-2020 | 311.50 |
| 10-30-2020 | 144.00 |
| 10-30-2020 | 31.75 |
| 10-30-2020 | 1798.07 |
| 10-30-2020 | 300983.52 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 42 | 1116433.08 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-20
**Page:** 8 of 8

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-01-2020 | -15.00 |
| 10-02-2020 | -61.73 |
| 10-02-2020 | -848.50 |
| 10-03-2020 | -64.61 |
| 10-04-2020 | -107.37 |
| 10-05-2020 | -114.62 |
| 10-05-2020 | -81.07 |
| 10-05-2020 | -372.84 |
| 10-05-2020 | -92.39 |
| 10-05-2020 | -29.86 |
| 10-06-2020 | -216.00 |
| 10-06-2020 | -11524.00 |
| 10-06-2020 | -911.98 |
| 10-06-2020 | -39.76 |
| 10-06-2020 | -64.38 |
| 10-06-2020 | -13.32 |
| 10-06-2020 | -250.00 |
| 10-06-2020 | -60.85 |
| 10-06-2020 | -211.90 |
| 10-06-2020 | -4.79 |
| 10-07-2020 | -7.89 |
| 10-07-2020 | -5.39 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-07-2020 | -68.07 |
| 10-07-2020 | -112.84 |
| 10-07-2020 | -5.25 |
| 10-08-2020 | -37.63 |
| 10-08-2020 | -41.90 |
| 10-08-2020 | -62.02 |
| 10-09-2020 | -64.34 |
| 10-09-2020 | -382.18 |
| 10-09-2020 | -178.89 |
| 10-13-2020 | -488.88 |
| 10-14-2020 | -66.55 |
| 10-13-2020 | -27.00 |
| 10-15-2020 | -246.61 |
| 10-15-2020 | -859.35 |
| 10-15-2020 | -15.02 |
| 10-14-2020 | -27.00 |
| 10-14-2020 | -27.00 |
| 10-14-2020 | -27.00 |
| 10-16-2020 | -22.79 |
| 10-15-2020 | -2000.00 |
| 10-16-2020 | -7.12 |
| 10-16-2020 | -145.38 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-17-2020 | -208.51 |
| 10-18-2020 | -70.54 |
| 10-18-2020 | -54.05 |
| 10-20-2020 | -7000.00 |
| 10-20-2020 | -171.72 |
| 10-20-2020 | -284.91 |
| 10-20-2020 | -7000.00 |
| 10-21-2020 | -131.72 |
| 10-22-2020 | -68.71 |
| 10-23-2020 | -32.46 |
| 10-23-2020 | -1500.00 |
| 10-24-2020 | -150.00 |
| 10-27-2020 | -171.96 |
| 10-27-2020 | -8.00 |
| 10-28-2020 | -238.85 |
| 10-30-2020 | -59.55 |
| 10-30-2020 | -399.37 |
| 10-30-2020 | -6005.00 |
| 10-30-2020 | -8000.00 |
| 10-31-2020 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 6 | -128.00 |
| **Total withdrawal and Other Debits** | 58 | -51443.42 |

**MEMBERSHIP SAVINGS** ACCT# **3** **10-01-20** THRU **10-31-20** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 351,376.66 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045006

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

As of January 1, 2021 our Grand Forks 42nd St. location will be closing. Members are able to visit us at our Grand Forks 32nd Ave South and East Grand Forks locations. We apologize for any inconvenience.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 351,376.66 | 151,574.03 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **11-01-20** THRU **11-30-20** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **11-01-20** THRU **11-30-20** PREVIOUS BALANCE **351,376.66**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 351361.66 |
| NOV 02 | EFT ACH Master CRAIG PROPERTIESRENT 201102 | 19235.00 | 370596.66 |
| NOV 02 | EFT ACH Master CAPITAL ONE MOBILE PMT201030 | -2000.00 | 368596.66 |
| NOV 02 | DEPOSIT | 11720.50 | 380317.16 |
| NOV 02 | SHARE DRAFT 36844 TRACE#: 53700085 | -726.94 | 379590.22 |
| NOV 02 | SHARE DRAFT 36801 TRACE#: 53700090 | -848.46 | 378741.76 |
| NOV 02 | SHARE DRAFT 36828 TRACE#: 53700095 | -1596.20 | 377145.56 |
| NOV 02 | SHARE DRAFT 36675 TRACE#: 53700100 | -10622.11 | 366523.45 |
| NOV 02 | SHARE DRAFT<br>36949 -1900.00 TRACE#: 00110205<br>36956 -2403.50 TRACE#: 56200120<br>36946 -5871.25 TRACE#: 00110210<br>1111 -7000.00 TRACE#: 70500035<br>36820 -9893.86 TRACE#: 00111130 | -27068.61 | 339454.84 |
| NOV 03 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -848.50 | 338606.34 |
| NOV 03 | WITHDRAWAL POS 1103 0944 855052 MNRD-MOORHEAD MOORHEAD MN | -85.43 | 338520.91 |
| NOV 03 | DEPOSIT | 4925.00 | 343445.91 |
| NOV 03 | WITHDRAWAL POS 1103 1304 861132 MAC.S MOOREHEA MOORHEAD MN | -10.67 | 343435.24 |
| NOV 03 | SHARE DRAFT<br>36954 -15.00 TRACE#: 00118410<br>36957 -60.00 TRACE#: 56200075<br>36955 -205.00 TRACE#: 00112270<br>36917 -421.10 TRACE#: 00105665<br>36703 -612.92 TRACE#: 00115815<br>36841 -785.75 TRACE#: 00105640<br>36847 -1062.73 TRACE#: 00105630<br>36845 -1099.77 TRACE#: 00105635<br>36941 -1423.86 TRACE#: 00107810<br>36846 -1593.95 TRACE#: 00108965<br>36831 -1597.02 TRACE#: 00105345<br>36836 -2451.50 TRACE#: 00105625<br>36842 -2840.45 TRACE#: 00108960<br>36717 -2970.70 TRACE#: 00108970<br>36837 -2970.70 TRACE#: 00108975 | -102585.18 | 240850.06 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | 36903 -3243.90 TRACE#: 00105405<br>36907 -4500.00 TRACE#: 00114360<br>6874 -4560.33 TRACE#: 00114305<br>1111 -5938.00 TRACE#: 81700050<br>36916 -6218.76 TRACE#: 00119035<br>36939 -6443.51 TRACE#: 10300020<br>36919 -11811.48 TRACE#: 00114310<br>36921 -12500.00 TRACE#: 00114335<br>36927 -27258.75 TRACE#: 00113090 | | |
| NOV 04 | EFT ACH Master NODAK INSURANCE EFTM DESC | -830.65 | 240019.41 |
| NOV 04 | SHARE DRAFT 6875 TRACE#: 00105350 | -4650.31 | 235369.10 |
| NOV 04 | DEPOSIT | 4210.00 | 239579.10 |
| NOV 04 | SHARE DRAFT<br>36960 -162.00 TRACE#: 00106985<br>36952 -351.86 TRACE#: 00110355<br>36923 -400.00 TRACE#: 00107710<br>36817 -542.69 TRACE#: 00106995<br>36959 -711.00 TRACE#: 00109230<br>36930 -785.81 TRACE#: 00107695<br>36948 -1000.00 TRACE#: 00107705<br>36945 -2125.00 TRACE#: 00107715<br>36528 -2705.61 TRACE#: 10101810<br>36789 -2765.88 TRACE#: 00107925<br>36944 -3000.00 TRACE#: 00101495<br>36776 -3178.00 TRACE#: 00104100<br>36947 -4166.67 TRACE#: 00107700<br>36385 -4478.60 TRACE#: 10101815<br>36931 -4529.08 TRACE#: 00104070<br>36932 -12746.70 TRACE#: 00113540<br>36926 -31775.75 TRACE#: 00113155<br>36928 -66800.00 TRACE#: 00112145 | -142224.65 | 97354.45 |
| NOV 05 | EFT ACH Master Square Inc 201105P2 201105 | 506.47 | 97860.92 |
| NOV 05 | EFT ACH Master NODAK INSURANCE 877-814-50A20309 | -1662.25 | 96198.67 |
| NOV 05 | SHARE DRAFT<br>37032 -152.85 TRACE#: 00107835<br>36929 -667.73 TRACE#: 00108170<br>1111 -700.00 TRACE#: 56100055<br>36913 -1069.50 TRACE#: 00109210<br>36783 -1290.58 TRACE#: 00107955<br>37027 -2784.45 TRACE#: 00107915<br>36892 -3055.44 TRACE#: 00108380 | -9720.55 | 86478.12 |
| NOV 05 | DEPOSIT | 3780.00 | 90258.12 |
| NOV 06 | EFT ACH Master Square Inc 201106P2 201106 | 134.10 | 90392.22 |
| NOV 06 | DEPOSIT | 2635.00 | 93027.22 |
| NOV 06 | DEPOSIT | 250.00 | 93277.22 |
| NOV 06 | TRANSFER 2 Transfer per Jordan | -250.00 | 93027.22 |
| NOV 06 | SHARE DRAFT<br>36980 -36.64 TRACE#: 00106795<br>36996 -62.63 TRACE#: 00104930<br>36973 -118.95 TRACE#: 00107135<br>36815 -650.00 TRACE#: 00102915<br>37033 -843.48 TRACE#: 10101465<br>36971 -1311.89 TRACE#: 00110760<br>36879 -13858.20 TRACE#: 00111380<br>36861 -25000.00 TRACE#: 00111375 | -41881.79 | 51145.43 |
| NOV 09 | DEPOSIT | 7002.08 | 58147.51 |
| NOV 09 | SHARE DRAFT<br>37014 -89.75 TRACE#: 00107000<br>37000 -245.58 TRACE#: 00106375<br>36974 -267.50 TRACE#: 00101365<br>36982 -300.00 TRACE#: 00101345<br>36989 -475.00 TRACE#: 10100375<br>36985 -1168.00 TRACE#: 00104570<br>37016 -1500.00 TRACE#: 00108065<br>36977 -2581.21 TRACE#: 00101585<br>36968 -3374.55 TRACE#: 00108070 | -10001.59 | 48145.92 |
| NOV 10 | EFT ACH Master CAPITAL ONE MOBILE PMT201109 | -506.16 | 47639.76 |
| NOV 10 | EFT ACH Master NODAK INSURANCE EFTM DESC | -382.18 | 47257.58 |
| NOV 10 | EFT ACH Master NODAK INSURANCE EFTM DESC | -178.89 | 47078.69 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 10 | WITHDRAWAL POS 1110 1355 128151 LOWE.S #1650 FARGO ND | -83.96 | 46994.73 |
| NOV 10 | WITHDRAWAL POS 1110 1508 130234 LOWE.S #1650 FARGO ND | -30.10 | 46964.63 |
| NOV 10 | SHARE DRAFT<br>36966 -133.90 TRACE#: 00107355<br>36979 -900.00 TRACE#: 00114385<br>36972 -2000.00 TRACE#: 00107790<br>37005 -4108.25 TRACE#: 00108740 | -7142.15 | 39822.48 |
| NOV 10 | DEBIT CARD DEBIT 000023057095 BLOOM N HO* BLOOMNHOUS 7018732291 ND 11-10-20 | -112.34 | 39710.14 |
| NOV 11 | DEBIT CARD DEBIT 000015071985 HOLIDAY STATIONS 0124 FARGO ND 11-10-20 | -13.87 | 39696.27 |
| NOV 12 | EFT ACH Master NODAK INSURANCE EFTM DESC | -488.88 | 39207.39 |
| NOV 12 | EFT ACH Master CAPITAL ONE MOBILE PMT201110 | -2000.00 | 37207.39 |
| NOV 12 | WITHDRAWAL TRF to Sydney from CP | -400.00 | 36807.39 |
| NOV 12 | DEPOSIT | 100.00 | 36907.39 |
| NOV 12 | WITHDRAWAL-CASH | -2480.00 | 34427.39 |
| NOV 12 | SHARE DRAFT<br>36992 -34.88 TRACE#: 00114505<br>36961 -86.00 TRACE#: 00108945<br>36978 -109.15 TRACE#: 00105735<br>37029 -183.18 TRACE#: 00111735<br>36963 -364.40 TRACE#: 00104775<br>36986 -500.00 TRACE#: 00108290<br>37048 -630.00 TRACE#: 00105620<br>36970 -714.84 TRACE#: 00104825<br>37015 -1597.59 TRACE#: 00108570<br>36998 -3091.50 TRACE#: 00104470 | -7311.54 | 27115.85 |
| NOV 13 | DEBIT CARD DEBIT 000006253578 HOLIDAY STATIONS 0124 FARGO ND 11-12-20 | -56.40 | 27059.45 |
| NOV 13 | WITHDRAWAL POS 1113 0921 227941 MNRD-MOORHEAD MOORHEAD MN | -151.30 | 26908.15 |
| NOV 13 | WITHDRAWAL POS 1113 1258 235985 MNRD-FARGO WEST FARGO ND | -25.76 | 26882.39 |
| NOV 13 | DEPOSIT | 1000.00 | 27882.39 |
| NOV 13 | SHARE DRAFT 36993 TRACE#: 00106665 | -254.90 | 27627.49 |
| NOV 16 | DEPOSIT | 660.00 | 28287.49 |
| NOV 16 | SHARE DRAFT<br>37056 -132.50 TRACE#: 00105540<br>37053 -228.00 TRACE#: 00109215<br>37051 -456.04 TRACE#: 00105520<br>36991 -544.96 TRACE#: 00109480<br>36834 -813.64 TRACE#: 00106155<br>1111 -1000.00 TRACE#: 81600040 | -3175.14 | 25112.35 |
| NOV 17 | EFT ACH Master Square Inc 201117P2 201117 | 688.86 | 25801.21 |
| NOV 17 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 24941.86 |
| NOV 17 | DEPOSIT | 1066.30 | 26008.16 |
| NOV 17 | SHARE DRAFT<br>37050 -20.00 TRACE#: 00115110<br>37054 -56.52 TRACE#: 00112130<br>37012 -545.06 TRACE#: 00107250<br>37041 -568.33 TRACE#: 00107940<br>1111 -1247.50 TRACE#: 71500005<br>36759 -12750.00 TRACE#: 00107955 | -15187.41 | 10820.75 |
| NOV 18 | SHARE DRAFT<br>37037 -70.00 TRACE#: 00107135<br>37065 -658.75 TRACE#: 00108840 | -728.75 | 10092.00 |
| NOV 19 | DEBIT CARD DEBIT 000012421668 VZWRLSS*MY VZ VB P 800-922-0204 FL 11-19-20 | -208.10 | 9883.90 |
| NOV 19 | TRANSFER 2 Transer per Jesse | 594448.56 | 604332.46 |
| NOV 19 | SHARE DRAFT<br>37034 -159.75 TRACE#: 00105620<br>37066 -700.00 TRACE#: 00106775<br>37057 -911.13 TRACE#: 00106245 | -1770.88 | 602561.58 |
| NOV 20 | WITHDRAWAL-CASH | -40.00 | 602521.58 |
| NOV 20 | WITHDRAWAL POS 1120 1143 485409 AUTOZONE 3095 FARGO ND | -66.61 | 602454.97 |
| NOV 20 | WITHDRAWAL | -3005.00 | 599449.97 |
| NOV 20 | SHARE DRAFT<br>37064 -49.41 TRACE#: 00106810<br>37055 -276.22 TRACE#: 00105430<br>37068 -1423.86 TRACE#: 00106370<br>37017 -1596.20 TRACE#: 50400095<br>37004 -1798.70 TRACE#: 10300025<br>37076 -2029.62 TRACE#: 00101410 | -103072.71 | 496377.26 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | 937074 -3500.00 TRACE#: 00106395<br>37043 -4560.33 TRACE#: 00106385<br>36840 -10607.11 TRACE#: 50400090<br>37052 -14531.26 TRACE#: 00106390<br>36938 -62700.00 TRACE#: 00106400 | | |
| NOV 21 | DEBIT CARD DEBIT 000012816327 CASEYS GEN STORE 3354 FARGO ND 11-19-20 | -55.18 | 496322.08 |
| NOV 23 | EFT ACH Master FLOOD INSURANCE PREMIUM 201120 | -3717.00 | 492605.08 |
| NOV 23 | SHARE DRAFT 1111 TRACE#: 50400085 | -848.46 | 491756.62 |
| NOV 23 | SHARE DRAFT 37046 TRACE#: 00105650 | -1637.05 | 490119.57 |
| NOV 23 | SHARE DRAFT<br>546957 -726.32 TRACE#: 00108250<br>36983 -1080.44 TRACE#: 00104900<br>36975 -1349.99 TRACE#: 10101325<br>37035 -1597.02 TRACE#: 00102550<br>37067 -1634.45 TRACE#: 00102545<br>37031 -1914.93 TRACE#: 00109275<br>37026 -2102.76 TRACE#: 00105925<br>36964 -7500.00 TRACE#: 00106840<br>37040 -19470.12 TRACE#: 00110110 | -37376.03 | 452743.54 |
| NOV 24 | EFT ACH Master CAPITAL ONE MOBILE PMT201123 | -2000.00 | 450743.54 |
| NOV 24 | SHARE DRAFT<br>37075 -340.00 TRACE#: 00107490<br>37084 -521.00 TRACE#: 70100250<br>36988 -534.81 TRACE#: 00107840<br>37019 -785.75 TRACE#: 00104610<br>36981 -829.56 TRACE#: 00106920<br>37030 -1001.11 TRACE#: 00106930<br>36997 -1037.90 TRACE#: 10100510<br>37060 -1309.44 TRACE#: 00109915<br>37001 -1353.65 TRACE#: 00106795<br>37011 -1515.00 TRACE#: 00107795<br>37020 -1593.95 TRACE#: 00107810<br>37023 -2840.45 TRACE#: 00107805<br>37025 -2970.70 TRACE#: 00107800<br>37036 -3497.89 TRACE#: 00106925<br>37044 -3902.50 TRACE#: 00105495<br>37018 -21860.59 TRACE#: 00106915<br>36942 -25000.00 TRACE#: 00106885 | -70894.30 | 379849.24 |
| NOV 25 | EFT ACH Master Square Inc 201125P2 201125 | 1232.41 | 381081.65 |
| NOV 25 | SHARE DRAFT<br>36918 -400.00 TRACE#: 00104480<br>37013 -724.10 TRACE#: 00101195<br>37073 -750.88 TRACE#: 00106260<br>37079 -1200.00 TRACE#: 00107565<br>37059 -2000.00 TRACE#: 00103360<br>37070 -3500.00 TRACE#: 00102190<br>36935 -6000.00 TRACE#: 00102195<br>36995 -10166.91 TRACE#: 00107315<br>37061 -17272.79 TRACE#: 00103350<br>36922 -147352.50 TRACE#: 00111215 | -189367.18 | 191714.47 |
| NOV 26 | DEBIT CARD DEBIT 000009798969 HOLIDAY STATIONS 0124 FARGO ND 11-25-20 | -17.55 | 191696.92 |
| NOV 27 | SHARE DRAFT 36925 TRACE#: 10100610 | -46050.00 | 145646.92 |
| NOV 28 | WITHDRAWAL POS 1128 1659 787349 MCDONALD.S F37 FARGO ND | -23.00 | 145623.92 |
| NOV 30 | DEBIT CARD DEBIT 000019482729 HARDEES 1503093 FARGO ND 11-29-20 | -10.74 | 145613.18 |
| NOV 30 | DEBIT CARD DEBIT 000015461714 ALDI 72002 DILWORTH MN 11-28-20 | -14.44 | 145598.74 |
| NOV 30 | DEBIT CARD DEBIT 000006492017 THE PIGGY BBQ OF WEST WEST FARGO ND 11-29-20 | -67.39 | 145531.35 |
| NOV 30 | DEBIT CARD DEBIT 000006463306 HORNBACHER.S 2689 FARGO ND 11-29-20 | -95.11 | 145436.24 |
| NOV 30 | DEBIT CARD DEBIT 000015472871 HORNBACHER.S 2689 FARGO ND 11-29-20 | -2.59 | 145433.65 |
| NOV 30 | DEPOSIT Drop off 820/614 Laundry Coin | 131.00 | 145564.65 |
| NOV 30 | DEPOSIT Drop off 815 Laundry Coin | 23.00 | 145587.65 |
| NOV 30 | DEPOSIT Drop off AM Laundry Coin | 345.50 | 145933.15 |
| NOV 30 | DEPOSIT Drop off Billmeyer Laundry Coin | 162.50 | 146095.65 |
| NOV 30 | DEPOSIT | 6328.33 | 152423.98 |
| NOV 30 | ID THEFT COVERAGE | -5.00 | 152418.98 |
| NOV 30 | SHARE DRAFT 37006 TRACE#: 00102705 | -844.95 | 151574.03 |
| ENDING BALANCE | | | **151,574.03** |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 5 of 7

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 1111 | 11-02-20 | 7000.00 |
| 1111 | 11-03-20 | 5938.00 |
| 1111 | 11-05-20 | 700.00 |
| 1111 | 11-16-20 | 1000.00 |
| 1111 | 11-17-20 | 1247.50 |
| 1111 | 11-20-20 | 848.46 |
| 6874 * | 11-03-20 | 4560.33 |
| 6875 | 11-03-20 | 4650.31 |
| 36385 * | 11-04-20 | 4478.60 |
| 36528 * | 11-04-20 | 2705.61 |
| 36675 * | 11-02-20 | 10622.11 |
| 36703 * | 11-03-20 | 612.92 |
| 36717 * | 11-03-20 | 2970.70 |
| 36759 * | 11-17-20 | 12750.00 |
| 36776 * | 11-04-20 | 3178.00 |
| 36783 * | 11-05-20 | 1290.58 |
| 36789 * | 11-04-20 | 2765.88 |
| 36801 * | 11-02-20 | 848.46 |
| 36815 * | 11-06-20 | 650.00 |
| 36817 * | 11-04-20 | 542.69 |
| 36820 * | 11-02-20 | 9893.86 |
| 36828 * | 11-02-20 | 1596.20 |
| 36831 * | 11-03-20 | 1597.02 |
| 36834 * | 11-16-20 | 813.64 |
| 36836 * | 11-03-20 | 2451.50 |
| 36837 | 11-03-20 | 2970.70 |
| 36840 * | 11-20-20 | 10607.11 |
| 36841 | 11-03-20 | 785.75 |
| 36842 | 11-03-20 | 2840.45 |
| 36844 * | 11-02-20 | 726.94 |
| 36845 | 11-03-20 | 1099.77 |
| 36846 | 11-03-20 | 1593.95 |
| 36847 | 11-03-20 | 1062.73 |
| 36861 * | 11-06-20 | 25000.00 |
| 36879 * | 11-06-20 | 13858.20 |
| 36892 * | 11-05-20 | 3055.44 |
| 36903 * | 11-03-20 | 3243.90 |
| 36907 * | 11-03-20 | 4500.00 |
| 36913 * | 11-05-20 | 1069.50 |
| 36916 * | 11-03-20 | 6218.76 |
| 36917 | 11-03-20 | 421.10 |
| 36918 | 11-25-20 | 400.00 |
| 36919 | 11-03-20 | 11811.48 |
| 36921 * | 11-03-20 | 12500.00 |
| 36922 | 11-25-20 | 147352.50 |
| 36923 | 11-04-20 | 400.00 |
| 36925 * | 11-27-20 | 46050.00 |
| 36926 | 11-04-20 | 31775.75 |
| 36927 | 11-03-20 | 27258.75 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 36928 | 11-04-20 | 66800.00 |
| 36929 | 11-05-20 | 667.73 |
| 36930 | 11-04-20 | 785.81 |
| 36931 | 11-04-20 | 4529.08 |
| 36932 | 11-04-20 | 12746.70 |
| 36935 * | 11-25-20 | 6000.00 |
| 36938 * | 11-20-20 | 62700.00 |
| 36939 | 11-03-20 | 6443.51 |
| 36941 * | 11-03-20 | 1423.86 |
| 36942 | 11-24-20 | 25000.00 |
| 36944 * | 11-04-20 | 3000.00 |
| 36945 | 11-04-20 | 2125.00 |
| 36946 | 11-02-20 | 5871.25 |
| 36947 | 11-04-20 | 4166.67 |
| 36948 | 11-04-20 | 1000.00 |
| 36949 | 11-02-20 | 1900.00 |
| 36952 * | 11-04-20 | 351.86 |
| 36954 * | 11-03-20 | 15.00 |
| 36955 | 11-03-20 | 205.00 |
| 36956 | 11-02-20 | 2403.50 |
| 36957 | 11-03-20 | 60.00 |
| 36959 * | 11-04-20 | 711.00 |
| 36960 | 11-04-20 | 162.00 |
| 36961 | 11-12-20 | 86.00 |
| 36963 * | 11-12-20 | 364.40 |
| 36964 | 11-23-20 | 7500.00 |
| 36966 * | 11-10-20 | 133.90 |
| 36968 * | 11-09-20 | 3374.55 |
| 36970 * | 11-12-20 | 714.84 |
| 36971 | 11-06-20 | 1311.89 |
| 36972 | 11-10-20 | 2000.00 |
| 36973 | 11-06-20 | 118.95 |
| 36974 | 11-09-20 | 267.50 |
| 36975 | 11-23-20 | 1349.99 |
| 36977 * | 11-09-20 | 2581.21 |
| 36978 | 11-12-20 | 109.15 |
| 36979 | 11-10-20 | 900.00 |
| 36980 | 11-06-20 | 36.64 |
| 36981 | 11-24-20 | 829.56 |
| 36982 | 11-09-20 | 300.00 |
| 36983 | 11-23-20 | 1080.44 |
| 36985 * | 11-09-20 | 1168.00 |
| 36986 | 11-12-20 | 500.00 |
| 36988 * | 11-24-20 | 534.81 |
| 36989 | 11-09-20 | 475.00 |
| 36991 * | 11-16-20 | 544.96 |
| 36992 | 11-12-20 | 34.88 |
| 36993 | 11-13-20 | 254.90 |
| 36995 * | 11-25-20 | 10166.91 |

*- Continued -*

RRSB FCCU Subpoena 045031

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-20
**Page:** 6 of 7

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 36996 | 11-06-20 | 62.63 |
| 36997 | 11-24-20 | 1037.90 |
| 36998 | 11-12-20 | 3091.50 |
| 37000 * | 11-09-20 | 245.58 |
| 37001 | 11-24-20 | 1353.65 |
| 37004 * | 11-20-20 | 1798.70 |
| 37005 | 11-10-20 | 4108.25 |
| 37006 | 11-30-20 | 844.95 |
| 37011 * | 11-24-20 | 1515.00 |
| 37012 | 11-17-20 | 545.06 |
| 37013 | 11-25-20 | 724.10 |
| 37014 | 11-09-20 | 89.75 |
| 37015 | 11-12-20 | 1597.59 |
| 37016 | 11-09-20 | 1500.00 |
| 37017 | 11-20-20 | 1596.20 |
| 37018 | 11-24-20 | 21860.59 |
| 37019 | 11-24-20 | 785.75 |
| 37020 | 11-24-20 | 1593.95 |
| 37023 * | 11-24-20 | 2840.45 |
| 37025 * | 11-24-20 | 2970.70 |
| 37026 | 11-23-20 | 2102.76 |
| 37027 | 11-05-20 | 2784.45 |
| 37029 * | 11-12-20 | 183.18 |
| 37030 | 11-24-20 | 1001.11 |
| 37031 | 11-23-20 | 1914.93 |
| 37032 | 11-05-20 | 152.85 |
| 37033 | 11-06-20 | 843.48 |
| 37034 | 11-19-20 | 159.75 |
| 37035 | 11-23-20 | 1597.02 |
| 37036 | 11-24-20 | 3497.89 |
| 37037 | 11-18-20 | 70.00 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37040 * | 11-23-20 | 19470.12 |
| 37041 | 11-17-20 | 568.33 |
| 37043 * | 11-20-20 | 4560.33 |
| 37044 | 11-24-20 | 3902.50 |
| 37046 * | 11-20-20 | 1637.05 |
| 37048 * | 11-12-20 | 630.00 |
| 37050 * | 11-17-20 | 20.00 |
| 37051 | 11-16-20 | 456.04 |
| 37052 | 11-20-20 | 14531.26 |
| 37053 | 11-16-20 | 228.00 |
| 37054 | 11-17-20 | 56.52 |
| 37055 | 11-20-20 | 276.22 |
| 37056 | 11-16-20 | 132.50 |
| 37057 | 11-19-20 | 911.13 |
| 37059 * | 11-25-20 | 2000.00 |
| 37060 | 11-24-20 | 1309.44 |
| 37061 | 11-25-20 | 17272.79 |
| 37064 * | 11-20-20 | 49.41 |
| 37065 | 11-18-20 | 658.75 |
| 37066 | 11-19-20 | 700.00 |
| 37067 | 11-23-20 | 1634.45 |
| 37068 | 11-20-20 | 1423.86 |
| 37070 * | 11-25-20 | 3500.00 |
| 37073 * | 11-25-20 | 750.88 |
| 37075 * | 11-24-20 | 340.00 |
| 37076 | 11-20-20 | 2029.62 |
| 37079 * | 11-25-20 | 1200.00 |
| 37084 * | 11-24-20 | 521.00 |
| 546957 * | 11-23-20 | 726.32 |
| 937074 * | 11-20-20 | 3500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 216.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 11-02-2020 | 19235.00 |
| 11-02-2020 | 11720.50 |
| 11-03-2020 | 4925.00 |
| 11-04-2020 | 4210.00 |
| 11-05-2020 | 506.47 |
| 11-05-2020 | 3780.00 |
| 11-06-2020 | 134.10 |
| 11-06-2020 | 2635.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 11-06-2020 | 250.00 |
| 11-09-2020 | 7002.08 |
| 11-12-2020 | 100.00 |
| 11-13-2020 | 1000.00 |
| 11-16-2020 | 660.00 |
| 11-17-2020 | 688.86 |
| 11-17-2020 | 1066.30 |
| 11-19-2020 | 594448.56 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 11-25-2020 | 1232.41 |
| 11-30-2020 | 131.00 |
| 11-30-2020 | 23.00 |
| 11-30-2020 | 345.50 |
| 11-30-2020 | 162.50 |
| 11-30-2020 | 6328.33 |

*- Continued -*

RRSB FCCU Subpoena 045032

FCCU First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-20

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 22 | 660584.61 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 11-01-2020 | -15.00 |
| 10-30-2020 | -2000.00 |
| 11-03-2020 | -848.50 |
| 11-03-2020 | -85.43 |
| 11-03-2020 | -10.67 |
| 11-04-2020 | -830.65 |
| 11-05-2020 | -1662.25 |
| 11-06-2020 | -250.00 |
| 11-09-2020 | -506.16 |
| 11-10-2020 | -382.18 |
| 11-10-2020 | -178.89 |
| 11-10-2020 | -83.96 |
| 11-10-2020 | -30.10 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 11-10-2020 | -112.34 |
| 11-11-2020 | -13.87 |
| 11-12-2020 | -488.88 |
| 11-10-2020 | -2000.00 |
| 11-12-2020 | -400.00 |
| 11-12-2020 | -2480.00 |
| 11-13-2020 | -56.40 |
| 11-13-2020 | -151.30 |
| 11-13-2020 | -25.76 |
| 11-17-2020 | -859.35 |
| 11-19-2020 | -208.10 |
| 11-20-2020 | -40.00 |
| 11-20-2020 | -66.61 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 11-20-2020 | -3005.00 |
| 11-21-2020 | -55.18 |
| 11-23-2020 | -3717.00 |
| 11-23-2020 | -2000.00 |
| 11-26-2020 | -17.55 |
| 11-28-2020 | -23.00 |
| 11-30-2020 | -10.74 |
| 11-30-2020 | -14.44 |
| 11-30-2020 | -67.39 |
| 11-30-2020 | -95.11 |
| 11-30-2020 | -2.59 |
| 11-30-2020 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 36 | -22779.40 |

**MEMBERSHIP SAVINGS** ACCT# **3** **11-01-20** THRU **11-30-20** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 151,574.03 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 1 of 15
**MC:** P

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 151,574.03 | 145,634.03 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **12-01-20** THRU **12-31-20** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **12-01-20** THRU **12-31-20** PREVIOUS BALANCE **151,574.03**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 01 | DEBIT CARD DEBIT 000009689456 SUNDARA SPA 608-2539200 WI 11-30-20 | -63.00 | 151511.03 |
| DEC 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 151496.03 |
| DEC 01 | EFT ACH Master Square Inc 201201P2 201201 | 506.47 | 152002.50 |
| DEC 01 | DEBIT CARD DEBIT 000006671407 SCHEELS HARDWARE FARGO ND 11-30-20 | -30.63 | 151971.87 |
| DEC 01 | DEBIT CARD DEBIT 000009726543 PETSMART # 1502 WEST FARGO ND 11-30-20 | -86.97 | 151884.90 |
| DEC 01 | DEPOSIT | 2754.50 | 154639.40 |
| DEC 01 | SHARE DRAFT 37071 TRACE#: 10102235 | -400.00 | 154239.40 |
| DEC 01 | SHARE DRAFT 1111 TRACE#: 56200305 | -591.50 | 153647.90 |
| DEC 01 | SHARE DRAFT 37002 TRACE#: 00112915 | -612.92 | 153034.98 |
| DEC 01 | SHARE DRAFT 37082 TRACE#: 00111335 | -1415.78 | 151619.20 |
| DEC 01 | SHARE DRAFT 36924 TRACE#: 00107025 | -2481.45 | 149137.75 |
| DEC 01 | SHARE DRAFT 37003 TRACE#: 00115910 | -3000.00 | 146137.75 |
| DEC 01 | SHARE DRAFT 36066 TRACE#: 00113865 | -4000.00 | 142137.75 |
| DEC 01 | SHARE DRAFT 37095 TRACE#: 00112935 | -5871.25 | 136266.50 |
| DEC 02 | DEBIT CARD DEBIT 000023941892 DEY APPLIANCE A VADNAIS HTS MN 12-01-20 | -21.85 | 136244.65 |
| DEC 02 | EFT ACH Master CRAIG PROPERTIESRENT 201202 | 18260.00 | 154504.65 |
| DEC 02 | EFT ACH Master Square Inc 201202P2 201202 | 683.79 | 155188.44 |
| DEC 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -848.50 | 154339.94 |
| DEC 02 | TRANSFER 1 Tramsfer per Jordan | 922.90 | 155262.84 |
| DEC 02 | DEPOSIT ENCLAVe Development Check | 5000.00 | 160262.84 |
| DEC 02 | DEPOSIT | 1305.00 | 161567.84 |
| DEC 02 | SHARE DRAFT 37106 TRACE#: 53700080 | -6509.00 | 155058.84 |
| DEC 02 | SHARE DRAFT 37083 TRACE#: 00110255 | -400.00 | 154658.84 |
| DEC 02 | SHARE DRAFT 37104 TRACE#: 00113900 | -693.00 | 153965.84 |
| DEC 02 | SHARE DRAFT 37108 TRACE#: 00111180 | -744.00 | 153221.84 |
| DEC 02 | SHARE DRAFT 37107 TRACE#: 70200065 | -750.00 | 152471.84 |
| DEC 02 | SHARE DRAFT 37024 TRACE#: 00102815 | -1062.73 | 151409.11 |
| DEC 02 | SHARE DRAFT 37010 TRACE#: 00102820 | -1099.77 | 150309.34 |
| DEC 02 | SHARE DRAFT 37045 TRACE#: 00109390 | -1400.00 | 148909.34 |
| DEC 02 | SHARE DRAFT 37022 TRACE#: 00102825 | -2451.50 | 146457.84 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 2 of 15

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 03 | DEBIT CARD DEBIT 000009054053 NORTHERN ENGINE & SUPP FARGO ND 12-02-20 | -69.97 | 146387.87 |
| DEC 03 | DEBIT CARD DEBIT 000023142080 CASEYS GEN STORE 3354 FARGO ND 12-01-20 | -57.14 | 146330.73 |
| DEC 03 | DEBIT CARD DEBIT 000015126306 AUTOZONE #3095 FARGO ND 12-02-20 | -18.72 | 146312.01 |
| DEC 03 | WITHDRAWAL POS 1203 0845 957414 MNRD-MOORHEAD MOORHEAD MN | -126.58 | 146185.43 |
| DEC 03 | DEPOSIT | 6523.58 | 152709.01 |
| DEC 03 | SHARE DRAFT 37105 TRACE#: 00106640 | -261.00 | 152448.01 |
| DEC 03 | SHARE DRAFT 37102 TRACE#: 00107985 | -13788.34 | 138659.67 |
| DEC 04 | DEBIT CARD DEBIT 000023348715 SQUAREOFFNOW.COM 3024025552 DE 12-03-20 | -399.00 | 138260.67 |
| DEC 04 | EFT ACH Master NODAK INSURANCE EFTM DESC | -830.65 | 137430.02 |
| DEC 04 | WITHDRAWAL POS 1204 0912 998223 MNRD-MOORHEAD MOORHEAD MN | -142.21 | 137287.81 |
| DEC 04 | DEPOSIT | 4960.00 | 142247.81 |
| DEC 04 | SHARE DRAFT 37092 TRACE#: 00109940 | -428.33 | 141819.48 |
| DEC 04 | SHARE DRAFT 37089 TRACE#: 00104035 | -745.10 | 141074.38 |
| DEC 04 | SHARE DRAFT 36962 TRACE#: 00107375 | -1054.37 | 140020.01 |
| DEC 05 | DEBIT CARD DEBIT 000023539967 SCHEELS MOORHEAD MOORHEAD MN 12-04-20 | -64.98 | 139955.03 |
| DEC 05 | DEBIT CARD DEBIT 000015552847 SCHEELS MOORHEAD MOORHEAD MN 12-04-20 | -436.99 | 139518.04 |
| DEC 05 | DEBIT CARD DEBIT 000006527138 BURGER TIME QP FARGO ND 12-04-20 | -10.74 | 139507.30 |
| DEC 05 | DEBIT CARD DEBIT 000019578862 SCHEELS FARGO FARGO ND 12-04-20 | -247.23 | 139260.07 |
| DEC 07 | DEBIT CARD DEBIT 000023854466 THE CORNFIELD CAFE PELICAN RAPIDMN 12-05-20 | -83.79 | 139176.28 |
| DEC 07 | DEBIT CARD DEBIT 000012837045 CKE*CORMORANT INN PELI PELICAN RAPIDMN 12-05-20 | -86.58 | 139089.70 |
| DEC 07 | DEBIT CARD DEBIT 000006835712 LAKELAND GENERAL STORE PELICAN RAPIDMN 12-05-20 | -160.15 | 138929.55 |
| DEC 07 | DEPOSIT | 12393.00 | 151322.55 |
| DEC 07 | SHARE DRAFT 37202 TRACE#: 80300105 | -579.31 | 150743.24 |
| DEC 07 | SHARE DRAFT 37101 TRACE#: 00108960 | -2000.00 | 148743.24 |
| DEC 08 | DEBIT CARD DEBIT 000009109145 SCHEELS FARGO FARGO ND 12-07-20 | -100.00 | 148643.24 |
| DEC 08 | DEBIT CARD DEBIT 000009184984 INTERSTATE ALL BATTERY 701-293-8000 ND 12-07-20 | -361.09 | 148282.15 |
| DEC 08 | TRANSFER 2 per Jesse | 446891.56 | 595173.71 |
| DEC 08 | DEPOSIT | 2674.00 | 597847.71 |
| DEC 08 | SHARE DRAFT 37088 TRACE#: 00119975 | -496.18 | 597351.53 |
| DEC 08 | SHARE DRAFT 36951 TRACE#: 00116800 | -538.55 | 596812.98 |
| DEC 08 | SHARE DRAFT 36987 TRACE#: 00105740 | -650.00 | 596162.98 |
| DEC 08 | SHARE DRAFT 36967 TRACE#: 00107565 | -2765.88 | 593397.10 |
| DEC 08 | SHARE DRAFT 37143 TRACE#: 00114575 | -4166.67 | 589230.43 |
| DEC 08 | SHARE DRAFT 37080 TRACE#: 00120505 | -5000.00 | 584230.43 |
| DEC 08 | DEBIT CARD DEBIT 000009213685 MARATHON PETRO264531 FARGO ND 12-07-20 | -56.99 | 584173.44 |
| DEC 09 | DEBIT CARD DEBIT 000019321775 THREE LYONS PUB WEST FARGO ND 12-08-20 | -37.58 | 584135.86 |
| DEC 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -382.18 | 583753.68 |
| DEC 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -178.89 | 583574.79 |
| DEC 09 | WITHDRAWAL | -53005.00 | 530569.79 |
| DEC 09 | SHARE DRAFT 37091 TRACE#: 00101545 | -354.70 | 530215.09 |
| DEC 09 | SHARE DRAFT 1111 TRACE#: 50400095 | -848.46 | 529366.63 |
| DEC 09 | SHARE DRAFT 1111 TRACE#: 50400090 | -1596.20 | 527770.43 |
| DEC 09 | SHARE DRAFT 37153 TRACE#: 00104345 | -3091.50 | 524678.93 |
| DEC 09 | SHARE DRAFT 37196 TRACE#: 00109215 | -4560.33 | 520118.60 |
| DEC 09 | SHARE DRAFT 37198 TRACE#: 00109175 | -5000.00 | 515118.60 |
| DEC 09 | SHARE DRAFT 37204 TRACE#: 00109220 | -5047.81 | 510070.79 |
| DEC 09 | SHARE DRAFT 1111 TRACE#: 50400085 | -10622.11 | 499448.68 |
| DEC 09 | SHARE DRAFT 37072 TRACE#: 00109210 | -11811.48 | 487637.20 |
| DEC 09 | SHARE DRAFT 37100 TRACE#: 00109225 | -122000.00 | 365637.20 |
| DEC 10 | EFT ACH Master CAPITAL ONE MOBILE PMT201209 | -2000.00 | 363637.20 |
| DEC 10 | DEBIT CARD CREDIT 000012557076 INTERSTATE ALL BATTERY 701-293-8000 ND 12-09-20 | 32.25 | 363669.45 |
| DEC 10 | DEPOSIT | 975.00 | 364644.45 |
| DEC 10 | SHARE DRAFT 37132 TRACE#: 10101275 | -18.46 | 364625.99 |
| DEC 10 | SHARE DRAFT 37172 TRACE#: 00107625 | -829.56 | 363796.43 |
| DEC 10 | SHARE DRAFT 37135 TRACE#: 00107100 | -900.00 | 362896.43 |
| DEC 10 | SHARE DRAFT 37137 TRACE#: 00107615 | -1001.11 | 361895.32 |
| DEC 10 | SHARE DRAFT 37124 TRACE#: 00101385 | -1311.89 | 360583.43 |
| DEC 10 | SHARE DRAFT 37128 TRACE#: 00110315 | -1500.00 | 359083.43 |

*- Continued -*

RRSB FCCU Subpoena 045056



310 10th St SE | PO Box 2480
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 10 | SHARE DRAFT 37160 TRACE#: 00102100 | -1660.90 | 357422.53 |
| DEC 10 | SHARE DRAFT 37203 TRACE#: 00107090 | -2000.00 | 355422.53 |
| DEC 10 | SHARE DRAFT 37121 TRACE#: 00107105 | -2125.00 | 353297.53 |
| DEC 10 | SHARE DRAFT 37205 TRACE#: 00107095 | -2951.70 | 350345.83 |
| DEC 10 | SHARE DRAFT 37118 TRACE#: 00110305 | -3374.55 | 346971.28 |
| DEC 10 | SHARE DRAFT 37168 TRACE#: 00107620 | -3497.89 | 343473.39 |
| DEC 10 | SHARE DRAFT 37159 TRACE#: 00107715 | -4108.25 | 339365.14 |
| DEC 10 | SHARE DRAFT 36940 TRACE#: 00107710 | -4500.00 | 334865.14 |
| DEC 10 | SHARE DRAFT 37062 TRACE#: 00102095 | -4650.31 | 330214.83 |
| DEC 10 | SHARE DRAFT 37111 TRACE#: 00110300 | -7500.00 | 322714.83 |
| DEC 10 | SHARE DRAFT 36994 TRACE#: 00112370 | -9893.86 | 312820.97 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 81600060 | -15000.00 | 297820.97 |
| DEC 10 | SHARE DRAFT 37175 TRACE#: 00107630 | -21860.59 | 275960.38 |
| DEC 11 | DEBIT CARD DEBIT 000023637295 SIMONSON FAR10200137 FARGO ND 12-09-20 | -72.73 | 275887.65 |
| DEC 11 | DEBIT CARD DEBIT 000006716000 CASEYS GEN STORE 3362 DILWORTH MN 12-09-20 | -56.46 | 275831.19 |
| DEC 11 | EFT ACH Master NODAK INSURANCE EFTM DESC | -485.00 | 275346.19 |
| DEC 11 | SHARE DRAFT 37130 TRACE#: 00108545 | -118.95 | 275227.24 |
| DEC 11 | SHARE DRAFT 37129 TRACE#: 00108765 | -120.00 | 275107.24 |
| DEC 11 | SHARE DRAFT 37114 TRACE#: 00107715 | -129.90 | 274977.34 |
| DEC 11 | SHARE DRAFT 37155 TRACE#: 00109850 | -250.58 | 274726.76 |
| DEC 11 | SHARE DRAFT 37146 TRACE#: 00112830 | -297.80 | 274428.96 |
| DEC 11 | SHARE DRAFT 37123 TRACE#: 00104460 | -705.98 | 273722.98 |
| DEC 11 | SHARE DRAFT 37173 TRACE#: 00103425 | -785.75 | 272937.23 |
| DEC 11 | SHARE DRAFT 37163 TRACE#: 00103440 | -1062.73 | 271874.50 |
| DEC 11 | SHARE DRAFT 37176 TRACE#: 00103430 | -1099.77 | 270774.73 |
| DEC 11 | SHARE DRAFT 37164 TRACE#: 00105165 | -1515.00 | 269259.73 |
| DEC 11 | SHARE DRAFT 37177 TRACE#: 00105155 | -1593.95 | 267665.78 |
| DEC 11 | SHARE DRAFT 37125 TRACE#: 00108180 | -1800.00 | 265865.78 |
| DEC 11 | SHARE DRAFT 37134 TRACE#: 00101715 | -2581.21 | 263284.57 |
| DEC 11 | SHARE DRAFT 37174 TRACE#: 00105160 | -2840.45 | 260444.12 |
| DEC 11 | SHARE DRAFT 37180 TRACE#: 00107650 | -3902.50 | 256541.62 |
| DEC 12 | WITHDRAWAL POS 1212 1055 324796 MNRD-MOORHEAD MOORHEAD MN | -83.78 | 256457.84 |
| DEC 14 | WITHDRAWAL POS 1214 1402 403032 MNRD-FARGO WEST FARGO ND | -17.16 | 256440.68 |
| DEC 14 | DEPOSIT | 450.00 | 256890.68 |
| DEC 14 | DEPOSIT | 250.00 | 257140.68 |
| DEC 14 | TRANSFER 2 | -250.00 | 256890.68 |
| DEC 15 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 256031.33 |
| DEC 15 | SHARE DRAFT 37154 TRACE#: 00108385 | -13.90 | 256017.43 |
| DEC 15 | SHARE DRAFT 37212 TRACE#: 00101590 | -60.11 | 255957.32 |
| DEC 15 | SHARE DRAFT 37158 TRACE#: 00107505 | -92.13 | 255865.19 |
| DEC 15 | SHARE DRAFT 37120 TRACE#: 00108130 | -100.00 | 255765.19 |
| DEC 15 | SHARE DRAFT 37210 TRACE#: 00105245 | -162.63 | 255602.56 |
| DEC 15 | SHARE DRAFT 37138 TRACE#: 00101640 | -310.00 | 255292.56 |
| DEC 15 | SHARE DRAFT 37110 TRACE#: 00104025 | -364.40 | 254928.16 |
| DEC 15 | SHARE DRAFT 37152 TRACE#: 00101695 | -425.00 | 254503.16 |
| DEC 15 | SHARE DRAFT 37145 TRACE#: 00108380 | -450.00 | 254053.16 |
| DEC 15 | SHARE DRAFT 37208 TRACE#: 00102765 | -482.82 | 253570.34 |
| DEC 15 | SHARE DRAFT 37157 TRACE#: 00108230 | -612.92 | 252957.42 |
| DEC 15 | SHARE DRAFT 37206 TRACE#: 10101690 | -843.48 | 252113.94 |
| DEC 15 | SHARE DRAFT 37008 TRACE#: 00104855 | -859.30 | 251254.64 |
| DEC 15 | SHARE DRAFT 4980 TRACE#: 00109340 | -2126.50 | 249128.14 |
| DEC 15 | SHARE DRAFT 37213 TRACE#: 00102770 | -25000.00 | 224128.14 |
| DEC 15 | SHARE DRAFT 37211 TRACE#: 00110330 | -9.86 | 224118.28 |
| DEC 15 | SHARE DRAFT 37216 TRACE#: 00114485 | -56.52 | 224061.76 |
| DEC 15 | SHARE DRAFT 37136 TRACE#: 00107970 | -78.21 | 223983.55 |
| DEC 15 | SHARE DRAFT 37112 TRACE#: 10101795 | -247.50 | 223736.05 |
| DEC 15 | SHARE DRAFT 37215 TRACE#: 00117120 | -351.00 | 223385.05 |
| DEC 15 | SHARE DRAFT 37148 TRACE#: 00120625 | -383.77 | 223001.28 |
| DEC 15 | SHARE DRAFT 37209 TRACE#: 00110830 | -444.26 | 222557.02 |
| DEC 15 | SHARE DRAFT 37113 TRACE#: 00108850 | -525.00 | 222032.02 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 15 | SHARE DRAFT 37115 TRACE#: 00108245 | -668.74 | 221363.28 |
| DEC 15 | SHARE DRAFT 37218 TRACE#: 00109460 | -700.00 | 220663.28 |
| DEC 15 | SHARE DRAFT 37127 TRACE#: 00108615 | -852.00 | 219811.28 |
| DEC 15 | SHARE DRAFT 37109 TRACE#: 00108135 | -1076.34 | 218734.94 |
| DEC 15 | SHARE DRAFT 37156 TRACE#: 00118515 | -1353.65 | 217381.29 |
| DEC 15 | SHARE DRAFT 36786 TRACE#: 10101800 | -1410.00 | 215971.29 |
| DEC 15 | SHARE DRAFT 36965 TRACE#: 10101805 | -2759.50 | 213211.79 |
| DEC 15 | SHARE DRAFT 37193 TRACE#: 10101810 | -5302.29 | 207909.50 |
| DEC 15 | SHARE DRAFT 37187 TRACE#: 00105145 | -7936.83 | 199972.67 |
| DEC 15 | SHARE DRAFT 37201 TRACE#: 00109455 | -8500.00 | 191472.67 |
| DEC 15 | SHARE DRAFT 37151 TRACE#: 00119680 | -10116.91 | 181355.76 |
| DEC 16 | SHARE DRAFT 37181 TRACE#: 00104875 | -109.98 | 181245.78 |
| DEC 16 | SHARE DRAFT 37139 TRACE#: 00112485 | -237.00 | 181008.78 |
| DEC 16 | SHARE DRAFT 37117 TRACE#: 00103745 | -500.00 | 180508.78 |
| DEC 16 | SHARE DRAFT 37217 TRACE#: 00110820 | -575.00 | 179933.78 |
| DEC 16 | SHARE DRAFT 37223 TRACE#: 70100125 | -665.00 | 179268.78 |
| DEC 16 | SHARE DRAFT 37224 TRACE#: 56200030 | -2000.00 | 177268.78 |
| DEC 16 | SHARE DRAFT 37178 TRACE#: 00109395 | -2165.77 | 175103.01 |
| DEC 16 | SHARE DRAFT 36934 TRACE#: 00111995 | -2192.50 | 172910.51 |
| DEC 16 | SHARE DRAFT 37185 TRACE#: 00101585 | -2922.61 | 169987.90 |
| DEC 16 | SHARE DRAFT 37119 TRACE#: 00104160 | -3000.00 | 166987.90 |
| DEC 16 | SHARE DRAFT 36936 TRACE#: 00111990 | -115771.03 | 51216.87 |
| DEC 17 | DEPOSIT | 1000.00 | 52216.87 |
| DEC 17 | SHARE DRAFT 37166 TRACE#: 00108460 | -100.75 | 52116.12 |
| DEC 17 | SHARE DRAFT 37142 TRACE#: 00105215 | -500.00 | 51616.12 |
| DEC 17 | SHARE DRAFT 37147 TRACE#: 00108295 | -544.96 | 51071.16 |
| DEC 17 | SHARE DRAFT 37226 TRACE#: 00108335 | -1203.25 | 49867.91 |
| DEC 17 | SHARE DRAFT 37194 TRACE#: 00109055 | -1777.50 | 48090.41 |
| DEC 17 | SHARE DRAFT 37191 TRACE#: 00109060 | -3884.84 | 44205.57 |
| DEC 18 | EFT ACH Master Square Inc 201218P2 201218 | 1469.92 | 45675.49 |
| DEC 18 | DEPOSIT | 425.00 | 46100.49 |
| DEC 18 | SHARE DRAFT 37149 TRACE#: 00104215 | -154.30 | 45946.19 |
| DEC 18 | SHARE DRAFT 36984 TRACE#: 10102450 | -2525.00 | 43421.19 |
| DEC 21 | DEBIT CARD DEBIT 000012716438 SCHEELS BISMARCK BISMARCK ND 12-19-20 | -280.31 | 43140.88 |
| DEC 21 | EFT ACH Master CAPITAL ONE MOBILE PMT201218 | -1000.00 | 42140.88 |
| DEC 21 | EFT ACH Master Square Inc 201221P2 201221 | 557.14 | 42698.02 |
| DEC 21 | TRANSFER 2 | 393788.00 | 436486.02 |
| DEC 21 | SHARE DRAFT 37131 TRACE#: 00101820 | -267.50 | 436218.52 |
| DEC 21 | SHARE DRAFT 1111 TRACE#: 71500005 | -550.00 | 435668.52 |
| DEC 21 | SHARE DRAFT 37232 TRACE#: 00107855 | -962.87 | 434705.65 |
| DEC 22 | DEBIT CARD DEBIT 000023886674 SP * TESKEYS 8175993400 TX 12-21-20 | -304.08 | 434401.57 |
| DEC 22 | DEBIT CARD DEBIT 000015918030 M&H #8 MOORHEAD MN 12-20-20 | -64.53 | 434337.04 |
| DEC 22 | WITHDRAWAL | -7505.00 | 426832.04 |
| DEC 22 | SHARE DRAFT 37179 TRACE#: 00114185 | -117.15 | 426714.89 |
| DEC 22 | SHARE DRAFT 37182 TRACE#: 00109185 | -175.00 | 426539.89 |
| DEC 22 | SHARE DRAFT 37220 TRACE#: 00102740 | -300.00 | 426239.89 |
| DEC 22 | SHARE DRAFT 37222 TRACE#: 00115170 | -600.00 | 425639.89 |
| DEC 22 | SHARE DRAFT 37227 TRACE#: 00106760 | -750.88 | 424889.01 |
| DEC 22 | SHARE DRAFT 37228 TRACE#: 00114200 | -1934.10 | 422954.91 |
| DEC 22 | SHARE DRAFT 37235 TRACE#: 00113845 | -20000.00 | 402954.91 |
| DEC 23 | DEBIT CARD DEBIT 000006145782 FLEET FARM 2800 FARGO ND 12-22-20 | -156.93 | 402797.98 |
| DEC 23 | DEBIT CARD DEBIT 000006145919 HOLIDAY STATIONS 0124 FARGO ND 12-22-20 | -20.00 | 402777.98 |
| DEC 23 | EFT ACH Master CAPITAL ONE MOBILE PMT201222 | -2002.00 | 400775.98 |
| DEC 23 | EFT ACH Master CAPITAL ONE MOBILE PMT201222 | -2000.00 | 398775.98 |
| DEC 23 | SHARE DRAFT 37219 TRACE#: 00111050 | -1070.00 | 397705.98 |
| DEC 23 | SHARE DRAFT 37229 TRACE#: 00112425 | -1200.00 | 396505.98 |
| DEC 23 | SHARE DRAFT 37225 TRACE#: 00112480 | -3179.45 | 393326.53 |
| DEC 23 | SHARE DRAFT 37236 TRACE#: 00104765 | -6000.00 | 387326.53 |
| DEC 23 | SHARE DRAFT 37237 TRACE#: 00104760 | -7000.00 | 380326.53 |
| DEC 23 | SHARE DRAFT 37184 TRACE#: 00107865 | -9460.00 | 370866.53 |

*- Continued -*


First Community Credit Union
310 10th St SE | PO Box 2160
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-20

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 23 | SHARE DRAFT 37099 TRACE#: 00112420 | -25000.00 | 345866.53 |
| DEC 26 | DEBIT CARD DEBIT 000019673973 SQUARESPACE INC. NEW YORK NY 12-26-20 | -216.00 | 345650.53 |
| DEC 27 | DEBIT CARD DEBIT 000006834205 UA.COM*888-727-6687 MD 8884276687 MD 12-27-20 | -171.99 | 345478.54 |
| DEC 28 | DEBIT CARD DEBIT 000019926007 MENARDS WATERTOWN SD WATERTOWN SD 12-26-20 | -257.26 | 345221.28 |
| DEC 28 | TRANSFER 2 per Jesse's request | 295850.00 | 641071.28 |
| DEC 28 | DEPOSIT | 585.00 | 641656.28 |
| DEC 28 | SHARE DRAFT 37126 TRACE#: 00204985 | -187.00 | 641469.28 |
| DEC 28 | SHARE DRAFT 37192 TRACE#: 00209865 | -3842.50 | 637626.78 |
| DEC 28 | SHARE DRAFT 37171 TRACE#: 50400445 | -10622.11 | 627004.67 |
| DEC 28 | SHARE DRAFT 1111 TRACE#: 70500050 | -20000.00 | 607004.67 |
| DEC 28 | SHARE DRAFT 37188 TRACE#: 00209975 | -41412.47 | 565592.20 |
| DEC 29 | DEBIT CARD DEBIT 000023159234 SCHEELS FARGO FARGO ND 12-28-20 | -199.98 | 565392.22 |
| DEC 29 | SHARE DRAFT 37239 TRACE#: 00122965 | -183.18 | 565209.04 |
| DEC 29 | SHARE DRAFT 37221 TRACE#: 00104500 | -1609.45 | 563599.59 |
| DEC 29 | SHARE DRAFT 37245 TRACE#: 00113085 | -4500.00 | 559099.59 |
| DEC 29 | SHARE DRAFT 37207 TRACE#: 00104505 | -4650.31 | 554449.28 |
| DEC 29 | SHARE DRAFT 37248 TRACE#: 00118060 | -5871.25 | 548578.03 |
| DEC 29 | SHARE DRAFT 37241 TRACE#: 10100985 | -9476.37 | 539101.66 |
| DEC 29 | SHARE DRAFT 37242 TRACE#: 00111715 | -40000.00 | 499101.66 |
| DEC 29 | SHARE DRAFT 37097 TRACE#: 00122270 | -60000.00 | 439101.66 |
| DEC 29 | SHARE DRAFT 37098 TRACE#: 10103870 | -200000.00 | 239101.66 |
| DEC 30 | DEBIT CARD DEBIT 000019306823 M&H #8 MOORHEAD MN 12-28-20 | -71.53 | 239030.13 |
| DEC 30 | DEPOSIT Drop off Laundry Coin for Billmeyer | 161.50 | 239191.63 |
| DEC 30 | DEPOSIT Drop off Laundry Coin for AM | 413.50 | 239605.13 |
| DEC 30 | DEPOSIT Drop off Laundry Coin for 820/614 | 127.50 | 239732.63 |
| DEC 30 | DEPOSIT Drop off Laundry Coin for 815 | 25.00 | 239757.63 |
| DEC 30 | WITHDRAWAL POS 1230 1607 982431 MNRD-MOORHEAD MOORHEAD MN | -74.02 | 239683.61 |
| DEC 30 | DEPOSIT ONe Check for $362.50 not with deposit | 2117.00 | 241800.61 |
| DEC 30 | SHARE DRAFT 37169 TRACE#: 00102525 | -2451.50 | 239349.11 |
| DEC 30 | SHARE DRAFT 37252 TRACE#: 00101565 | -2500.00 | 236849.11 |
| DEC 30 | SHARE DRAFT 37170 TRACE#: 00104565 | -2970.70 | 233878.41 |
| DEC 30 | SHARE DRAFT 37244 TRACE#: 00103170 | -4529.08 | 229349.33 |
| DEC 30 | SHARE DRAFT 37190 TRACE#: 00103375 | -5230.32 | 224119.01 |
| DEC 30 | SHARE DRAFT 37243 TRACE#: 00103865 | -74500.00 | 149619.01 |
| DEC 31 | DEBIT CARD DEBIT 000009444949 HOLIDAY STATIONS 0124 FARGO ND 12-30-20 | -18.06 | 149600.95 |
| DEC 31 | DEBIT CARD DEBIT 000015481014 HOLIDAY STATIONS 0124 FARGO ND 12-30-20 | -14.10 | 149586.85 |
| DEC 31 | EFT ACH Master CAPITAL ONE MOBILE PMT201230 | -1000.00 | 148586.85 |
| DEC 31 | DEPOSIT | 602.31 | 149189.16 |
| DEC 31 | ID THEFT COVERAGE | -5.00 | 149184.16 |
| DEC 31 | SHARE DRAFT 37234 TRACE#: 00111085 | -3269.33 | 145914.83 |
| DEC 31 | DEBIT CARD DEBIT 000015587320 SQUARESPACE INC. NEW YORK NY 12-31-20 | -280.80 | 145634.03 |

ENDING BALANCE **145,634.03**

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 12-01-20 | 591.50 |
| 1111 | 12-09-20 | 848.46 |
| 1111 | 12-09-20 | 1596.20 |
| 1111 | 12-09-20 | 10622.11 |
| 1111 | 12-10-20 | 15000.00 |
| 1111 | 12-21-20 | 550.00 |
| 1111 | 12-28-20 | 20000.00 |
| 4980 * | 12-14-20 | 2126.50 |
| 36066 * | 12-01-20 | 4000.00 |
| 36786 * | 12-15-20 | 1410.00 |
| 36924 * | 12-01-20 | 2481.45 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 36934 * | 12-16-20 | 2192.50 |
| 36936 * | 12-16-20 | 115771.03 |
| 36940 * | 12-10-20 | 4500.00 |
| 36951 * | 12-08-20 | 538.55 |
| 36962 * | 12-04-20 | 1054.37 |
| 36965 * | 12-15-20 | 2759.50 |
| 36967 * | 12-08-20 | 2765.88 |
| 36984 * | 12-18-20 | 2525.00 |
| 36987 * | 12-08-20 | 650.00 |
| 36994 * | 12-10-20 | 9893.86 |
| 37002 * | 12-01-20 | 612.92 |

*- Continued -*



**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37003 | 12-01-20 | 3000.00 |
| 37008 * | 12-14-20 | 859.30 |
| 37010 * | 12-02-20 | 1099.77 |
| 37022 * | 12-02-20 | 2451.50 |
| 37024 * | 12-02-20 | 1062.73 |
| 37045 * | 12-02-20 | 1400.00 |
| 37062 * | 12-10-20 | 4650.31 |
| 37071 * | 12-01-20 | 400.00 |
| 37072 | 12-09-20 | 11811.48 |
| 37080 * | 12-08-20 | 5000.00 |
| 37082 * | 12-01-20 | 1415.78 |
| 37083 | 12-02-20 | 400.00 |
| 37088 * | 12-08-20 | 496.18 |
| 37089 | 12-04-20 | 745.10 |
| 37091 * | 12-09-20 | 354.70 |
| 37092 | 12-04-20 | 428.33 |
| 37095 * | 12-01-20 | 5871.25 |
| 37097 * | 12-29-20 | 60000.00 |
| 37098 | 12-29-20 | 200000.00 |
| 37099 | 12-23-20 | 25000.00 |
| 37100 | 12-09-20 | 122000.00 |
| 37101 | 12-07-20 | 2000.00 |
| 37102 | 12-03-20 | 13788.34 |
| 37104 * | 12-02-20 | 693.00 |
| 37105 | 12-03-20 | 261.00 |
| 37106 | 12-02-20 | 6509.00 |
| 37107 | 12-02-20 | 750.00 |
| 37108 | 12-02-20 | 744.00 |
| 37109 | 12-15-20 | 1076.34 |
| 37110 | 12-14-20 | 364.40 |
| 37111 | 12-10-20 | 7500.00 |
| 37112 | 12-15-20 | 247.50 |
| 37113 | 12-15-20 | 525.00 |
| 37114 | 12-11-20 | 129.90 |
| 37115 | 12-15-20 | 668.74 |
| 37117 * | 12-16-20 | 500.00 |
| 37118 | 12-10-20 | 3374.55 |
| 37119 | 12-16-20 | 3000.00 |
| 37120 | 12-14-20 | 100.00 |
| 37121 | 12-10-20 | 2125.00 |
| 37123 * | 12-11-20 | 705.98 |
| 37124 | 12-10-20 | 1311.89 |
| 37125 | 12-11-20 | 1800.00 |
| 37126 | 12-28-20 | 187.00 |
| 37127 | 12-15-20 | 852.00 |
| 37128 | 12-10-20 | 1500.00 |
| 37129 | 12-11-20 | 120.00 |
| 37130 | 12-11-20 | 118.95 |
| 37131 | 12-21-20 | 267.50 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37132 | 12-10-20 | 18.46 |
| 37134 * | 12-11-20 | 2581.21 |
| 37135 | 12-10-20 | 900.00 |
| 37136 | 12-15-20 | 78.21 |
| 37137 | 12-10-20 | 1001.11 |
| 37138 | 12-14-20 | 310.00 |
| 37139 | 12-16-20 | 237.00 |
| 37142 * | 12-17-20 | 500.00 |
| 37143 | 12-08-20 | 4166.67 |
| 37145 * | 12-14-20 | 450.00 |
| 37146 | 12-11-20 | 297.80 |
| 37147 | 12-17-20 | 544.96 |
| 37148 | 12-15-20 | 383.77 |
| 37149 | 12-18-20 | 154.30 |
| 37151 * | 12-15-20 | 10116.91 |
| 37152 | 12-14-20 | 425.00 |
| 37153 | 12-09-20 | 3091.50 |
| 37154 | 12-14-20 | 13.90 |
| 37155 | 12-11-20 | 250.58 |
| 37156 | 12-15-20 | 1353.65 |
| 37157 | 12-14-20 | 612.92 |
| 37158 | 12-14-20 | 92.13 |
| 37159 | 12-10-20 | 4108.25 |
| 37160 | 12-10-20 | 1660.90 |
| 37163 * | 12-11-20 | 1062.73 |
| 37164 | 12-11-20 | 1515.00 |
| 37166 * | 12-17-20 | 100.75 |
| 37168 * | 12-10-20 | 3497.89 |
| 37169 | 12-30-20 | 2451.50 |
| 37170 | 12-30-20 | 2970.70 |
| 37171 | 12-28-20 | 10622.11 |
| 37172 | 12-10-20 | 829.56 |
| 37173 | 12-11-20 | 785.75 |
| 37174 | 12-11-20 | 2840.45 |
| 37175 | 12-10-20 | 21860.59 |
| 37176 | 12-11-20 | 1099.77 |
| 37177 | 12-11-20 | 1593.95 |
| 37178 | 12-16-20 | 2165.77 |
| 37179 | 12-22-20 | 117.15 |
| 37180 | 12-11-20 | 3902.50 |
| 37181 | 12-16-20 | 109.98 |
| 37182 | 12-22-20 | 175.00 |
| 37184 * | 12-23-20 | 9460.00 |
| 37185 | 12-16-20 | 2922.61 |
| 37187 * | 12-15-20 | 7936.83 |
| 37188 | 12-28-20 | 41412.47 |
| 37190 * | 12-30-20 | 5230.32 |
| 37191 | 12-17-20 | 3884.84 |
| 37192 | 12-28-20 | 3842.50 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37193 | 12-15-20 | 5302.29 |
| 37194 | 12-17-20 | 1777.50 |
| 37196 * | 12-09-20 | 4560.33 |
| 37198 * | 12-09-20 | 5000.00 |
| 37201 * | 12-15-20 | 8500.00 |
| 37202 | 12-07-20 | 579.31 |
| 37203 | 12-10-20 | 2000.00 |
| 37204 | 12-09-20 | 5047.81 |
| 37205 | 12-10-20 | 2951.70 |
| 37206 | 12-14-20 | 843.48 |
| 37207 | 12-29-20 | 4650.31 |
| 37208 | 12-14-20 | 482.82 |
| 37209 | 12-15-20 | 444.26 |
| 37210 | 12-14-20 | 162.63 |
| 37211 | 12-15-20 | 9.86 |
| 37212 | 12-14-20 | 60.11 |
| 37213 | 12-14-20 | 25000.00 |
| 37215 * | 12-15-20 | 351.00 |
| 37216 | 12-15-20 | 56.52 |
| 37217 | 12-16-20 | 575.00 |
| 37218 | 12-15-20 | 700.00 |
| 37219 | 12-23-20 | 1070.00 |
| 37220 | 12-22-20 | 300.00 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37221 | 12-29-20 | 1609.45 |
| 37222 | 12-22-20 | 600.00 |
| 37223 | 12-16-20 | 665.00 |
| 37224 | 12-16-20 | 2000.00 |
| 37225 | 12-23-20 | 3179.45 |
| 37226 | 12-17-20 | 1203.25 |
| 37227 | 12-22-20 | 750.88 |
| 37228 | 12-22-20 | 1934.10 |
| 37229 | 12-23-20 | 1200.00 |
| 37232 * | 12-21-20 | 962.87 |
| 37234 * | 12-31-20 | 3269.33 |
| 37235 | 12-22-20 | 20000.00 |
| 37236 | 12-23-20 | 6000.00 |
| 37237 | 12-23-20 | 7000.00 |
| 37239 * | 12-29-20 | 183.18 |
| 37241 * | 12-29-20 | 9476.37 |
| 37242 | 12-29-20 | 40000.00 |
| 37243 | 12-30-20 | 74500.00 |
| 37244 | 12-30-20 | 4529.08 |
| 37245 | 12-29-20 | 4500.00 |
| 37248 * | 12-29-20 | 5871.25 |
| 37252 * | 12-30-20 | 2500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 216.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 12-01-2020 | 506.47 |
| 12-01-2020 | 2754.50 |
| 12-02-2020 | 18260.00 |
| 12-02-2020 | 683.79 |
| 12-02-2020 | 922.90 |
| 12-02-2020 | 5000.00 |
| 12-02-2020 | 1305.00 |
| 12-03-2020 | 6523.58 |
| 12-04-2020 | 4960.00 |
| 12-07-2020 | 12393.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 12-08-2020 | 446891.56 |
| 12-08-2020 | 2674.00 |
| 12-10-2020 | 32.25 |
| 12-10-2020 | 975.00 |
| 12-14-2020 | 450.00 |
| 12-14-2020 | 250.00 |
| 12-17-2020 | 1000.00 |
| 12-18-2020 | 1469.92 |
| 12-18-2020 | 425.00 |
| 12-21-2020 | 557.14 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 12-21-2020 | 393788.00 |
| 12-28-2020 | 295850.00 |
| 12-28-2020 | 585.00 |
| 12-30-2020 | 161.50 |
| 12-30-2020 | 413.50 |
| 12-30-2020 | 127.50 |
| 12-30-2020 | 25.00 |
| 12-30-2020 | 2117.00 |
| 12-31-2020 | 602.31 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 29 | 1201703.92 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 12-01-2020 | -63.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 12-01-2020 | -15.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 12-01-2020 | -30.63 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-20
**Page:** 8 of 15

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-01-2020 | -86.97 |
| 12-02-2020 | -21.85 |
| 12-02-2020 | -848.50 |
| 12-03-2020 | -69.97 |
| 12-03-2020 | -57.14 |
| 12-03-2020 | -18.72 |
| 12-03-2020 | -126.58 |
| 12-04-2020 | -399.00 |
| 12-04-2020 | -830.65 |
| 12-04-2020 | -142.21 |
| 12-05-2020 | -64.98 |
| 12-05-2020 | -436.99 |
| 12-05-2020 | -10.74 |
| 12-05-2020 | -247.23 |
| 12-06-2020 | -83.79 |
| 12-06-2020 | -86.58 |
| 12-07-2020 | -160.15 |
| 12-08-2020 | -100.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-08-2020 | -361.09 |
| 12-08-2020 | -56.99 |
| 12-09-2020 | -37.58 |
| 12-09-2020 | -382.18 |
| 12-09-2020 | -178.89 |
| 12-09-2020 | -53005.00 |
| 12-09-2020 | -2000.00 |
| 12-10-2020 | -72.73 |
| 12-11-2020 | -56.46 |
| 12-11-2020 | -485.00 |
| 12-12-2020 | -83.78 |
| 12-14-2020 | -17.16 |
| 12-14-2020 | -250.00 |
| 12-15-2020 | -859.35 |
| 12-21-2020 | -280.31 |
| 12-18-2020 | -1000.00 |
| 12-22-2020 | -304.08 |
| 12-22-2020 | -64.53 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-22-2020 | -7505.00 |
| 12-23-2020 | -156.93 |
| 12-23-2020 | -20.00 |
| 12-22-2020 | -2002.00 |
| 12-22-2020 | -2000.00 |
| 12-26-2020 | -216.00 |
| 12-27-2020 | -171.99 |
| 12-28-2020 | -257.26 |
| 12-29-2020 | -199.98 |
| 12-30-2020 | -71.53 |
| 12-30-2020 | -74.02 |
| 12-31-2020 | -18.06 |
| 12-31-2020 | -14.10 |
| 12-30-2020 | -1000.00 |
| 12-31-2020 | -5.00 |
| 12-31-2020 | -280.80 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 53 | -77368.48 |

**MEMBERSHIP SAVINGS** ACCT# **3** **12-01-20** THRU **12-31-20** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 145,634.03 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045062

FC CU First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

The weather might be cold, but our consumer loan rates are hot. With rates as low as 1.99% APR, now is a great time to get that new car or winter toy you've been wanting. See us for details! Loans subject to credit approval.

CRAIG PROPERTIES LLC
MULINDA CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 145,634.03 | 130,199.84 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **01-01-21** THRU **01-31-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **01-01-21** THRU **01-31-21** PREVIOUS BALANCE **145,634.03**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | DEBIT CARD DEBIT 000012692003 HANSEN'S FLORIST AND G COEUR D ALENEID 12-30-20 | -115.11 | 145518.92 |
| JAN 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 145503.92 |
| JAN 01 | DEBIT CARD DEBIT 000009714293 OK TIRE STORE INC FARGO ND 12-31-20 | -112.97 | 145390.95 |
| JAN 02 | DEBIT CARD DEBIT 000009888782 HOLIDAY STATIONS 0124 FARGO ND 01-01-21 | -62.12 | 145328.83 |
| JAN 02 | DEPOSIT | 550.00 | 145878.83 |
| JAN 02 | TRANSFER 2 transfer per Jordan. check made out to Properties, not Management | -550.00 | 145328.83 |
| JAN 02 | DEPOSIT | 4170.12 | 149498.95 |
| JAN 04 | EFT ACH Master CRAIG PROPERTIESRENT 210104 | 20535.00 | 170033.95 |
| JAN 04 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 169077.75 |
| JAN 04 | SHARE DRAFT 37321 TRACE#: 00113075 | -630.00 | 168447.75 |
| JAN 04 | SHARE DRAFT 37331 TRACE#: 70100570 | -1175.00 | 167272.75 |
| JAN 04 | SHARE DRAFT 37329 TRACE#: 51600270 | -2001.00 | 165271.75 |
| JAN 04 | SHARE DRAFT 1111 TRACE#: 85500250 | -6694.00 | 158577.75 |
| JAN 04 | SHARE DRAFT 37246 TRACE#: 00107290 | -10000.00 | 148577.75 |
| JAN 04 | DEPOSIT | 16030.00 | 164607.75 |
| JAN 05 | DEBIT CARD DEBIT 000019391975 FARGO RENTALL 25TH FARGO ND 01-04-21 | -165.54 | 164442.21 |
| JAN 05 | EFT ACH Master CAPITAL ONE MOBILE PMT210104 | -575.00 | 163867.21 |
| JAN 05 | EFT ACH Master Square Inc 210105P2 210105 | 921.91 | 164789.12 |
| JAN 05 | EFT ACH Master CAPITAL ONE MOBILE PMT210103 | -550.00 | 164239.12 |
| JAN 05 | SHARE DRAFT 37323 TRACE#: 00119915 | -89.88 | 164149.24 |
| JAN 05 | SHARE DRAFT 37085 TRACE#: 00117080 | -300.00 | 163849.24 |
| JAN 05 | SHARE DRAFT 37332 TRACE#: 00108060 | -315.00 | 163534.24 |
| JAN 05 | SHARE DRAFT 37336 TRACE#: 00115555 | -868.00 | 162666.24 |
| JAN 05 | SHARE DRAFT 37266 TRACE#: 00108800 | -2000.00 | 160666.24 |
| JAN 05 | SHARE DRAFT 37183 TRACE#: 10102960 | -10213.55 | 150452.69 |
| JAN 05 | DEPOSIT | 250.00 | 150702.69 |
| JAN 05 | TRANSFER 2 PER JORDAN FOR TRANSFER | -250.00 | 150452.69 |
| JAN 05 | DEPOSIT | 10625.00 | 161077.69 |
| JAN 06 | EFT ACH Master NODAK INSURANCE EFTM DESC | -830.65 | 160247.04 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 06 | DEPOSIT | 1867.50 | 162114.54 |
| JAN 06 | DEPOSIT | 1000.00 | 163114.54 |
| JAN 07 | SHARE DRAFT 37253 TRACE#: 00115590 | -86.00 | 163028.54 |
| JAN 07 | SHARE DRAFT 37322 TRACE#: 00110450 | -97.98 | 162930.56 |
| JAN 07 | SHARE DRAFT 37257 TRACE#: 00105105 | -137.90 | 162792.66 |
| JAN 07 | SHARE DRAFT 37289 TRACE#: 00112610 | -245.59 | 162547.07 |
| JAN 07 | SHARE DRAFT 37335 TRACE#: 00114295 | -1423.86 | 161123.21 |
| JAN 07 | SHARE DRAFT 37251 TRACE#: 00115950 | -2000.00 | 159123.21 |
| JAN 07 | SHARE DRAFT 37116 TRACE#: 00110550 | -2765.88 | 156357.33 |
| JAN 07 | SHARE DRAFT 37318 TRACE#: 00114320 | -3000.00 | 153357.33 |
| JAN 07 | SHARE DRAFT 37238 TRACE#: 00105160 | -56122.56 | 97234.77 |
| JAN 07 | SHARE DRAFT 37277 TRACE#: 00110430 | -4166.67 | 93068.10 |
| JAN 07 | WITHDRAWAL POS 0107 1349 275443 MNRD-MOORHEAD MOORHEAD MN | -21.23 | 93046.87 |
| JAN 07 | DEPOSIT | 2198.00 | 95244.87 |
| JAN 07 | SHARE DRAFT 37262 TRACE#: 00109535 | -89.75 | 95155.12 |
| JAN 07 | SHARE DRAFT 37247 TRACE#: 00109530 | -272.75 | 94882.37 |
| JAN 07 | SHARE DRAFT 37345 TRACE#: 00108530 | -500.00 | 94382.37 |
| JAN 07 | SHARE DRAFT 37264 TRACE#: 00108365 | -701.40 | 93680.97 |
| JAN 07 | SHARE DRAFT 37260 TRACE#: 00108470 | -809.40 | 92871.57 |
| JAN 07 | SHARE DRAFT 37287 TRACE#: 00104220 | -4091.50 | 88780.07 |
| JAN 07 | SHARE DRAFT 37189 TRACE#: 00109665 | -17253.00 | 71527.07 |
| JAN 08 | EFT ACH Master Square Inc 210108P2 210108 | 506.47 | 72033.54 |
| JAN 08 | EFT ACH Master NODAK INSURANCE 877-814-50A21007 | -340.00 | 71693.54 |
| JAN 08 | DEPOSIT | 200.00 | 71893.54 |
| JAN 08 | SHARE DRAFT 37330 TRACE#: 00108720 | -82.50 | 71811.04 |
| JAN 08 | SHARE DRAFT 37268 TRACE#: 00108825 | -118.95 | 71692.09 |
| JAN 08 | SHARE DRAFT 37255 TRACE#: 00104270 | -364.40 | 71327.69 |
| JAN 08 | SHARE DRAFT 37284 TRACE#: 00105135 | -427.40 | 70900.29 |
| JAN 08 | SHARE DRAFT 37352 TRACE#: 00109260 | -500.00 | 70400.29 |
| JAN 08 | SHARE DRAFT 37301 TRACE#: 00111725 | -1800.00 | 68600.29 |
| JAN 08 | SHARE DRAFT 37259 TRACE#: 00111730 | -3374.55 | 65225.74 |
| JAN 08 | SHARE DRAFT 37295 TRACE#: 00109230 | -4108.25 | 61117.49 |
| JAN 11 | DEBIT CARD DEBIT 000009455120 M&H #8 MOORHEAD MN 01-08-21 | -72.07 | 61045.42 |
| JAN 11 | EFT ACH Master NODAK INSURANCE EFTM DESC | -382.18 | 60663.24 |
| JAN 11 | EFT ACH Master NODAK INSURANCE EFTM DESC | -178.89 | 60484.35 |
| JAN 11 | SHARE DRAFT 37281 TRACE#: 00108855 | -80.00 | 60404.35 |
| JAN 11 | SHARE DRAFT 37087 TRACE#: 00109495 | -671.00 | 59733.35 |
| JAN 11 | SHARE DRAFT 37271 TRACE#: 00101945 | -2581.21 | 57152.14 |
| JAN 11 | SHARE DRAFT 37230 TRACE#: 00108820 | -6500.00 | 50652.14 |
| JAN 11 | SHARE DRAFT 37186 TRACE#: 10102880 | -6585.00 | 44067.14 |
| JAN 12 | EFT ACH Master NODAK INSURANCE EFTM DESC | -426.01 | 43641.13 |
| JAN 12 | SHARE DRAFT 37282 TRACE#: 00120155 | -107.77 | 43533.36 |
| JAN 12 | SHARE DRAFT 37141 TRACE#: 00114140 | -147.51 | 43385.85 |
| JAN 12 | SHARE DRAFT 37144 TRACE#: 00105575 | -650.00 | 42735.85 |
| JAN 12 | SHARE DRAFT 37240 TRACE#: 00121030 | -980.95 | 41754.90 |
| JAN 13 | SHARE DRAFT 37333 TRACE#: 00113615 | -3877.05 | 37877.85 |
| JAN 13 | SHARE DRAFT 37319 TRACE#: 00100315 | -50.00 | 37827.85 |
| JAN 13 | SHARE DRAFT 37265 TRACE#: 00101920 | -1311.89 | 36515.96 |
| JAN 14 | SHARE DRAFT 37267 TRACE#: 00107185 | -241.00 | 36274.96 |
| JAN 14 | SHARE DRAFT 37276 TRACE#: 00105705 | -800.00 | 35474.96 |
| JAN 14 | SHARE DRAFT 37272 TRACE#: 00107570 | -900.00 | 34574.96 |
| JAN 15 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 33715.61 |
| JAN 15 | WITHDRAWAL-CASH | -200.00 | 33515.61 |
| JAN 15 | SHARE DRAFT 37351 TRACE#: 00106080 | -100.00 | 33415.61 |
| JAN 15 | SHARE DRAFT 37334 TRACE#: 00110775 | -466.50 | 32949.11 |
| JAN 15 | SHARE DRAFT 37165 TRACE#: 00106120 | -541.68 | 32407.43 |
| JAN 15 | SHARE DRAFT 37300 TRACE#: 00106125 | -1299.95 | 31107.48 |
| JAN 16 | DEBIT CARD DEBIT 000015557142 CASEYS GEN STORE 3354 FARGO ND 01-14-21 | -69.81 | 31037.67 |
| JAN 18 | DEPOSIT | 2525.00 | 33562.67 |
| JAN 18 | DEPOSIT | 1015.00 | 34577.67 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 19 | EFT ACH Master Square Inc 210118P2 210118 | 506.47 | 35084.14 |
| JAN 19 | WITHDRAWAL-CASH | -1440.00 | 33644.14 |
| JAN 19 | DEPOSIT | 40000.00 | 73644.14 |
| JAN 20 | DEBIT CARD DEBIT 000019301092 HOLIDAY STATIONS 0124 FARGO ND 01-19-21 | -56.94 | 73587.20 |
| JAN 20 | SHARE DRAFT 37311 TRACE#: 00108980 | -60.00 | 73527.20 |
| JAN 20 | SHARE DRAFT 37374 TRACE#: 70200110 | -100.00 | 73427.20 |
| JAN 20 | SHARE DRAFT 37293 TRACE#: 00108580 | -612.92 | 72814.28 |
| JAN 20 | SHARE DRAFT 1111 TRACE#: 51600175 | -1978.00 | 70836.28 |
| JAN 20 | SHARE DRAFT 37233 TRACE#: 00111265 | -201.88 | 70634.40 |
| JAN 20 | SHARE DRAFT 37372 TRACE#: 00123585 | -340.00 | 70294.40 |
| JAN 20 | SHARE DRAFT 37357 TRACE#: 00114600 | -1000.00 | 69294.40 |
| JAN 20 | SHARE DRAFT 37346 TRACE#: 00120730 | -1423.86 | 67870.54 |
| JAN 20 | SHARE DRAFT 37371 TRACE#: 00114045 | -1709.85 | 66160.69 |
| JAN 20 | SHARE DRAFT 37349 TRACE#: 00122015 | -3842.50 | 62318.19 |
| JAN 20 | SHARE DRAFT 37256 TRACE#: 00120060 | -7500.00 | 54818.19 |
| JAN 20 | SHARE DRAFT 37366 TRACE#: 00114095 | | 54818.19 |
| JAN 20 | TRANSFER 2 per Jesse's request | 828838.51 | 883656.70 |
| JAN 21 | EFT ACH Master CAPITAL ONE MOBILE PMT210120 | -10000.00 | 873656.70 |
| JAN 21 | WITHDRAWAL-CASH | -5000.00 | 868656.70 |
| JAN 21 | SHARE DRAFT 37366 TRACE#: 00114095 | -101980.87 | 766675.83 |
| JAN 21 | OVERDRAFT FEES CHECK# 37366 $ 101980.87 | -27.00 | 766648.83 |
| JAN 21 | WITHDRAWAL | -3005.00 | 763643.83 |
| JAN 21 | DEPOSIT | 914.00 | 764557.83 |
| JAN 21 | SHARE DRAFT 37308 TRACE#: 51600115 | -848.46 | 763709.37 |
| JAN 21 | SHARE DRAFT 37302 TRACE#: 51600120 | -973.23 | 762736.14 |
| JAN 21 | SHARE DRAFT 37312 TRACE#: 51600110 | -1596.20 | 761139.94 |
| JAN 21 | SHARE DRAFT 37360 TRACE#: 00106005 | -49.72 | 761090.22 |
| JAN 21 | SHARE DRAFT 37274 TRACE#: 00108020 | -284.20 | 760806.02 |
| JAN 21 | SHARE DRAFT 37359 TRACE#: 00109575 | -360.00 | 760446.02 |
| JAN 21 | SHARE DRAFT 37250 TRACE#: 00103275 | -373.14 | 760072.88 |
| JAN 21 | SHARE DRAFT 37303 TRACE#: 00107395 | -829.56 | 759243.32 |
| JAN 21 | SHARE DRAFT 37356 TRACE#: 10101650 | -843.48 | 758399.84 |
| JAN 21 | SHARE DRAFT 37387 TRACE#: 10100630 | -1133.37 | 757266.47 |
| JAN 21 | SHARE DRAFT 37338 TRACE#: 10102230 | -1194.44 | 756072.03 |
| JAN 21 | SHARE DRAFT 37365 TRACE#: 70200135 | -1300.00 | 754772.03 |
| JAN 21 | SHARE DRAFT 37269 TRACE#: 00107165 | -1554.69 | 753217.34 |
| JAN 21 | SHARE DRAFT 37355 TRACE#: 00107390 | -1823.42 | 751393.92 |
| JAN 21 | SHARE DRAFT 37315 TRACE#: 00109250 | -1861.13 | 749532.79 |
| JAN 21 | SHARE DRAFT 37317 TRACE#: 00107400 | -3497.89 | 746034.90 |
| JAN 21 | SHARE DRAFT 37384 TRACE#: 00103870 | -4204.09 | 741830.81 |
| JAN 21 | SHARE DRAFT 7348 TRACE#: 00103520 | -4560.33 | 737270.48 |
| JAN 21 | SHARE DRAFT 37391 TRACE#: 00107460 | -10000.00 | 727270.48 |
| JAN 21 | SHARE DRAFT 37249 TRACE#: 00107440 | -11811.48 | 715459.00 |
| JAN 21 | SHARE DRAFT 1111 TRACE#: 80300115 | -20000.00 | 695459.00 |
| JAN 21 | SHARE DRAFT 37273 TRACE#: 00107385 | -21860.59 | 673598.41 |
| JAN 21 | SHARE DRAFT 37363 TRACE#: 00107380 | -40000.00 | 633598.41 |
| JAN 21 | SHARE DRAFT 37327 TRACE#: 00107455 | -50000.00 | 583598.41 |
| JAN 22 | EFT ACH Master CAPITAL ONE MOBILE PMT210121 | -10000.00 | 573598.41 |
| JAN 22 | SHARE DRAFT 37392 TRACE#: 00106810 | -500.00 | 573098.41 |
| JAN 22 | SHARE DRAFT 37339 TRACE#: 10100430 | -529.25 | 572569.16 |
| JAN 22 | SHARE DRAFT 37304 TRACE#: 00107400 | -1055.00 | 571514.16 |
| JAN 22 | SHARE DRAFT 37340 TRACE#: 00102465 | -1597.02 | 569917.14 |
| JAN 22 | SHARE DRAFT 37361 TRACE#: 00102470 | -1609.45 | 568307.69 |
| JAN 22 | SHARE DRAFT 3736 TRACE#: 00106815 | -3000.00 | 565307.69 |
| JAN 22 | SHARE DRAFT 37320 TRACE#: 00105625 | -3902.50 | 561405.19 |
| JAN 22 | SHARE DRAFT 37316 TRACE#: 00107645 | -3991.82 | 557413.37 |
| JAN 22 | SHARE DRAFT 37341 TRACE#: 00102460 | -5022.31 | 552391.06 |
| JAN 22 | SHARE DRAFT 37285 TRACE#: 00110215 | -9893.86 | 542497.20 |
| JAN 22 | SHARE DRAFT 37386 TRACE#: 00106200 | -12694.50 | 529802.70 |
| JAN 22 | SHARE DRAFT 37394 TRACE#: 00107920 | -15000.00 | 514802.70 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 22 | SHARE DRAFT 37383 TRACE#: 00106155 | -37125.00 | 477677.70 |
| JAN 22 | SHARE DRAFT 37390 TRACE#: 00108775 | -52500.00 | 425177.70 |
| JAN 22 | SHARE DRAFT 37389 TRACE#: 00108780 | -58450.00 | 366727.70 |
| JAN 24 | DEBIT CARD DEBIT 000023132848 M&H #8 MOORHEAD MN 01-22-21 | -56.42 | 366671.28 |
| JAN 25 | SHARE DRAFT 37280 TRACE#: 00104455 | -428.88 | 366242.40 |
| JAN 25 | SHARE DRAFT 37309 TRACE#: 00103065 | -785.75 | 365456.65 |
| JAN 25 | SHARE DRAFT 37393 TRACE#: 00107030 | -984.25 | 364472.40 |
| JAN 25 | SHARE DRAFT 37396 TRACE#: 00108150 | -1000.00 | 363472.40 |
| JAN 25 | SHARE DRAFT 37306 TRACE#: 00103060 | -1062.73 | 362409.67 |
| JAN 25 | SHARE DRAFT 37313 TRACE#: 00103070 | -1099.77 | 361309.90 |
| JAN 25 | SHARE DRAFT 37299 TRACE#: 00104335 | -1515.00 | 359794.90 |
| JAN 25 | SHARE DRAFT 37307 TRACE#: 00104350 | -1593.95 | 358200.95 |
| JAN 25 | SHARE DRAFT 37298 TRACE#: 00103075 | -2451.50 | 355749.45 |
| JAN 25 | SHARE DRAFT 37381 TRACE#: 10100660 | -2643.33 | 353106.12 |
| JAN 25 | SHARE DRAFT 37314 TRACE#: 00104345 | -2840.45 | 350265.67 |
| JAN 25 | SHARE DRAFT 37310 TRACE#: 00104340 | -2970.70 | 347294.97 |
| JAN 26 | DEBIT CARD DEBIT 000023450970 HOLIDAY STATIONS 0124 FARGO ND 01-25-21 | -7.60 | 347287.37 |
| JAN 26 | EFT ACH Master Square Inc 210126P2 210126 | 506.47 | 347793.84 |
| JAN 26 | SHARE DRAFT 37288 TRACE#: 00101765 | -252.00 | 347541.84 |
| JAN 26 | WITHDRAWAL | -2035.00 | 345506.84 |
| JAN 26 | WITHDRAWAL POS 0126 1344 989344 MNRD-MOORHEAD MOORHEAD MN | -129.83 | 345377.01 |
| JAN 26 | SHARE DRAFT 37368 TRACE#: 00112485 | -42.60 | 345334.41 |
| JAN 26 | SHARE DRAFT 37343 TRACE#: 00107455 | -136.48 | 345197.93 |
| JAN 26 | SHARE DRAFT 37353 TRACE#: 00106315 | -168.15 | 345029.78 |
| JAN 26 | SHARE DRAFT 37358 TRACE#: 00112360 | -500.00 | 344529.78 |
| JAN 26 | SHARE DRAFT 37370 TRACE#: 00115800 | -510.00 | 344019.78 |
| JAN 26 | SHARE DRAFT 37278 TRACE#: 00104225 | -650.00 | 343369.78 |
| JAN 26 | SHARE DRAFT 37254 TRACE#: 00106340 | -925.19 | 342444.59 |
| JAN 26 | SHARE DRAFT 37261 TRACE#: 00111710 | -2125.00 | 340319.59 |
| JAN 26 | SHARE DRAFT 37305 TRACE#: 10103465 | -3612.50 | 336707.09 |
| JAN 26 | SHARE DRAFT 37347 TRACE#: 10102900 | -4429.51 | 332277.58 |
| JAN 26 | SHARE DRAFT 37296 TRACE#: 10103470 | -5153.76 | 327123.82 |
| JAN 26 | SHARE DRAFT 37291 TRACE#: 00118130 | -5500.00 | 321623.82 |
| JAN 26 | SHARE DRAFT 37385 TRACE#: 00116350 | -27900.00 | 293723.82 |
| JAN 26 | SHARE DRAFT 37395 TRACE#: 00103965 | -40000.00 | 253723.82 |
| JAN 26 | SHARE DRAFT 37380 TRACE#: 00106570 | -104961.30 | 148762.52 |
| JAN 27 | SHARE DRAFT 37342 TRACE#: 00104015 | -673.40 | 148089.12 |
| JAN 27 | SHARE DRAFT 37286 TRACE#: 00108435 | -8450.24 | 139638.88 |
| JAN 27 | SHARE DRAFT 37403 TRACE#: 00102980 | -10347.25 | 129291.63 |
| JAN 28 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 128952.27 |
| JAN 28 | SHARE DRAFT 36950 TRACE#: 00103005 | -370.88 | 128581.39 |
| JAN 28 | SHARE DRAFT 37397 TRACE#: 00105410 | -463.57 | 128117.82 |
| JAN 28 | SHARE DRAFT 37399 TRACE#: 00104780 | -1000.00 | 127117.82 |
| JAN 28 | SHARE DRAFT 37377 TRACE#: 00105415 | -5138.27 | 121979.55 |
| JAN 29 | DEPOSIT | 2620.27 | 124599.82 |
| JAN 29 | DEPOSIT | 6000.00 | 130599.82 |
| JAN 29 | DEPOSIT | 2000.00 | 132599.82 |
| JAN 29 | WITHDRAWAL POS 0129 1453 101154 CASEYS GE 301 FARGO ND | -44.98 | 132554.84 |
| JAN 29 | SHARE DRAFT 37406 TRACE#: 00106305 | -500.00 | 132054.84 |
| JAN 29 | SHARE DRAFT 37369 TRACE#: 00103220 | -1850.00 | 130204.84 |
| JAN 31 | ID THEFT COVERAGE | -5.00 | 130199.84 |
| ENDING BALANCE | | | **130,199.84** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 01-04-21 | 6694.00 |
| 1111 | 01-19-21 | 1978.00 |
| 1111 | 01-21-21 | 20000.00 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 3736 * | 01-22-21 | 3000.00 |
| 7348 * | 01-21-21 | 4560.33 |
| 36950 * | 01-28-21 | 370.88 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37085 * | 01-05-21 | 300.00 |
| 37087 * | 01-11-21 | 671.00 |
| 37116 * | 01-06-21 | 2765.88 |
| 37141 * | 01-12-21 | 147.51 |
| 37144 * | 01-12-21 | 650.00 |
| 37165 * | 01-15-21 | 541.68 |
| 37183 * | 01-05-21 | 10213.55 |
| 37186 * | 01-11-21 | 6585.00 |
| 37189 * | 01-07-21 | 17253.00 |
| 37230 * | 01-11-21 | 6500.00 |
| 37233 * | 01-20-21 | 201.88 |
| 37238 * | 01-06-21 | 56122.56 |
| 37240 * | 01-12-21 | 980.95 |
| 37246 * | 01-04-21 | 10000.00 |
| 37247 | 01-07-21 | 272.75 |
| 37249 * | 01-21-21 | 11811.48 |
| 37250 | 01-21-21 | 373.14 |
| 37251 | 01-06-21 | 2000.00 |
| 37253 * | 01-06-21 | 86.00 |
| 37254 | 01-26-21 | 925.19 |
| 37255 | 01-08-21 | 364.40 |
| 37256 | 01-20-21 | 7500.00 |
| 37257 | 01-06-21 | 137.90 |
| 37259 * | 01-08-21 | 3374.55 |
| 37260 | 01-07-21 | 809.40 |
| 37261 | 01-26-21 | 2125.00 |
| 37262 | 01-07-21 | 89.75 |
| 37264 * | 01-07-21 | 701.40 |
| 37265 | 01-13-21 | 1311.89 |
| 37266 | 01-05-21 | 2000.00 |
| 37267 | 01-14-21 | 241.00 |
| 37268 | 01-08-21 | 118.95 |
| 37269 | 01-21-21 | 1554.69 |
| 37271 * | 01-11-21 | 2581.21 |
| 37272 | 01-14-21 | 900.00 |
| 37273 | 01-21-21 | 21860.59 |
| 37274 | 01-21-21 | 284.20 |
| 37276 * | 01-14-21 | 800.00 |
| 37277 | 01-06-21 | 4166.67 |
| 37278 | 01-26-21 | 650.00 |
| 37280 * | 01-25-21 | 428.88 |
| 37281 | 01-11-21 | 80.00 |
| 37282 | 01-12-21 | 107.77 |
| 37284 * | 01-08-21 | 427.40 |
| 37285 | 01-22-21 | 9893.86 |
| 37286 | 01-27-21 | 8450.24 |
| 37287 | 01-07-21 | 4091.50 |
| 37288 | 01-25-21 | 252.00 |
| 37289 | 01-06-21 | 245.59 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37291 * | 01-26-21 | 5500.00 |
| 37293 * | 01-19-21 | 612.92 |
| 37295 * | 01-08-21 | 4108.25 |
| 37296 | 01-26-21 | 5153.76 |
| 37298 * | 01-25-21 | 2451.50 |
| 37299 | 01-25-21 | 1515.00 |
| 37300 | 01-15-21 | 1299.95 |
| 37301 | 01-08-21 | 1800.00 |
| 37302 | 01-21-21 | 973.23 |
| 37303 | 01-21-21 | 829.56 |
| 37304 | 01-22-21 | 1055.00 |
| 37305 | 01-26-21 | 3612.50 |
| 37306 | 01-25-21 | 1062.73 |
| 37307 | 01-25-21 | 1593.95 |
| 37308 | 01-21-21 | 848.46 |
| 37309 | 01-25-21 | 785.75 |
| 37310 | 01-25-21 | 2970.70 |
| 37311 | 01-19-21 | 60.00 |
| 37312 | 01-21-21 | 1596.20 |
| 37313 | 01-25-21 | 1099.77 |
| 37314 | 01-25-21 | 2840.45 |
| 37315 | 01-21-21 | 1861.13 |
| 37316 | 01-22-21 | 3991.82 |
| 37317 | 01-21-21 | 3497.89 |
| 37318 | 01-06-21 | 3000.00 |
| 37319 | 01-13-21 | 50.00 |
| 37320 | 01-22-21 | 3902.50 |
| 37321 | 01-04-21 | 630.00 |
| 37322 | 01-06-21 | 97.98 |
| 37323 | 01-05-21 | 89.88 |
| 37327 * | 01-21-21 | 50000.00 |
| 37329 * | 01-04-21 | 2001.00 |
| 37330 | 01-08-21 | 82.50 |
| 37331 | 01-04-21 | 1175.00 |
| 37332 | 01-05-21 | 315.00 |
| 37333 | 01-12-21 | 3877.05 |
| 37334 | 01-15-21 | 466.50 |
| 37335 | 01-06-21 | 1423.86 |
| 37336 | 01-05-21 | 868.00 |
| 37338 * | 01-21-21 | 1194.44 |
| 37339 | 01-22-21 | 529.25 |
| 37340 | 01-22-21 | 1597.02 |
| 37341 | 01-22-21 | 5022.31 |
| 37342 | 01-27-21 | 673.40 |
| 37343 | 01-26-21 | 136.48 |
| 37345 * | 01-07-21 | 500.00 |
| 37346 | 01-20-21 | 1423.86 |
| 37347 | 01-26-21 | 4429.51 |
| 37349 * | 01-20-21 | 3842.50 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37351 * | 01-15-21 | 100.00 |
| 37352 | 01-08-21 | 500.00 |
| 37353 | 01-26-21 | 168.15 |
| 37355 * | 01-21-21 | 1823.42 |
| 37356 | 01-21-21 | 843.48 |
| 37357 | 01-20-21 | 1000.00 |
| 37358 | 01-26-21 | 500.00 |
| 37359 | 01-21-21 | 360.00 |
| 37360 | 01-21-21 | 49.72 |
| 37361 | 01-22-21 | 1609.45 |
| 37363 * | 01-21-21 | 40000.00 |
| 37365 * | 01-21-21 | 1300.00 |
| 37366 | 01-20-21 | 101980.87 |
| 37368 * | 01-26-21 | 42.60 |
| 37369 | 01-29-21 | 1850.00 |
| 37370 | 01-26-21 | 510.00 |
| 37371 | 01-20-21 | 1709.85 |
| 37372 | 01-20-21 | 340.00 |
| 37374 * | 01-19-21 | 100.00 |
| 37377 * | 01-28-21 | 5138.27 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37380 * | 01-26-21 | 104961.30 |
| 37381 | 01-25-21 | 2643.33 |
| 37383 * | 01-22-21 | 37125.00 |
| 37384 | 01-21-21 | 4204.09 |
| 37385 | 01-26-21 | 27900.00 |
| 37386 | 01-22-21 | 12694.50 |
| 37387 | 01-21-21 | 1133.37 |
| 37389 * | 01-22-21 | 58450.00 |
| 37390 | 01-22-21 | 52500.00 |
| 37391 | 01-21-21 | 10000.00 |
| 37392 | 01-22-21 | 500.00 |
| 37393 | 01-25-21 | 984.25 |
| 37394 | 01-22-21 | 15000.00 |
| 37395 | 01-26-21 | 40000.00 |
| 37396 | 01-25-21 | 1000.00 |
| 37397 | 01-28-21 | 463.57 |
| 37399 * | 01-28-21 | 1000.00 |
| 37403 * | 01-27-21 | 10347.25 |
| 37406 * | 01-29-21 | 500.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 27.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-02-2021 | 550.00 |
| 01-02-2021 | 4170.12 |
| 01-04-2021 | 20535.00 |
| 01-04-2021 | 16030.00 |
| 01-05-2021 | 921.91 |
| 01-05-2021 | 250.00 |
| 01-05-2021 | 10625.00 |
| 01-06-2021 | 1867.50 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-06-2021 | 1000.00 |
| 01-07-2021 | 2198.00 |
| 01-08-2021 | 506.47 |
| 01-08-2021 | 200.00 |
| 01-18-2021 | 2525.00 |
| 01-18-2021 | 1015.00 |
| 01-19-2021 | 506.47 |
| 01-19-2021 | 40000.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-20-2021 | 828838.51 |
| 01-21-2021 | 914.00 |
| 01-26-2021 | 506.47 |
| 01-29-2021 | 2620.27 |
| 01-29-2021 | 6000.00 |
| 01-29-2021 | 2000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 22 | 943779.72 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-01-2021 | -115.11 |
| 01-01-2021 | -15.00 |
| 01-01-2021 | -112.97 |
| 01-02-2021 | -62.12 |
| 01-02-2021 | -550.00 |
| 01-04-2021 | -956.20 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-04-2021 | -165.54 |
| 01-04-2021 | -575.00 |
| 01-04-2021 | -550.00 |
| 01-05-2021 | -250.00 |
| 01-06-2021 | -830.65 |
| 01-07-2021 | -21.23 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-08-2021 | -340.00 |
| 01-10-2021 | -72.07 |
| 01-11-2021 | -382.18 |
| 01-11-2021 | -178.89 |
| 01-12-2021 | -426.01 |
| 01-15-2021 | -859.35 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-21

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-15-2021 | -200.00 |
| 01-16-2021 | -69.81 |
| 01-19-2021 | -1440.00 |
| 01-20-2021 | -56.94 |
| 01-20-2021 | -10000.00 |
| 01-21-2021 | -5000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-20-2021 | -27.00 |
| 01-21-2021 | -3005.00 |
| 01-21-2021 | -10000.00 |
| 01-24-2021 | -56.42 |
| 01-26-2021 | -7.60 |
| 01-26-2021 | -2035.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-26-2021 | -129.83 |
| 01-28-2021 | -339.36 |
| 01-29-2021 | -44.98 |
| 01-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 3 | -47.00 |
| **Total withdrawal and Other Debits** | 31 | -38832.26 |

**MEMBERSHIP SAVINGS** ACCT# **3** **01-01-21** THRU **01-31-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 130,199.84 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-21
**Page:** 1 of 6
**MC:** P

ADDRESS SERVICE REQUESTED

Looking to remodel your home, take a vacation or pay for things like taxes, or even a wedding? Take advantage of the equity in your home with our home equity loans as low as 2.99% APR. Apply online or give us a call. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 130,199.84 | 468,517.22 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **02-01-21** THRU **02-28-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **02-01-21** THRU **02-28-21** PREVIOUS BALANCE **130,199.84**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 130184.84 |
| FEB 01 | WITHDRAWAL-CASH | -2206.50 | 127978.34 |
| FEB 01 | SHARE DRAFT 37401 TRACE#: 10102635 | -160.00 | 127818.34 |
| FEB 01 | SHARE DRAFT 37424 TRACE#: 70200145 | -490.00 | 127328.34 |
| FEB 01 | SHARE DRAFT 37409 TRACE#: 00107210 | -5871.25 | 121457.09 |
| FEB 01 | DEPOSIT 1 check not signed. sent back with Jordan | 11459.50 | 132916.59 |
| FEB 02 | EFT ACH Master CRAIG PROPERTIESRENT 210202 | 21985.00 | 154901.59 |
| FEB 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 153945.39 |
| FEB 02 | DEPOSIT | 4700.00 | 158645.39 |
| FEB 02 | SHARE DRAFT 37425 TRACE#: 00111860 | -252.00 | 158393.39 |
| FEB 02 | SHARE DRAFT 37426 TRACE#: 00122340 | -612.00 | 157781.39 |
| FEB 02 | SHARE DRAFT 37420 TRACE#: 00116920 | -880.50 | 156900.89 |
| FEB 02 | SHARE DRAFT 37275 TRACE#: 00114800 | -1200.00 | 155700.89 |
| FEB 02 | SHARE DRAFT 37417 TRACE#: 00113590 | -1578.61 | 154122.28 |
| FEB 02 | SHARE DRAFT 1111 TRACE#: 70500120 | -2196.50 | 151925.78 |
| FEB 02 | SHARE DRAFT 37258 TRACE#: 00106920 | -2765.88 | 149159.90 |
| FEB 02 | SHARE DRAFT 37410 TRACE#: 00113595 | -8942.58 | 140217.32 |
| FEB 02 | DEPOSIT | 169.75 | 140387.07 |
| FEB 02 | DEPOSIT COIN | 497.50 | 140884.57 |
| FEB 02 | DEPOSIT COIN | 30.50 | 140915.07 |
| FEB 02 | DEPOSIT COIN | 127.50 | 141042.57 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 81700090 | -6254.00 | 134788.57 |
| FEB 03 | DEPOSIT | 7040.00 | 141828.57 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 50400005 | -30.00 | 141798.57 |
| FEB 03 | SHARE DRAFT 37337 TRACE#: 00104840 | -550.00 | 141248.57 |
| FEB 03 | SHARE DRAFT 37398 TRACE#: 00109920 | -4000.00 | 137248.57 |
| FEB 03 | SHARE DRAFT 37382 TRACE#: 10100890 | -37847.95 | 99400.62 |
| FEB 04 | EFT ACH Master NODAK INSURANCE EFTM DESC | -887.32 | 98513.30 |
| FEB 04 | SHARE DRAFT 37407 TRACE#: 10101970 | -65.00 | 98448.30 |
| FEB 04 | SHARE DRAFT 37375 TRACE#: 00108220 | -437.50 | 98010.80 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-21
**Page:** 2 of 6

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 04 | SHARE DRAFT 37411 TRACE#: 00110770 | -1800.00 | 96210.80 |
| FEB 05 | DEBIT CARD DEBIT 000019350091 CASEYS GEN STORE 3354 FARGO ND 02-03-21 | -68.58 | 96142.22 |
| FEB 05 | DEPOSIT NIGHT DROP DEPOSIT 2/5/2021 | 4990.00 | 101132.22 |
| FEB 05 | DEPOSIT | 10729.56 | 111861.78 |
| FEB 06 | DEBIT CARD DEBIT 000012574467 LINDSAY ECOWATER MOORHEAD MN 02-05-21 | -22.00 | 111839.78 |
| FEB 06 | DEPOSIT | 1275.00 | 113114.78 |
| FEB 08 | EFT ACH Master Square Inc 210208P2 210208 | 531.81 | 113646.59 |
| FEB 08 | TRANSFER 2 per Jesse | 497185.00 | 610831.59 |
| FEB 08 | WITHDRAWAL | -3005.00 | 607826.59 |
| FEB 08 | DEPOSIT | 250.00 | 608076.59 |
| FEB 08 | TRANSFER 2 TRANSFER PER JORDAN CRAIG | -250.00 | 607826.59 |
| FEB 08 | DEPOSIT | 1505.00 | 609331.59 |
| FEB 08 | SHARE DRAFT 37496 TRACE#: 00109330 | -55.00 | 609276.59 |
| FEB 08 | SHARE DRAFT 1111 TRACE#: 50400235 | -848.46 | 608428.13 |
| FEB 08 | SHARE DRAFT 1111 TRACE#: 50400240 | -973.23 | 607454.90 |
| FEB 08 | SHARE DRAFT 37438 TRACE#: 00101825 | -1311.89 | 606143.01 |
| FEB 08 | SHARE DRAFT 1111 TRACE#: 50400230 | -10622.11 | 595520.90 |
| FEB 09 | EFT ACH Master CAPITAL ONE MOBILE PMT210208 | -10000.00 | 585520.90 |
| FEB 09 | EFT ACH Master REGISTRATION CENSALE 210209 | -497.00 | 585023.90 |
| FEB 09 | EFT ACH Master Square Inc 210209P2 210209 | 734.46 | 585758.36 |
| FEB 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -382.18 | 585376.18 |
| FEB 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -178.89 | 585197.29 |
| FEB 09 | WITHDRAWAL POS 0209 0944 520769 MNRD-MOORHEAD MOORHEAD MN | -133.10 | 585064.19 |
| FEB 09 | SHARE DRAFT 37408 TRACE#: 00114415 | -43.63 | 585020.56 |
| FEB 09 | SHARE DRAFT 37441 TRACE#: 00112735 | -118.95 | 584901.61 |
| FEB 09 | SHARE DRAFT 37497 TRACE#: 00115275 | -124.75 | 584776.86 |
| FEB 09 | SHARE DRAFT 37430 TRACE#: 00111790 | -133.90 | 584642.96 |
| FEB 09 | SHARE DRAFT 37462 TRACE#: 00113975 | -250.58 | 584392.38 |
| FEB 09 | SHARE DRAFT 37503 TRACE#: 00114025 | -437.50 | 583954.88 |
| FEB 09 | SHARE DRAFT 37475 TRACE#: 00119050 | -1716.67 | 582238.21 |
| FEB 09 | SHARE DRAFT 37443 TRACE#: 00119120 | -1800.00 | 580438.21 |
| FEB 09 | SHARE DRAFT 37446 TRACE#: 00102985 | -2581.21 | 577857.00 |
| FEB 09 | SHARE DRAFT 37432 TRACE#: 00119125 | -3374.55 | 574482.45 |
| FEB 09 | SHARE DRAFT 37457 TRACE#: 00107740 | -4091.50 | 570390.95 |
| FEB 09 | SHARE DRAFT 37421 TRACE#: 00112905 | -4166.67 | 566224.28 |
| FEB 09 | SHARE DRAFT 37428 TRACE#: 00119130 | -7500.00 | 558724.28 |
| FEB 10 | SHARE DRAFT 37493 TRACE#: 00112910 | -116.46 | 558607.82 |
| FEB 10 | DEPOSIT | 655.00 | 559262.82 |
| FEB 10 | SHARE DRAFT 37463 TRACE#: 00101930 | -362.55 | 558900.27 |
| FEB 10 | SHARE DRAFT 37452 TRACE#: 00105470 | -390.00 | 558510.27 |
| FEB 10 | SHARE DRAFT 37507 TRACE#: 00104715 | -514.18 | 557996.09 |
| FEB 10 | SHARE DRAFT 37449 TRACE#: 00108090 | -751.43 | 557244.66 |
| FEB 10 | SHARE DRAFT 37494 TRACE#: 00108085 | -751.43 | 556493.23 |
| FEB 10 | SHARE DRAFT 37498 TRACE#: 00110780 | -1488.27 | 555004.96 |
| FEB 10 | SHARE DRAFT 37504 TRACE#: 00112005 | -1623.86 | 553381.10 |
| FEB 10 | SHARE DRAFT 37474 TRACE#: 00103125 | -1628.96 | 551752.14 |
| FEB 10 | SHARE DRAFT 37502 TRACE#: 00103120 | -1628.96 | 550123.18 |
| FEB 10 | SHARE DRAFT 37434 TRACE#: 00110960 | -1862.68 | 548260.50 |
| FEB 10 | SHARE DRAFT 37448 TRACE#: 00109510 | -3497.99 | 544762.51 |
| FEB 10 | SHARE DRAFT 37472 TRACE#: 00104650 | -4108.25 | 540654.26 |
| FEB 10 | SHARE DRAFT 37506 TRACE#: 00103115 | -4650.31 | 536003.95 |
| FEB 10 | SHARE DRAFT 37378 TRACE#: 00109565 | -359509.42 | 176494.53 |
| FEB 11 | DEBIT CARD DEBIT 000015456682 CASEYS GEN STORE 3354 FARGO ND 02-09-21 | -67.88 | 176426.65 |
| FEB 11 | EFT ACH Master NODAK INSURANCE EFTM DESC | -426.01 | 176000.64 |
| FEB 11 | SHARE DRAFT 37460 TRACE#: 00110065 | -6.95 | 175993.69 |
| FEB 11 | SHARE DRAFT 37473 TRACE#: 00106745 | -26.88 | 175966.81 |
| FEB 11 | SHARE DRAFT 37454 TRACE#: 00104360 | -173.60 | 175793.21 |
| FEB 11 | SHARE DRAFT 37466 TRACE#: 00101585 | -470.00 | 175323.21 |
| FEB 11 | SHARE DRAFT 37508 TRACE#: 00108360 | -588.79 | 174734.42 |
| FEB 11 | SHARE DRAFT 37437 TRACE#: 00103970 | -716.49 | 174017.93 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 11 | SHARE DRAFT 37500 TRACE#: 10100710 | -843.48 | 173174.45 |
| FEB 11 | SHARE DRAFT 37450 TRACE#: 00107010 | -850.00 | 172324.45 |
| FEB 11 | SHARE DRAFT 37447 TRACE#: 00106605 | -900.00 | 171424.45 |
| FEB 11 | SHARE DRAFT 37461 TRACE#: 00108485 | -1662.25 | 169762.20 |
| FEB 11 | SHARE DRAFT 37464 TRACE#: 00106735 | -2010.72 | 167751.48 |
| FEB 11 | SHARE DRAFT 37470 TRACE#: 00107145 | -2050.00 | 165701.48 |
| FEB 11 | SHARE DRAFT 37501 TRACE#: 00105455 | -3902.50 | 161798.98 |
| FEB 12 | SHARE DRAFT 37518 TRACE#: 00106390 | -56.52 | 161742.46 |
| FEB 12 | SHARE DRAFT 37509 TRACE#: 10100145 | -125.00 | 161617.46 |
| FEB 12 | SHARE DRAFT 37521 TRACE#: 00108805 | -242.00 | 161375.46 |
| FEB 12 | SHARE DRAFT 37519 TRACE#: 00105035 | -557.00 | 160818.46 |
| FEB 12 | SHARE DRAFT 37515 TRACE#: 10100470 | -590.00 | 160228.46 |
| FEB 12 | SHARE DRAFT 37469 TRACE#: 00108395 | -612.92 | 159615.54 |
| FEB 12 | SHARE DRAFT 37451 TRACE#: 00103255 | -650.00 | 158965.54 |
| FEB 12 | SHARE DRAFT 37468 TRACE#: 00105040 | -690.00 | 158275.54 |
| FEB 12 | SHARE DRAFT 37492 TRACE#: 00107220 | -738.12 | 157537.42 |
| FEB 12 | SHARE DRAFT 37520 TRACE#: 00107605 | -1823.42 | 155714.00 |
| FEB 12 | SHARE DRAFT 37476 TRACE#: 00108025 | -1954.33 | 153759.67 |
| FEB 12 | SHARE DRAFT 37439 TRACE#: 00106820 | -2000.00 | 151759.67 |
| FEB 12 | SHARE DRAFT 37429 TRACE#: 10101440 | -2348.00 | 149411.67 |
| FEB 12 | SHARE DRAFT 37063 TRACE#: 00108215 | -2500.00 | 146911.67 |
| FEB 12 | SHARE DRAFT 37505 TRACE#: 00104065 | -4560.33 | 142351.34 |
| FEB 12 | SHARE DRAFT 37350 TRACE#: 00104060 | -11811.48 | 130539.86 |
| FEB 12 | SHARE DRAFT 37376 TRACE#: 00106870 | -15200.00 | 115339.86 |
| FEB 12 | SHARE DRAFT 37379 TRACE#: 00110285 | -44867.50 | 70472.36 |
| FEB 15 | DEPOSIT | 413.39 | 70885.75 |
| FEB 15 | DEPOSIT | 4670.55 | 75556.30 |
| FEB 16 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 74696.95 |
| FEB 16 | WITHDRAWAL POS 0216 1209 791895 MNRD-FARGO WEST FARGO ND | -81.65 | 74615.30 |
| FEB 16 | SHARE DRAFT 37525 TRACE#: 70200140 | -100.00 | 74515.30 |
| FEB 16 | SHARE DRAFT 37517 TRACE#: 00101550 | -220.00 | 74295.30 |
| FEB 16 | SHARE DRAFT 37483 TRACE#: 00109190 | -730.00 | 73565.30 |
| FEB 16 | SHARE DRAFT 37292 TRACE#: 00110545 | -1353.65 | 72211.65 |
| FEB 16 | SHARE DRAFT 37467 TRACE#: 00110550 | -1353.65 | 70858.00 |
| FEB 16 | SHARE DRAFT 1111 TRACE#: 56200395 | -1702.00 | 69156.00 |
| FEB 16 | SHARE DRAFT 37435 TRACE#: 00106330 | -2125.00 | 67031.00 |
| FEB 17 | DEPOSIT | 735.00 | 67766.00 |
| FEB 17 | SHARE DRAFT 37427 TRACE#: 00108580 | -110.00 | 67656.00 |
| FEB 17 | SHARE DRAFT 37453 TRACE#: 00116650 | -130.00 | 67526.00 |
| FEB 17 | SHARE DRAFT 37522 TRACE#: 00123140 | -183.18 | 67342.82 |
| FEB 17 | SHARE DRAFT 37495 TRACE#: 00114800 | -468.18 | 66874.64 |
| FEB 17 | SHARE DRAFT 37524 TRACE#: 00103295 | -630.00 | 66244.64 |
| FEB 17 | SHARE DRAFT 37523 TRACE#: 00110975 | -1760.00 | 64484.64 |
| FEB 17 | SHARE DRAFT 37431 TRACE#: 00113155 | -2765.88 | 61718.76 |
| FEB 18 | SHARE DRAFT 37440 TRACE#: 00107355 | -50.00 | 61668.76 |
| FEB 18 | SHARE DRAFT 37528 TRACE#: 00111030 | -500.00 | 61168.76 |
| FEB 18 | SHARE DRAFT 37536 TRACE#: 00107980 | -1000.00 | 60168.76 |
| FEB 18 | SHARE DRAFT 37535 TRACE#: 00110870 | -1223.75 | 58945.01 |
| FEB 18 | SHARE DRAFT 36705 TRACE#: 00108045 | -4894.37 | 54050.64 |
| FEB 19 | DEPOSIT | 625.00 | 54675.64 |
| FEB 19 | SHARE DRAFT 37510 TRACE#: 00105210 | -136.48 | 54539.16 |
| FEB 19 | SHARE DRAFT 37516 TRACE#: 00103655 | -423.18 | 54115.98 |
| FEB 19 | SHARE DRAFT 37529 TRACE#: 00105090 | -788.42 | 53327.56 |
| FEB 19 | SHARE DRAFT 37499 TRACE#: 00108270 | -3307.82 | 50019.74 |
| FEB 22 | DEBIT CARD DEBIT 000012467425 CASEYS GEN STORE 3354 FARGO ND 02-19-21 | -81.43 | 49938.31 |
| FEB 22 | WITHDRAWAL-CASH | -2905.00 | 47033.31 |
| FEB 22 | SHARE DRAFT 37479 TRACE#: 00108890 | -1136.92 | 45896.39 |
| FEB 22 | SHARE DRAFT 37444 TRACE#: 00108895 | -1470.70 | 44425.69 |
| FEB 22 | SHARE DRAFT 37484 TRACE#: 00108885 | -1850.67 | 42575.02 |
| FEB 22 | SHARE DRAFT 37537 TRACE#: 10101595 | -3000.00 | 39575.02 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-21
**Page:** 4 of 6

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 23 | DEBIT CARD DEBIT 000015697136 HOLIDAY STATIONS 0124 FARGO ND 02-22-21 | -23.75 | 39551.27 |
| FEB 24 | EFT ACH Master Nationwide EDI PYMNTS | -215.91 | 39335.36 |
| FEB 25 | EFT ACH Master STAR CAPITAL GROCOLLECTION210225 | -6515.50 | 32819.86 |
| FEB 25 | WITHDRAWAL POS 0225 1230 132904 MNRD-FARGO WEST FARGO ND | -8.05 | 32811.81 |
| FEB 26 | DEBIT CARD DEBIT 000009313511 CASEYS GEN STORE 3354 FARGO ND 02-24-21 | -75.69 | 32736.12 |
| FEB 26 | TRANSFER 2 | 458202.56 | 490938.68 |
| FEB 26 | SHARE DRAFT 37533 TRACE#: 00104760 | -555.87 | 490382.81 |
| FEB 26 | SHARE DRAFT 37527 TRACE#: 00105080 | -21860.59 | 468522.22 |
| FEB 28 | ID THEFT COVERAGE | -5.00 | 468517.22 |
| ENDING BALANCE | | | **468,517.22** |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 1111 | 02-02-21 | 2196.50 |
| 1111 | 02-02-21 | 6254.00 |
| 1111 | 02-03-21 | 30.00 |
| 1111 | 02-08-21 | 848.46 |
| 1111 | 02-08-21 | 973.23 |
| 1111 | 02-08-21 | 10622.11 |
| 1111 | 02-16-21 | 1702.00 |
| 36705 * | 02-18-21 | 4894.37 |
| 37063 * | 02-12-21 | 2500.00 |
| 37258 * | 02-02-21 | 2765.88 |
| 37275 * | 02-02-21 | 1200.00 |
| 37292 * | 02-16-21 | 1353.65 |
| 37337 * | 02-03-21 | 550.00 |
| 37350 * | 02-12-21 | 11811.48 |
| 37375 * | 02-04-21 | 437.50 |
| 37376 | 02-12-21 | 15200.00 |
| 37378 * | 02-10-21 | 359509.42 |
| 37379 | 02-12-21 | 44867.50 |
| 37382 * | 02-03-21 | 37847.95 |
| 37398 * | 02-03-21 | 4000.00 |
| 37401 * | 02-01-21 | 160.00 |
| 37407 * | 02-04-21 | 65.00 |
| 37408 | 02-09-21 | 43.63 |
| 37409 | 02-01-21 | 5871.25 |
| 37410 | 02-02-21 | 8942.58 |
| 37411 | 02-04-21 | 1800.00 |
| 37417 * | 02-02-21 | 1578.61 |
| 37420 * | 02-02-21 | 880.50 |
| 37421 | 02-09-21 | 4166.67 |
| 37424 * | 02-01-21 | 490.00 |
| 37425 | 02-02-21 | 252.00 |
| 37426 | 02-02-21 | 612.00 |
| 37427 | 02-17-21 | 110.00 |
| 37428 | 02-09-21 | 7500.00 |
| 37429 | 02-12-21 | 2348.00 |
| 37430 | 02-09-21 | 133.90 |
| 37431 | 02-17-21 | 2765.88 |
| 37432 | 02-09-21 | 3374.55 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37434 * | 02-10-21 | 1862.68 |
| 37435 | 02-16-21 | 2125.00 |
| 37437 * | 02-11-21 | 716.49 |
| 37438 | 02-08-21 | 1311.89 |
| 37439 | 02-12-21 | 2000.00 |
| 37440 | 02-18-21 | 50.00 |
| 37441 | 02-09-21 | 118.95 |
| 37443 * | 02-09-21 | 1800.00 |
| 37444 | 02-22-21 | 1470.70 |
| 37446 * | 02-09-21 | 2581.21 |
| 37447 | 02-11-21 | 900.00 |
| 37448 | 02-10-21 | 3497.99 |
| 37449 | 02-10-21 | 751.43 |
| 37450 | 02-11-21 | 850.00 |
| 37451 | 02-12-21 | 650.00 |
| 37452 | 02-10-21 | 390.00 |
| 37453 | 02-17-21 | 130.00 |
| 37454 | 02-11-21 | 173.60 |
| 37457 * | 02-09-21 | 4091.50 |
| 37460 * | 02-11-21 | 6.95 |
| 37461 | 02-11-21 | 1662.25 |
| 37462 | 02-09-21 | 250.58 |
| 37463 | 02-10-21 | 362.55 |
| 37464 | 02-11-21 | 2010.72 |
| 37466 * | 02-11-21 | 470.00 |
| 37467 | 02-16-21 | 1353.65 |
| 37468 | 02-12-21 | 690.00 |
| 37469 | 02-12-21 | 612.92 |
| 37470 | 02-11-21 | 2050.00 |
| 37472 * | 02-10-21 | 4108.25 |
| 37473 | 02-11-21 | 26.88 |
| 37474 | 02-10-21 | 1628.96 |
| 37475 | 02-09-21 | 1716.67 |
| 37476 | 02-12-21 | 1954.33 |
| 37479 * | 02-22-21 | 1136.92 |
| 37483 * | 02-16-21 | 730.00 |
| 37484 | 02-22-21 | 1850.67 |
| 37492 * | 02-12-21 | 738.12 |

*- Continued -*



**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37493 | 02-09-21 | 116.46 |
| 37494 | 02-10-21 | 751.43 |
| 37495 | 02-17-21 | 468.18 |
| 37496 | 02-08-21 | 55.00 |
| 37497 | 02-09-21 | 124.75 |
| 37498 | 02-10-21 | 1488.27 |
| 37499 | 02-19-21 | 3307.82 |
| 37500 | 02-11-21 | 843.48 |
| 37501 | 02-11-21 | 3902.50 |
| 37502 | 02-10-21 | 1628.96 |
| 37503 | 02-09-21 | 437.50 |
| 37504 | 02-10-21 | 1623.86 |
| 37505 | 02-12-21 | 4560.33 |
| 37506 | 02-10-21 | 4650.31 |
| 37507 | 02-10-21 | 514.18 |
| 37508 | 02-11-21 | 588.79 |
| 37509 | 02-12-21 | 125.00 |
| 37510 | 02-19-21 | 136.48 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37515 * | 02-12-21 | 590.00 |
| 37516 | 02-19-21 | 423.18 |
| 37517 | 02-16-21 | 220.00 |
| 37518 | 02-12-21 | 56.52 |
| 37519 | 02-12-21 | 557.00 |
| 37520 | 02-12-21 | 1823.42 |
| 37521 | 02-12-21 | 242.00 |
| 37522 | 02-17-21 | 183.18 |
| 37523 | 02-17-21 | 1760.00 |
| 37524 | 02-17-21 | 630.00 |
| 37525 | 02-16-21 | 100.00 |
| 37527 * | 02-26-21 | 21860.59 |
| 37528 | 02-18-21 | 500.00 |
| 37529 | 02-19-21 | 788.42 |
| 37533 * | 02-26-21 | 555.87 |
| 37535 * | 02-18-21 | 1223.75 |
| 37536 | 02-18-21 | 1000.00 |
| 37537 | 02-22-21 | 3000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 02-01-2021 | 11459.50 |
| 02-02-2021 | 21985.00 |
| 02-02-2021 | 4700.00 |
| 02-02-2021 | 169.75 |
| 02-02-2021 | 497.50 |
| 02-02-2021 | 30.50 |
| 02-02-2021 | 127.50 |
| 02-03-2021 | 7040.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 02-05-2021 | 4990.00 |
| 02-05-2021 | 10729.56 |
| 02-06-2021 | 1275.00 |
| 02-08-2021 | 531.81 |
| 02-08-2021 | 497185.00 |
| 02-08-2021 | 250.00 |
| 02-08-2021 | 1505.00 |
| 02-09-2021 | 734.46 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 02-10-2021 | 655.00 |
| 02-15-2021 | 413.39 |
| 02-15-2021 | 4670.55 |
| 02-17-2021 | 735.00 |
| 02-19-2021 | 625.00 |
| 02-26-2021 | 458202.56 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 22 | 1028512.08 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 02-01-2021 | -15.00 |
| 02-01-2021 | -2206.50 |
| 02-02-2021 | -956.20 |
| 02-04-2021 | -887.32 |
| 02-05-2021 | -68.58 |
| 02-06-2021 | -22.00 |
| 02-08-2021 | -3005.00 |
| 02-08-2021 | -250.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 02-08-2021 | -10000.00 |
| 02-09-2021 | -497.00 |
| 02-09-2021 | -382.18 |
| 02-09-2021 | -178.89 |
| 02-09-2021 | -133.10 |
| 02-11-2021 | -67.88 |
| 02-11-2021 | -426.01 |
| 02-16-2021 | -859.35 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 02-16-2021 | -81.65 |
| 02-22-2021 | -81.43 |
| 02-22-2021 | -2905.00 |
| 02-23-2021 | -23.75 |
| 02-24-2021 | -215.91 |
| 02-25-2021 | -6515.50 |
| 02-25-2021 | -8.05 |
| 02-26-2021 | -75.69 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-21

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 02-28-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 23 | -29846.99 |

**MEMBERSHIP SAVINGS** ACCT# **3** **02-01-21** THRU **02-28-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 468,517.22 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-21
**Page:** 1 of 9
**MC:** P

ADDRESS SERVICE REQUESTED

Get road trip ready! Whether you're looking for a new car or an ATV, we have auto and recreational loans for wherever your adventure takes you. Rates as low as 1.99% APR. See us for details. Loan subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 468,517.22 | 1,027,694.60 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **03-01-21** THRU **03-31-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **03-01-21** THRU **03-31-21** PREVIOUS BALANCE **468,517.22**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 468502.22 |
| MAR 01 | EFT ACH Master CAPITAL ONE MOBILE PMT210227 | -5000.00 | 463502.22 |
| MAR 01 | WITHDRAWAL POS 0301 1254 300968 MNRD-MOORHEAD MOORHEAD MN | -152.43 | 463349.79 |
| MAR 01 | SHARE DRAFT 37538 TRACE#: 00106500 | -437.50 | 462912.29 |
| MAR 01 | SHARE DRAFT 1111 TRACE#: 50400020 | -1596.20 | 461316.09 |
| MAR 01 | SHARE DRAFT 37534 TRACE#: 00102940 | -2000.00 | 459316.09 |
| MAR 01 | SHARE DRAFT 37488 TRACE#: 00107810 | -3822.57 | 455493.52 |
| MAR 01 | SHARE DRAFT 37548 TRACE#: 10102495 | -4225.15 | 451268.37 |
| MAR 01 | SHARE DRAFT 37539 TRACE#: 00109060 | -5871.25 | 445397.12 |
| MAR 01 | SHARE DRAFT 37433 TRACE#: 00107815 | -6593.45 | 438803.67 |
| MAR 01 | SHARE DRAFT 37490 TRACE#: 00107805 | -7125.86 | 431677.81 |
| MAR 01 | SHARE DRAFT 37546 TRACE#: 10100840 | -12179.35 | 419498.46 |
| MAR 01 | SHARE DRAFT 37328 TRACE#: 00107800 | -13500.00 | 405998.46 |
| MAR 01 | SHARE DRAFT 37412 TRACE#: 00110335 | -87937.36 | 318061.10 |
| MAR 01 | TRANSFER 1 | 500.00 | 318561.10 |
| MAR 01 | DEPOSIT | 10380.00 | 328941.10 |
| MAR 02 | EFT ACH Master CRAIG PROPERTIESRENT 210302 | 21085.00 | 350026.10 |
| MAR 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 349069.90 |
| MAR 02 | EFT ACH Master CAPITAL ONE MOBILE PMT210228 | -3000.00 | 346069.90 |
| MAR 02 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 345730.54 |
| MAR 02 | DEPOSIT | 5349.70 | 351080.24 |
| MAR 02 | DEPOSIT | 121.25 | 351201.49 |
| MAR 02 | DEPOSIT | 381.00 | 351582.49 |
| MAR 02 | DEPOSIT | 134.00 | 351716.49 |
| MAR 02 | DEPOSIT | 20.50 | 351736.99 |
| MAR 02 | WITHDRAWAL POS 0302 1306 341816 MNRD-MOORHEAD MOORHEAD MN | -96.61 | 351640.38 |
| MAR 02 | SHARE DRAFT 37532 TRACE#: 00113445 | -490.00 | 351150.38 |
| MAR 02 | SHARE DRAFT 37558 TRACE#: 00120650 | -513.00 | 350637.38 |
| MAR 02 | SHARE DRAFT 37481 TRACE#: 00105000 | -785.75 | 349851.63 |
| MAR 02 | SHARE DRAFT 37550 TRACE#: 00102700 | -835.00 | 349016.63 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 02 | SHARE DRAFT 37486 TRACE#: 00104995 | -1062.73 | 347953.90 |
| MAR 02 | SHARE DRAFT 37478 TRACE#: 00105005 | -1099.77 | 346854.13 |
| MAR 02 | SHARE DRAFT 37482 TRACE#: 00107410 | -1515.00 | 345339.13 |
| MAR 02 | SHARE DRAFT 37540 TRACE#: 00107400 | -1586.00 | 343753.13 |
| MAR 02 | SHARE DRAFT 37491 TRACE#: 00107415 | -1593.95 | 342159.18 |
| MAR 02 | SHARE DRAFT 37554 TRACE#: 56200130 | -1972.25 | 340186.93 |
| MAR 02 | SHARE DRAFT 37487 TRACE#: 00107420 | -2840.45 | 337346.48 |
| MAR 02 | SHARE DRAFT 37489 TRACE#: 00107405 | -2970.70 | 334375.78 |
| MAR 02 | SHARE DRAFT 1111 TRACE#: 81700110 | -5600.00 | 328775.78 |
| MAR 02 | SHARE DRAFT 37547 TRACE#: 00107290 | -9236.08 | 319539.70 |
| MAR 02 | SHARE DRAFT 37545 TRACE#: 00108435 | -108604.00 | 210935.70 |
| MAR 03 | EFT ACH Master Square Inc 210303P2 210303 | 1114.07 | 212049.77 |
| MAR 03 | SHARE DRAFT 37556 TRACE#: 70200110 | -100.00 | 211949.77 |
| MAR 03 | SHARE DRAFT 37557 TRACE#: 00107665 | -423.00 | 211526.77 |
| MAR 03 | SHARE DRAFT 37553 TRACE#: 00110225 | -689.75 | 210837.02 |
| MAR 03 | SHARE DRAFT 37634 TRACE#: 51700095 | -709.00 | 210128.02 |
| MAR 03 | SHARE DRAFT 37552 TRACE#: 00104515 | -829.56 | 209298.46 |
| MAR 03 | SHARE DRAFT 37530 TRACE#: 00104015 | -858.45 | 208440.01 |
| MAR 03 | SHARE DRAFT 37526 TRACE#: 00108645 | -1050.00 | 207390.01 |
| MAR 03 | SHARE DRAFT 37559 TRACE#: 00110515 | -1500.00 | 205890.01 |
| MAR 03 | SHARE DRAFT 37456 TRACE#: 00111545 | -8450.24 | 197439.77 |
| MAR 03 | DEPOSIT | 6153.21 | 203592.98 |
| MAR 04 | EFT ACH Master Square Inc 210304P2 210304 | 506.33 | 204099.31 |
| MAR 04 | EFT ACH Master NODAK INSURANCE EFTM DESC | -887.32 | 203211.99 |
| MAR 04 | SHARE DRAFT 37551 TRACE#: 00104120 | -3000.00 | 200211.99 |
| MAR 04 | SHARE DRAFT 37404 TRACE#: 00110650 | -185.00 | 200026.99 |
| MAR 04 | DEPOSIT | 5875.00 | 205901.99 |
| MAR 04 | DEPOSIT | 80.00 | 205981.99 |
| MAR 04 | TRANSFER 2 | -80.00 | 205901.99 |
| MAR 05 | DEBIT CARD DEBIT 000006755190 CASEYS GEN STORE 3362 DILWORTH MN 03-03-21 | -82.68 | 205819.31 |
| MAR 05 | DEPOSIT | 6250.00 | 212069.31 |
| MAR 08 | EFT ACH Master NODAK INSURANCE 877-814-50A21064 | -1677.25 | 210392.06 |
| MAR 08 | DEBIT CARD DEBIT 000023478702 SCHEELS FARGO FARGO ND 03-07-21 | -419.23 | 209972.83 |
| MAR 08 | DEPOSIT | 8880.00 | 218852.83 |
| MAR 08 | SHARE DRAFT 37637 TRACE#: 00107230 | -850.00 | 218002.83 |
| MAR 08 | SHARE DRAFT 37582 TRACE#: 00106145 | -1138.43 | 216864.40 |
| MAR 08 | DEPOSIT | 250.00 | 217114.40 |
| MAR 08 | TRANSFER 2 | -250.00 | 216864.40 |
| MAR 08 | DEPOSIT | 152.43 | 217016.83 |
| MAR 09 | DEBIT CARD DEBIT 000019613051 CASEYS GEN STORE 3370 FARGO ND 03-07-21 | -79.08 | 216937.75 |
| MAR 09 | EFT ACH Master Square Inc 210309P2 210309 | 666.57 | 217604.32 |
| MAR 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -438.68 | 217165.64 |
| MAR 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -178.89 | 216986.75 |
| MAR 09 | DEPOSIT | 1504.19 | 218490.94 |
| MAR 09 | DEPOSIT | 954.00 | 219444.94 |
| MAR 09 | SHARE DRAFT 37594 TRACE#: 00115035 | -60.74 | 219384.20 |
| MAR 09 | SHARE DRAFT 37605 TRACE#: 00115905 | -110.22 | 219273.98 |
| MAR 09 | SHARE DRAFT 37592 TRACE#: 00114395 | -322.20 | 218951.78 |
| MAR 09 | SHARE DRAFT 37588 TRACE#: 00110750 | -401.04 | 218550.74 |
| MAR 09 | SHARE DRAFT 37597 TRACE#: 10100300 | -458.52 | 218092.22 |
| MAR 09 | SHARE DRAFT 37591 TRACE#: 10100560 | -475.00 | 217617.22 |
| MAR 09 | SHARE DRAFT 37589 TRACE#: 00118535 | -850.00 | 216767.22 |
| MAR 09 | SHARE DRAFT 37542 TRACE#: 00108430 | -1019.22 | 215748.00 |
| MAR 09 | SHARE DRAFT 37511 TRACE#: 00108425 | -1848.46 | 213899.54 |
| MAR 09 | SHARE DRAFT 37579 TRACE#: 00102740 | -2581.21 | 211318.33 |
| MAR 09 | SHARE DRAFT 37568 TRACE#: 00117665 | -3374.55 | 207943.78 |
| MAR 09 | SHARE DRAFT 37586 TRACE#: 00107030 | -6166.67 | 201777.11 |
| MAR 09 | DEBIT CARD DEBIT 000006711586 EYEMART EXPRESS #074 FARGO ND 03-08-21 | -469.80 | 201307.31 |
| MAR 10 | DEBIT CARD DEBIT 000012765963 SPACE ALIENS GRILL & B FARGO ND 03-08-21 | -39.26 | 201268.05 |
| MAR 10 | EFT ACH Master Square Inc 210310P2 210310 | 506.47 | 201774.52 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 10 | DEBIT CARD DEBIT 000015821213 MAC.S FARGO, ND FARGO ND 03-09-21 | -75.24 | 201699.28 |
| MAR 10 | SHARE DRAFT 37614 TRACE#: 00112060 | -91.75 | 201607.53 |
| MAR 10 | SHARE DRAFT 37627 TRACE#: 00105765 | -99.79 | 201507.74 |
| MAR 10 | SHARE DRAFT 37576 TRACE#: 00104945 | -118.95 | 201388.79 |
| MAR 10 | SHARE DRAFT 37565 TRACE#: 00105740 | -133.90 | 201254.89 |
| MAR 10 | SHARE DRAFT 37600 TRACE#: 00111380 | -250.58 | 201004.31 |
| MAR 10 | SHARE DRAFT 37607 TRACE#: 00101855 | -381.23 | 200623.08 |
| MAR 10 | SHARE DRAFT 37584 TRACE#: 00109835 | -572.50 | 200050.58 |
| MAR 10 | SHARE DRAFT 37577 TRACE#: 00101905 | -907.50 | 199143.08 |
| MAR 10 | SHARE DRAFT 37608 TRACE#: 00115220 | -1716.67 | 197426.41 |
| MAR 10 | SHARE DRAFT 37650 TRACE#: 00112775 | -1824.26 | 195602.15 |
| MAR 10 | SHARE DRAFT 37598 TRACE#: 00104990 | -4091.50 | 191510.65 |
| MAR 10 | SHARE DRAFT 37606 TRACE#: 00105785 | -4108.25 | 187402.40 |
| MAR 11 | EFT ACH Master NODAK INSURANCE EFTM DESC | -426.01 | 186976.39 |
| MAR 11 | DEPOSIT | 500.00 | 187476.39 |
| MAR 11 | SHARE DRAFT 37561 TRACE#: 00109060 | -92.00 | 187384.39 |
| MAR 11 | SHARE DRAFT 37613 TRACE#: 00106930 | -474.33 | 186910.06 |
| MAR 11 | SHARE DRAFT 37658 TRACE#: 00104540 | -500.00 | 186410.06 |
| MAR 11 | SHARE DRAFT 37649 TRACE#: 00104535 | -690.00 | 185720.06 |
| MAR 11 | SHARE DRAFT 37573 TRACE#: 00104460 | -727.88 | 184992.18 |
| MAR 11 | SHARE DRAFT 37654 TRACE#: 00103560 | -814.27 | 184177.91 |
| MAR 11 | SHARE DRAFT 37585 TRACE#: 00107725 | -850.00 | 183327.91 |
| MAR 11 | SHARE DRAFT 37574 TRACE#: 00102195 | -1311.89 | 182016.02 |
| MAR 12 | SHARE DRAFT 37567 TRACE#: 00111105 | -62.75 | 181953.27 |
| MAR 12 | SHARE DRAFT 37569 TRACE#: 00110020 | -100.00 | 181853.27 |
| MAR 12 | SHARE DRAFT 37593 TRACE#: 00104910 | -320.60 | 181532.67 |
| MAR 12 | SHARE DRAFT 37630 TRACE#: 00108815 | -562.50 | 180970.17 |
| MAR 12 | SHARE DRAFT 37580 TRACE#: 00107855 | -900.00 | 180070.17 |
| MAR 12 | SHARE DRAFT 37388 TRACE#: 00110665 | -126905.58 | 53164.59 |
| MAR 15 | EFT ACH Master Square Inc 210315P2 210315 | 506.32 | 53670.91 |
| MAR 15 | WITHDRAWAL-CASH | -1382.00 | 52288.91 |
| MAR 15 | SHARE DRAFT 37666 TRACE#: 70200140 | -100.00 | 52188.91 |
| MAR 16 | TRANSFER 2 per Jesse's Request | 2024870.60 | 2077059.51 |
| MAR 16 | DEPOSIT | 728.12 | 2077787.63 |
| MAR 16 | SHARE DRAFT 37656 TRACE#: 00110470 | -56.52 | 2077731.11 |
| MAR 16 | SHARE DRAFT 37652 TRACE#: 00112635 | -172.93 | 2077558.18 |
| MAR 16 | SHARE DRAFT 37562 TRACE#: 00108925 | -375.00 | 2077183.18 |
| MAR 16 | SHARE DRAFT 37662 TRACE#: 00111630 | -704.26 | 2076478.92 |
| MAR 16 | SHARE DRAFT 1111 TRACE#: 70500025 | -931.50 | 2075547.42 |
| MAR 16 | SHARE DRAFT 37664 TRACE#: 00102910 | -1083.75 | 2074463.67 |
| MAR 16 | SHARE DRAFT 37646 TRACE#: 00112110 | -1800.00 | 2072663.67 |
| MAR 16 | SHARE DRAFT 37659 TRACE#: 00122540 | -1997.50 | 2070666.17 |
| MAR 16 | SHARE DRAFT 37635 TRACE#: 00116520 | -3062.34 | 2067603.83 |
| MAR 16 | SHARE DRAFT 37624 TRACE#: 50400060 | -10607.11 | 2056996.72 |
| MAR 16 | SHARE DRAFT 37485 TRACE#: 50400055 | -10622.11 | 2046374.61 |
| MAR 17 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 2045515.26 |
| MAR 17 | WITHDRAWAL | -3005.00 | 2042510.26 |
| MAR 17 | TRANSFER 2 PER JESSE'S REQUEST | 1800000.00 | 3842510.26 |
| MAR 17 | SHARE DRAFT 37640 TRACE#: 00110900 | -3000.00 | 3839510.26 |
| MAR 17 | SHARE DRAFT 37514 TRACE#: 00111635 | -5000.00 | 3834510.26 |
| MAR 17 | WITHDRAWAL POS 0317 1110 949081 MNRD-FARGO WEST FARGO ND | -115.72 | 3834394.54 |
| MAR 17 | DEPOSIT | 1000.00 | 3835394.54 |
| MAR 17 | SHARE DRAFT 37642 TRACE#: 00107875 | -166.00 | 3835228.54 |
| MAR 17 | SHARE DRAFT 37618 TRACE#: 00102790 | -785.75 | 3834442.79 |
| MAR 17 | SHARE DRAFT 1111 TRACE#: 50400010 | -848.46 | 3833594.33 |
| MAR 17 | SHARE DRAFT 37578 TRACE#: 50400020 | -973.23 | 3832621.10 |
| MAR 17 | SHARE DRAFT 37611 TRACE#: 00102785 | -1062.73 | 3831558.37 |
| MAR 17 | SHARE DRAFT 37622 TRACE#: 00102795 | -1099.77 | 3830458.60 |
| MAR 17 | SHARE DRAFT 37706 TRACE#: 00111160 | -1122.63 | 3829335.97 |
| MAR 17 | SHARE DRAFT 37638 TRACE#: 00111190 | -1323.86 | 3828012.11 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 17 | SHARE DRAFT 37623 TRACE#: 00107195 | -1515.00 | 3826497.11 |
| MAR 17 | SHARE DRAFT 37625 TRACE#: 00107185 | -1593.95 | 3824903.16 |
| MAR 17 | SHARE DRAFT 37616 TRACE#: 50400015 | -1596.20 | 3823306.96 |
| MAR 17 | SHARE DRAFT 37619 TRACE#: 00107190 | -2840.45 | 3820466.51 |
| MAR 17 | SHARE DRAFT 37612 TRACE#: 00107200 | -2970.70 | 3817495.81 |
| MAR 17 | SHARE DRAFT 37615 TRACE#: 00112155 | -3000.00 | 3814495.81 |
| MAR 17 | SHARE DRAFT 7641 TRACE#: 00103930 | -4560.33 | 3809935.48 |
| MAR 17 | SHARE DRAFT 37563 TRACE#: 00112165 | -7500.00 | 3802435.48 |
| MAR 17 | SHARE DRAFT 37455 TRACE#: 00112995 | -9893.86 | 3792541.62 |
| MAR 17 | SHARE DRAFT 37595 TRACE#: 00112990 | -9893.86 | 3782647.76 |
| MAR 17 | SHARE DRAFT 7543 TRACE#: 00103935 | -11811.48 | 3770836.28 |
| MAR 17 | SHARE DRAFT 37674 TRACE#: 00106315 | -16779.59 | 3754056.69 |
| MAR 17 | SHARE DRAFT 37704 TRACE#: 00112160 | -87500.00 | 3666556.69 |
| MAR 18 | SHARE DRAFT 37667 TRACE#: 00107525 | -500.00 | 3666056.69 |
| MAR 18 | WITHDRAWAL-CASH | -10329.03 | 3655727.66 |
| MAR 18 | SHARE DRAFT 37657 TRACE#: 00103705 | -125.00 | 3655602.66 |
| MAR 18 | SHARE DRAFT 37647 TRACE#: 00105345 | -136.48 | 3655466.18 |
| MAR 18 | SHARE DRAFT 37703 TRACE#: 10100400 | -185.31 | 3655280.87 |
| MAR 18 | SHARE DRAFT 37643 TRACE#: 10101065 | -204.83 | 3655076.04 |
| MAR 18 | SHARE DRAFT 37660 TRACE#: 00108005 | -218.00 | 3654858.04 |
| MAR 18 | SHARE DRAFT 37575 TRACE#: 00105465 | -366.00 | 3654492.04 |
| MAR 18 | SHARE DRAFT 37603 TRACE#: 00108705 | -612.92 | 3653879.12 |
| MAR 18 | SHARE DRAFT 37628 TRACE#: 10100515 | -843.48 | 3653035.64 |
| MAR 18 | SHARE DRAFT 37689 TRACE#: 10100405 | -885.47 | 3652150.17 |
| MAR 18 | SHARE DRAFT 37632 TRACE#: 10100140 | -1793.68 | 3650356.49 |
| MAR 18 | SHARE DRAFT 37651 TRACE#: 00106240 | -1823.42 | 3648533.07 |
| MAR 18 | SHARE DRAFT 37626 TRACE#: 00107675 | -1957.87 | 3646575.20 |
| MAR 18 | SHARE DRAFT 37570 TRACE#: 00105855 | -2125.00 | 3644450.20 |
| MAR 18 | SHARE DRAFT 37671 TRACE#: 00103495 | -2509.33 | 3641940.87 |
| MAR 18 | SHARE DRAFT 37644 TRACE#: 00101515 | -2922.61 | 3639018.26 |
| MAR 18 | SHARE DRAFT 37629 TRACE#: 00105220 | -3902.50 | 3635115.76 |
| MAR 18 | SHARE DRAFT 37645 TRACE#: 00102450 | -4650.31 | 3630465.45 |
| MAR 18 | SHARE DRAFT 37715 TRACE#: 00109355 | -5871.25 | 3624594.20 |
| MAR 18 | SHARE DRAFT 37414 TRACE#: 00107615 | -8080.00 | 3616514.20 |
| MAR 18 | SHARE DRAFT 37687 TRACE#: 00105765 | -15000.00 | 3601514.20 |
| MAR 18 | SHARE DRAFT 37709 TRACE#: 00109630 | -15000.00 | 3586514.20 |
| MAR 18 | SHARE DRAFT 37673 TRACE#: 00106030 | -25139.65 | 3561374.55 |
| MAR 18 | SHARE DRAFT 1111 TRACE#: 81700010 | -40000.00 | 3521374.55 |
| MAR 18 | SHARE DRAFT 37690 TRACE#: 00105990 | -72000.00 | 3449374.55 |
| MAR 19 | EFT ACH Master Square Inc 210319P2 210319 | 253.16 | 3449627.71 |
| MAR 19 | EFT ACH Master CAPITAL ONE MOBILE PMT210318 | -19000.00 | 3430627.71 |
| MAR 19 | SHARE DRAFT 37684 TRACE#: 00105850 | -67500.00 | 3363127.71 |
| MAR 19 | TRANSFER 2 TRF to Jordan's Personal Account - Wedding Photograher Deposit | -2262.00 | 3360865.71 |
| MAR 19 | SHARE DRAFT 37682 TRACE#: 10100620 | -191.70 | 3360674.01 |
| MAR 19 | SHARE DRAFT 37698 TRACE#: 10100625 | -729.53 | 3359944.48 |
| MAR 19 | SHARE DRAFT 37636 TRACE#: 00108915 | -1807.70 | 3358136.78 |
| MAR 19 | SHARE DRAFT 37672 TRACE#: 00102430 | -1915.00 | 3356221.78 |
| MAR 19 | SHARE DRAFT 37701 TRACE#: 00106790 | -2130.00 | 3354091.78 |
| MAR 19 | SHARE DRAFT 37560 TRACE#: 00103165 | -3000.00 | 3351091.78 |
| MAR 19 | SHARE DRAFT 37661 TRACE#: 00101000 | -3865.00 | 3347226.78 |
| MAR 19 | SHARE DRAFT 36167 TRACE#: 00105480 | -4894.37 | 3342332.41 |
| MAR 19 | SHARE DRAFT 36424 TRACE#: 00105465 | -4894.37 | 3337438.04 |
| MAR 19 | SHARE DRAFT 36562 TRACE#: 00105470 | -4894.37 | 3332543.67 |
| MAR 19 | SHARE DRAFT 36835 TRACE#: 00105475 | -4894.37 | 3327649.30 |
| MAR 19 | SHARE DRAFT 33714 TRACE#: 00101295 | -5883.75 | 3321765.55 |
| MAR 19 | SHARE DRAFT 37688 TRACE#: 10102080 | -7218.13 | 3314547.42 |
| MAR 19 | SHARE DRAFT 7677 TRACE#: 00105380 | -55462.04 | 3259085.38 |
| MAR 19 | SHARE DRAFT 37686 TRACE#: 00103260 | -70132.38 | 3188953.00 |
| MAR 22 | SHARE DRAFT 546957 TRACE#: 10102175 | -2687.50 | 3186265.50 |
| MAR 22 | WITHDRAWAL POS 0322 1232 187045 MNRD-MOORHEAD MOORHEAD MN | -129.83 | 3186135.67 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 22 | SHARE DRAFT 37716 TRACE#: 00108355 | -90.00 | 3186045.67 |
| MAR 22 | SHARE DRAFT 37694 TRACE#: 00107315 | -92.32 | 3185953.35 |
| MAR 22 | SHARE DRAFT 35787 TRACE#: 00103120 | -650.00 | 3185303.35 |
| MAR 22 | SHARE DRAFT 37617 TRACE#: 00103735 | -829.56 | 3184473.79 |
| MAR 22 | SHARE DRAFT 37631 TRACE#: 00103965 | -878.66 | 3183595.13 |
| MAR 22 | SHARE DRAFT 37601 TRACE#: 00103980 | -2732.23 | 3180862.90 |
| MAR 22 | SHARE DRAFT 37621 TRACE#: 00103730 | -3497.89 | 3177365.01 |
| MAR 22 | SHARE DRAFT 37653 TRACE#: 00103985 | -6275.90 | 3171089.11 |
| MAR 22 | SHARE DRAFT 37596 TRACE#: 00107090 | -8450.24 | 3162638.87 |
| MAR 22 | SHARE DRAFT 37581 TRACE#: 00103725 | -21860.59 | 3140778.28 |
| MAR 22 | SHARE DRAFT 37702 TRACE#: 00107605 | -38125.00 | 3102653.28 |
| MAR 22 | SHARE DRAFT 37402 TRACE#: 00103775 | -52953.90 | 3049699.38 |
| MAR 22 | SHARE DRAFT 37680 TRACE#: 00103770 | -503049.70 | 2546649.68 |
| MAR 22 | SHARE DRAFT 37697 TRACE#: 00103780 | -525600.00 | 2021049.68 |
| MAR 23 | DEBIT CARD DEBIT 000015626625 HOLIDAY STATIONS 0124 FARGO ND 03-22-21 | -2.89 | 2021046.79 |
| MAR 23 | EFT ACH Master CAPITAL ONE MOBILE PMT210321 | -10000.00 | 2011046.79 |
| MAR 23 | WITHDRAWAL-CASH | -500.00 | 2010546.79 |
| MAR 23 | SHARE DRAFT 37718 TRACE#: 00107805 | -250.00 | 2010296.79 |
| MAR 23 | SHARE DRAFT 37639 TRACE#: 00118000 | -366.36 | 2009930.43 |
| MAR 23 | SHARE DRAFT 37696 TRACE#: 00117990 | -366.36 | 2009564.07 |
| MAR 23 | SHARE DRAFT 37678 TRACE#: 00117995 | -549.54 | 2009014.53 |
| MAR 23 | SHARE DRAFT 37566 TRACE#: 00107385 | -2765.88 | 2006248.65 |
| MAR 23 | SHARE DRAFT 37572 TRACE#: 00112195 | -2930.69 | 2003317.96 |
| MAR 23 | SHARE DRAFT 376 TRACE#: 10103510 | -5830.59 | 1997487.37 |
| MAR 23 | SHARE DRAFT 37679 TRACE#: 00117740 | -14000.00 | 1983487.37 |
| MAR 23 | SHARE DRAFT 37713 TRACE#: 00118205 | -20082.00 | 1963405.37 |
| MAR 23 | SHARE DRAFT 37675 TRACE#: 00107205 | -36140.00 | 1927265.37 |
| MAR 23 | SHARE DRAFT 37685 TRACE#: 00118340 | -61129.80 | 1866135.57 |
| MAR 23 | SHARE DRAFT 37711 TRACE#: 00107175 | -95000.00 | 1771135.57 |
| MAR 23 | SHARE DRAFT 37700 TRACE#: 00118345 | -141750.00 | 1629385.57 |
| MAR 24 | DEBIT CARD DEBIT 000012826058 FARGO RENTALL 25TH FARGO ND 03-23-21 | -165.54 | 1629220.03 |
| MAR 24 | DEBIT CARD DEBIT 000015849860 HARBOR FREIGHT TOOLS 1 FARGO ND 03-23-21 | -111.00 | 1629109.03 |
| MAR 24 | SHARE DRAFT 37705 TRACE#: 00107170 | -9000.00 | 1620109.03 |
| MAR 24 | SHARE DRAFT 37633 TRACE#: 00100420 | -150.00 | 1619959.03 |
| MAR 24 | SHARE DRAFT 37669 TRACE#: 00106185 | -300.00 | 1619659.03 |
| MAR 24 | SHARE DRAFT 37648 TRACE#: 00105260 | -813.64 | 1618845.39 |
| MAR 24 | SHARE DRAFT 37564 TRACE#: 10101170 | -1260.00 | 1617585.39 |
| MAR 24 | SHARE DRAFT 37691 TRACE#: 00103850 | -13587.24 | 1603998.15 |
| MAR 24 | SHARE DRAFT 37693 TRACE#: 00105650 | -20842.66 | 1583155.49 |
| MAR 24 | SHARE DRAFT 37692 TRACE#: 10100485 | -36577.20 | 1546578.29 |
| MAR 25 | DEBIT CARD DEBIT 000023998175 LOWES #01650* FARGO ND 03-24-21 | -418.18 | 1546160.11 |
| MAR 25 | EFT ACH Master CAPITAL ONE MOBILE PMT210324 | -1000.00 | 1545160.11 |
| MAR 25 | DEBIT CARD DEBIT 000012108615 SCHEELS HARDWARE FARGO ND 03-24-21 | -153.46 | 1545006.65 |
| MAR 25 | WITHDRAWAL POS 0325 1019 308122 AUTOZONE 3095 FARGO ND | -48.89 | 1544957.76 |
| MAR 25 | DEPOSIT | 165.54 | 1545123.30 |
| MAR 25 | SHARE DRAFT 37655 TRACE#: 00101455 | -110.00 | 1545013.30 |
| MAR 25 | SHARE DRAFT 37699 TRACE#: 10100545 | -7721.25 | 1537292.05 |
| MAR 26 | SHARE DRAFT 37423 TRACE#: 00102980 | -45.00 | 1537247.05 |
| MAR 26 | SHARE DRAFT 37729 TRACE#: 00102405 | -75.00 | 1537172.05 |
| MAR 26 | SHARE DRAFT 37668 TRACE#: 10100290 | -475.00 | 1536697.05 |
| MAR 26 | SHARE DRAFT 37415 TRACE#: 00102850 | -24054.98 | 1512642.07 |
| MAR 27 | DEBIT CARD DEBIT 000015517713 CASEYS GEN STORE 3354 FARGO ND 03-25-21 | -78.10 | 1512563.97 |
| MAR 27 | WITHDRAWAL | -68005.00 | 1444558.97 |
| MAR 29 | DEBIT CARD DEBIT 000019983465 RUNNINGS OF MOORHEAD MOORHEAD MN 03-28-21 | -455.71 | 1444103.26 |
| MAR 29 | SHARE DRAFT 37663 TRACE#: 00105250 | -964.84 | 1443138.42 |
| MAR 29 | DEPOSIT | 2097.00 | 1445235.42 |
| MAR 29 | SHARE DRAFT 37590 TRACE#: 00107555 | -990.00 | 1444245.42 |
| MAR 29 | SHARE DRAFT 37722 TRACE#: 10101490 | -15213.83 | 1429031.59 |
| MAR 29 | SHARE DRAFT 37214 TRACE#: 00102700 | -20000.00 | 1409031.59 |
| MAR 29 | SHARE DRAFT 37670 TRACE#: 00102705 | -30000.00 | 1379031.59 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 29 | SHARE DRAFT 37710 TRACE#: 10102500 | -60000.00 | 1319031.59 |
| MAR 30 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 1318692.23 |
| MAR 30 | DEPOSIT | 68000.00 | 1386692.23 |
| MAR 30 | WITHDRAWAL-CHECK | -65000.00 | 1321692.23 |
| MAR 30 | SHARE DRAFT 37731 TRACE#: 00108305 | -160.86 | 1321531.37 |
| MAR 30 | SHARE DRAFT 37730 TRACE#: 00116490 | -377.30 | 1321154.07 |
| MAR 30 | SHARE DRAFT 37720 TRACE#: 00110035 | -700.00 | 1320454.07 |
| MAR 30 | SHARE DRAFT 37681 TRACE#: 00118320 | -2220.74 | 1318233.33 |
| MAR 30 | SHARE DRAFT 37724 TRACE#: 00107455 | -5944.00 | 1312289.33 |
| MAR 30 | SHARE DRAFT 37416 TRACE#: 00106790 | -91495.21 | 1220794.12 |
| MAR 30 | SHARE DRAFT 37719 TRACE#: 00118325 | -156964.87 | 1063829.25 |
| MAR 31 | EFT ACH Master CAPITAL ONE MOBILE PMT210330 | -5000.00 | 1058829.25 |
| MAR 31 | ID THEFT COVERAGE | -5.00 | 1058824.25 |
| MAR 31 | SHARE DRAFT 37770 TRACE#: 70200140 | -418.75 | 1058405.50 |
| MAR 31 | SHARE DRAFT 37721 TRACE#: 00103390 | -11040.86 | 1047364.64 |
| MAR 31 | SHARE DRAFT 37725 TRACE#: 00103395 | -20671.34 | 1026693.30 |
| MAR 31 | DEPOSIT COIN MACHINE | 623.80 | 1027317.10 |
| MAR 31 | DEPOSIT COIN MACHINE | 182.25 | 1027499.35 |
| MAR 31 | DEPOSIT | 164.50 | 1027663.85 |
| MAR 31 | DEPOSIT | 30.75 | 1027694.60 |
| ENDING BALANCE | | | **1,027,694.60** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 376 | 03-23-21 | 5830.59 |
| 1111 * | 03-01-21 | 1596.20 |
| 1111 | 03-02-21 | 5600.00 |
| 1111 | 03-16-21 | 931.50 |
| 1111 | 03-17-21 | 848.46 |
| 1111 | 03-18-21 | 40000.00 |
| 7543 * | 03-17-21 | 11811.48 |
| 7641 * | 03-17-21 | 4560.33 |
| 7677 * | 03-19-21 | 55462.04 |
| 33714 * | 03-19-21 | 5883.75 |
| 35787 * | 03-22-21 | 650.00 |
| 36167 * | 03-19-21 | 4894.37 |
| 36424 * | 03-19-21 | 4894.37 |
| 36562 * | 03-19-21 | 4894.37 |
| 36835 * | 03-19-21 | 4894.37 |
| 37214 * | 03-29-21 | 20000.00 |
| 37328 * | 03-01-21 | 13500.00 |
| 37388 * | 03-12-21 | 126905.58 |
| 37402 * | 03-22-21 | 52953.90 |
| 37404 * | 03-04-21 | 185.00 |
| 37412 * | 03-01-21 | 87937.36 |
| 37414 * | 03-18-21 | 8080.00 |
| 37415 | 03-26-21 | 24054.98 |
| 37416 | 03-30-21 | 91495.21 |
| 37423 * | 03-26-21 | 45.00 |
| 37433 * | 03-01-21 | 6593.45 |
| 37455 * | 03-17-21 | 9893.86 |
| 37456 | 03-03-21 | 8450.24 |
| 37478 * | 03-02-21 | 1099.77 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37481 * | 03-02-21 | 785.75 |
| 37482 | 03-02-21 | 1515.00 |
| 37485 * | 03-16-21 | 10622.11 |
| 37486 | 03-02-21 | 1062.73 |
| 37487 | 03-02-21 | 2840.45 |
| 37488 | 03-01-21 | 3822.57 |
| 37489 | 03-02-21 | 2970.70 |
| 37490 | 03-01-21 | 7125.86 |
| 37491 | 03-02-21 | 1593.95 |
| 37511 * | 03-09-21 | 1848.46 |
| 37514 * | 03-16-21 | 5000.00 |
| 37526 * | 03-03-21 | 1050.00 |
| 37530 * | 03-03-21 | 858.45 |
| 37532 * | 03-02-21 | 490.00 |
| 37534 * | 03-01-21 | 2000.00 |
| 37538 * | 03-01-21 | 437.50 |
| 37539 | 03-01-21 | 5871.25 |
| 37540 | 03-02-21 | 1586.00 |
| 37542 * | 03-09-21 | 1019.22 |
| 37545 * | 03-02-21 | 108604.00 |
| 37546 | 03-01-21 | 12179.35 |
| 37547 | 03-02-21 | 9236.08 |
| 37548 | 03-01-21 | 4225.15 |
| 37550 * | 03-02-21 | 835.00 |
| 37551 | 03-03-21 | 3000.00 |
| 37552 | 03-03-21 | 829.56 |
| 37553 | 03-03-21 | 689.75 |
| 37554 | 03-02-21 | 1972.25 |
| 37556 * | 03-03-21 | 100.00 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37557 | 03-03-21 | 423.00 |
| 37558 | 03-02-21 | 513.00 |
| 37559 | 03-03-21 | 1500.00 |
| 37560 | 03-19-21 | 3000.00 |
| 37561 | 03-11-21 | 92.00 |
| 37562 | 03-16-21 | 375.00 |
| 37563 | 03-17-21 | 7500.00 |
| 37564 | 03-24-21 | 1260.00 |
| 37565 | 03-10-21 | 133.90 |
| 37566 | 03-23-21 | 2765.88 |
| 37567 | 03-12-21 | 62.75 |
| 37568 | 03-09-21 | 3374.55 |
| 37569 | 03-12-21 | 100.00 |
| 37570 | 03-18-21 | 2125.00 |
| 37572 * | 03-23-21 | 2930.69 |
| 37573 | 03-11-21 | 727.88 |
| 37574 | 03-11-21 | 1311.89 |
| 37575 | 03-18-21 | 366.00 |
| 37576 | 03-10-21 | 118.95 |
| 37577 | 03-10-21 | 907.50 |
| 37578 | 03-17-21 | 973.23 |
| 37579 | 03-09-21 | 2581.21 |
| 37580 | 03-12-21 | 900.00 |
| 37581 | 03-22-21 | 21860.59 |
| 37582 | 03-08-21 | 1138.43 |
| 37584 * | 03-10-21 | 572.50 |
| 37585 | 03-11-21 | 850.00 |
| 37586 | 03-09-21 | 6166.67 |
| 37588 * | 03-09-21 | 401.04 |
| 37589 | 03-09-21 | 850.00 |
| 37590 | 03-29-21 | 990.00 |
| 37591 | 03-09-21 | 475.00 |
| 37592 | 03-09-21 | 322.20 |
| 37593 | 03-12-21 | 320.60 |
| 37594 | 03-09-21 | 60.74 |
| 37595 | 03-17-21 | 9893.86 |
| 37596 | 03-22-21 | 8450.24 |
| 37597 | 03-09-21 | 458.52 |
| 37598 | 03-10-21 | 4091.50 |
| 37600 * | 03-10-21 | 250.58 |
| 37601 | 03-22-21 | 2732.23 |
| 37603 * | 03-18-21 | 612.92 |
| 37605 * | 03-09-21 | 110.22 |
| 37606 | 03-10-21 | 4108.25 |
| 37607 | 03-10-21 | 381.23 |
| 37608 | 03-10-21 | 1716.67 |
| 37611 * | 03-17-21 | 1062.73 |
| 37612 | 03-17-21 | 2970.70 |
| 37613 | 03-11-21 | 474.33 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37614 | 03-10-21 | 91.75 |
| 37615 | 03-17-21 | 3000.00 |
| 37616 | 03-17-21 | 1596.20 |
| 37617 | 03-22-21 | 829.56 |
| 37618 | 03-17-21 | 785.75 |
| 37619 | 03-17-21 | 2840.45 |
| 37621 * | 03-22-21 | 3497.89 |
| 37622 | 03-17-21 | 1099.77 |
| 37623 | 03-17-21 | 1515.00 |
| 37624 | 03-16-21 | 10607.11 |
| 37625 | 03-17-21 | 1593.95 |
| 37626 | 03-18-21 | 1957.87 |
| 37627 | 03-10-21 | 99.79 |
| 37628 | 03-18-21 | 843.48 |
| 37629 | 03-18-21 | 3902.50 |
| 37630 | 03-12-21 | 562.50 |
| 37631 | 03-22-21 | 878.66 |
| 37632 | 03-18-21 | 1793.68 |
| 37633 | 03-24-21 | 150.00 |
| 37634 | 03-03-21 | 709.00 |
| 37635 | 03-16-21 | 3062.34 |
| 37636 | 03-19-21 | 1807.70 |
| 37637 | 03-08-21 | 850.00 |
| 37638 | 03-17-21 | 1323.86 |
| 37639 | 03-23-21 | 366.36 |
| 37640 | 03-16-21 | 3000.00 |
| 37642 * | 03-17-21 | 166.00 |
| 37643 | 03-18-21 | 204.83 |
| 37644 | 03-18-21 | 2922.61 |
| 37645 | 03-18-21 | 4650.31 |
| 37646 | 03-16-21 | 1800.00 |
| 37647 | 03-18-21 | 136.48 |
| 37648 | 03-24-21 | 813.64 |
| 37649 | 03-11-21 | 690.00 |
| 37650 | 03-10-21 | 1824.26 |
| 37651 | 03-18-21 | 1823.42 |
| 37652 | 03-16-21 | 172.93 |
| 37653 | 03-22-21 | 6275.90 |
| 37654 | 03-11-21 | 814.27 |
| 37655 | 03-25-21 | 110.00 |
| 37656 | 03-16-21 | 56.52 |
| 37657 | 03-18-21 | 125.00 |
| 37658 | 03-11-21 | 500.00 |
| 37659 | 03-16-21 | 1997.50 |
| 37660 | 03-18-21 | 218.00 |
| 37661 | 03-19-21 | 3865.00 |
| 37662 | 03-16-21 | 704.26 |
| 37663 | 03-26-21 | 964.84 |
| 37664 | 03-16-21 | 1083.75 |

- Continued -

FCCU First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37666 * | 03-15-21 | 100.00 |
| 37667 | 03-17-21 | 500.00 |
| 37668 | 03-26-21 | 475.00 |
| 37669 | 03-24-21 | 300.00 |
| 37670 | 03-29-21 | 30000.00 |
| 37671 | 03-18-21 | 2509.33 |
| 37672 | 03-19-21 | 1915.00 |
| 37673 | 03-18-21 | 25139.65 |
| 37674 | 03-17-21 | 16779.59 |
| 37675 | 03-23-21 | 36140.00 |
| 37678 * | 03-23-21 | 549.54 |
| 37679 | 03-23-21 | 14000.00 |
| 37680 | 03-22-21 | 503049.70 |
| 37681 | 03-30-21 | 2220.74 |
| 37682 | 03-19-21 | 191.70 |
| 37684 * | 03-18-21 | 67500.00 |
| 37685 | 03-23-21 | 61129.80 |
| 37686 | 03-19-21 | 70132.38 |
| 37687 | 03-18-21 | 15000.00 |
| 37688 | 03-19-21 | 7218.13 |
| 37689 | 03-18-21 | 885.47 |
| 37690 | 03-18-21 | 72000.00 |
| 37691 | 03-24-21 | 13587.24 |
| 37692 | 03-24-21 | 36577.20 |
| 37693 | 03-24-21 | 20842.66 |
| 37694 | 03-22-21 | 92.32 |
| 37696 * | 03-23-21 | 366.36 |
| 37697 | 03-22-21 | 525600.00 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37698 | 03-19-21 | 729.53 |
| 37699 | 03-25-21 | 7721.25 |
| 37700 | 03-23-21 | 141750.00 |
| 37701 | 03-19-21 | 2130.00 |
| 37702 | 03-22-21 | 38125.00 |
| 37703 | 03-18-21 | 185.31 |
| 37704 | 03-17-21 | 87500.00 |
| 37705 | 03-23-21 | 9000.00 |
| 37706 | 03-17-21 | 1122.63 |
| 37709 * | 03-18-21 | 15000.00 |
| 37710 | 03-29-21 | 60000.00 |
| 37711 | 03-23-21 | 95000.00 |
| 37713 * | 03-23-21 | 20082.00 |
| 37715 * | 03-18-21 | 5871.25 |
| 37716 | 03-22-21 | 90.00 |
| 37718 * | 03-23-21 | 250.00 |
| 37719 | 03-30-21 | 156964.87 |
| 37720 | 03-30-21 | 700.00 |
| 37721 | 03-31-21 | 11040.86 |
| 37722 | 03-29-21 | 15213.83 |
| 37724 * | 03-30-21 | 5944.00 |
| 37725 | 03-31-21 | 20671.34 |
| 37729 * | 03-26-21 | 75.00 |
| 37730 | 03-30-21 | 377.30 |
| 37731 | 03-30-21 | 160.86 |
| 37770 * | 03-31-21 | 418.75 |
| 546957 * | 03-19-21 | 2687.50 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 03-01-2021 | 500.00 |
| 03-01-2021 | 10380.00 |
| 03-02-2021 | 21085.00 |
| 03-02-2021 | 5349.70 |
| 03-02-2021 | 121.25 |
| 03-02-2021 | 381.00 |
| 03-02-2021 | 134.00 |
| 03-02-2021 | 20.50 |
| 03-03-2021 | 1114.07 |
| 03-03-2021 | 6153.21 |
| 03-04-2021 | 506.33 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 03-04-2021 | 5875.00 |
| 03-04-2021 | 80.00 |
| 03-05-2021 | 6250.00 |
| 03-08-2021 | 8880.00 |
| 03-08-2021 | 250.00 |
| 03-08-2021 | 152.43 |
| 03-09-2021 | 666.57 |
| 03-09-2021 | 1504.19 |
| 03-09-2021 | 954.00 |
| 03-10-2021 | 506.47 |
| 03-11-2021 | 500.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 03-15-2021 | 506.32 |
| 03-16-2021 | 2024870.60 |
| 03-16-2021 | 728.12 |
| 03-17-2021 | 1800000.00 |
| 03-17-2021 | 1000.00 |
| 03-19-2021 | 253.16 |
| 03-25-2021 | 165.54 |
| 03-29-2021 | 2097.00 |
| 03-30-2021 | 68000.00 |
| 03-31-2021 | 623.80 |
| 03-31-2021 | 182.25 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 03-31-21

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 03-31-2021 | 164.50 |
| 03-31-2021 | 30.75 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 35 | 3969985.76 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 03-01-2021 | -15.00 |
| 02-27-2021 | -5000.00 |
| 03-01-2021 | -152.43 |
| 03-02-2021 | -956.20 |
| 03-01-2021 | -3000.00 |
| 03-02-2021 | -339.36 |
| 03-02-2021 | -96.61 |
| 03-04-2021 | -887.32 |
| 03-04-2021 | -80.00 |
| 03-05-2021 | -82.68 |
| 03-08-2021 | -1677.25 |
| 03-08-2021 | -419.23 |
| 03-08-2021 | -250.00 |
| 03-09-2021 | -79.08 |
| 03-09-2021 | -438.68 |
| 03-09-2021 | -178.89 |
| 03-09-2021 | -469.80 |
| 03-09-2021 | -39.26 |
| 03-10-2021 | -75.24 |
| 03-11-2021 | -426.01 |
| 03-15-2021 | -1382.00 |
| 03-17-2021 | -859.35 |
| 03-17-2021 | -3005.00 |
| 03-17-2021 | -115.72 |
| 03-18-2021 | -10329.03 |
| 03-18-2021 | -19000.00 |
| 03-19-2021 | -2262.00 |
| 03-22-2021 | -129.83 |
| 03-23-2021 | -2.89 |
| 03-22-2021 | -10000.00 |
| 03-23-2021 | -500.00 |
| 03-23-2021 | -165.54 |
| 03-24-2021 | -111.00 |
| 03-24-2021 | -418.18 |
| 03-24-2021 | -1000.00 |
| 03-25-2021 | -153.46 |
| 03-25-2021 | -48.89 |
| 03-27-2021 | -78.10 |
| 03-27-2021 | -68005.00 |
| 03-29-2021 | -455.71 |
| 03-30-2021 | -339.36 |
| 03-30-2021 | -65000.00 |
| 03-30-2021 | -5000.00 |
| 03-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 42 | -203009.10 |

**MEMBERSHIP SAVINGS** ACCT# **3** **03-01-21** THRU **03-31-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 1,027,694.60 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

FCCU First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan as low as 2.99% APR. Remodel your home, take a vacation or pay for things like college or even a wedding! Apply online or give us a call today. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 1,027,694.60 | 965,407.04 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **04-01-21** THRU **04-30-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **04-01-21** THRU **04-30-21** PREVIOUS BALANCE **1,027,694.60**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 1027679.60 |
| APR 01 | EFT ACH Master STARCAPITAL Mnthly pmt210330 | -2701.61 | 1024977.99 |
| APR 01 | EFT ACH Master Square Inc 210401P2 210401 | 506.47 | 1025484.46 |
| APR 01 | DEPOSIT | 4555.00 | 1030039.46 |
| APR 01 | DEPOSIT | 2462.50 | 1032501.96 |
| APR 01 | SHARE DRAFT 37778 TRACE#: 50400120 | -848.46 | 1031653.50 |
| APR 01 | SHARE DRAFT 37747 TRACE#: 50400125 | -973.23 | 1030680.27 |
| APR 01 | SHARE DRAFT 1111 TRACE#: 50400115 | -1596.20 | 1029084.07 |
| APR 01 | SHARE DRAFT 1111 TRACE#: 70500145 | -2156.00 | 1026928.07 |
| APR 01 | SHARE DRAFT 37732 TRACE#: 00103655 | -2709.05 | 1024219.02 |
| APR 01 | SHARE DRAFT 36352 TRACE#: 00104115 | -5000.00 | 1019219.02 |
| APR 01 | SHARE DRAFT 37723 TRACE#: 00103660 | -6000.00 | 1013219.02 |
| APR 01 | SHARE DRAFT 37757 TRACE#: 50400265 | -6163.00 | 1007056.02 |
| APR 01 | SHARE DRAFT 37733 TRACE#: 10200010 | -15000.00 | 992056.02 |
| APR 02 | EFT ACH Master CRAIG PROPERTIESRENT 210402 | 22860.00 | 1014916.02 |
| APR 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 1013959.82 |
| APR 02 | DEPOSIT | 3758.67 | 1017718.49 |
| APR 02 | SHARE DRAFT 37798 TRACE#: 00106085 | -162.00 | 1017556.49 |
| APR 02 | SHARE DRAFT 37797 TRACE#: 00101490 | -745.50 | 1016810.99 |
| APR 02 | SHARE DRAFT 37783 TRACE#: 00103270 | -785.75 | 1016025.24 |
| APR 02 | SHARE DRAFT 37787 TRACE#: 00103280 | -1062.73 | 1014962.51 |
| APR 02 | SHARE DRAFT 37772 TRACE#: 00103275 | -1099.77 | 1013862.74 |
| APR 02 | SHARE DRAFT 37791 TRACE#: 00107780 | -1982.71 | 1011880.03 |
| APR 02 | SHARE DRAFT 37583 TRACE#: 00100435 | -3525.00 | 1008355.03 |
| APR 03 | DEBIT CARD DEBIT 000012099593 CASEYS GEN STORE 3362 DILWORTH MN 04-01-21 | -82.90 | 1008272.13 |
| APR 05 | EFT ACH Master Square Inc 210405P2 210405 | 683.79 | 1008955.92 |
| APR 05 | DEPOSIT | 16820.00 | 1025775.92 |
| APR 05 | SHARE DRAFT 37775 TRACE#: 00107060 | -152.75 | 1025623.17 |
| APR 05 | SHARE DRAFT 37763 TRACE#: 00108680 | -250.58 | 1025372.59 |
| APR 05 | SHARE DRAFT 37758 TRACE#: 00104875 | -409.38 | 1024963.21 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 05 | SHARE DRAFT 37779 TRACE#: 00103445 | -829.56 | 1024133.65 |
| APR 05 | SHARE DRAFT 37765 TRACE#: 00107575 | -1353.65 | 1022780.00 |
| APR 05 | SHARE DRAFT 37781 TRACE#: 00102140 | -1597.02 | 1021182.98 |
| APR 05 | SHARE DRAFT 37785 TRACE#: 00108245 | -1777.51 | 1019405.47 |
| APR 05 | SHARE DRAFT 37795 TRACE#: 00106510 | -2600.00 | 1016805.47 |
| APR 05 | SHARE DRAFT 37776 TRACE#: 00108250 | -3893.30 | 1012912.17 |
| APR 05 | SHARE DRAFT 37777 TRACE#: 00107935 | -5000.00 | 1007912.17 |
| APR 06 | EFT ACH Master NODAK INSURANCE EFTM DESC | -878.53 | 1007033.64 |
| APR 06 | DEPOSIT | 65000.00 | 1072033.64 |
| APR 06 | WITHDRAWAL | -3005.00 | 1069028.64 |
| APR 06 | SHARE DRAFT 37602 TRACE#: 00107580 | -1353.65 | 1067674.99 |
| APR 06 | WITHDRAWAL POS 0406 1348 827804 MNRD-MOORHEAD MOORHEAD MN | -32.62 | 1067642.37 |
| APR 06 | SHARE DRAFT 37750 TRACE#: 00112865 | -113.02 | 1067529.35 |
| APR 06 | SHARE DRAFT 37746 TRACE#: 00112640 | -118.95 | 1067410.40 |
| APR 06 | SHARE DRAFT 37738 TRACE#: 00107545 | -134.90 | 1067275.50 |
| APR 06 | SHARE DRAFT 37735 TRACE#: 00106740 | -253.97 | 1067021.53 |
| APR 06 | SHARE DRAFT 37753 TRACE#: 00106425 | -550.00 | 1066471.53 |
| APR 06 | SHARE DRAFT 37788 TRACE#: 00106400 | -1515.00 | 1064956.53 |
| APR 06 | SHARE DRAFT 37784 TRACE#: 00106410 | -1593.95 | 1063362.58 |
| APR 06 | SHARE DRAFT 37683 TRACE#: 10101440 | -2397.30 | 1060965.28 |
| APR 06 | SHARE DRAFT 37748 TRACE#: 00102885 | -2581.21 | 1058384.07 |
| APR 06 | SHARE DRAFT 37790 TRACE#: 00106405 | -2840.45 | 1055543.62 |
| APR 06 | SHARE DRAFT 37773 TRACE#: 00106415 | -2970.70 | 1052572.92 |
| APR 06 | SHARE DRAFT 37740 TRACE#: 00117065 | -3374.55 | 1049198.37 |
| APR 06 | SHARE DRAFT 1111 TRACE#: 71500005 | -6000.00 | 1043198.37 |
| APR 06 | SHARE DRAFT 37755 TRACE#: 00112835 | -6166.67 | 1037031.70 |
| APR 06 | SHARE DRAFT 37736 TRACE#: 00117055 | -7500.00 | 1029531.70 |
| APR 06 | SHARE DRAFT 37759 TRACE#: 00119475 | -9893.86 | 1019637.84 |
| APR 06 | SHARE DRAFT 1111 TRACE#: 50400025 | -11492.30 | 1008145.54 |
| APR 06 | SHARE DRAFT 37734 TRACE#: 00107380 | -104013.55 | 904131.99 |
| APR 07 | DEPOSIT | 250.00 | 904381.99 |
| APR 07 | TRANSFER 2 | -250.00 | 904131.99 |
| APR 07 | DEPOSIT | 2048.00 | 906179.99 |
| APR 07 | DEPOSIT | 9095.00 | 915274.99 |
| APR 07 | SHARE DRAFT 37767 TRACE#: 10104320 | -11677.51 | 903597.48 |
| APR 07 | WITHDRAWAL POS 0407 1610 873607 MNRD-FARGO WEST FARGO ND | -96.72 | 903500.76 |
| APR 07 | DEPOSIT | 900.00 | 904400.76 |
| APR 07 | DEPOSIT | 500.00 | 904900.76 |
| APR 07 | SHARE DRAFT 37768 TRACE#: 00111195 | -110.22 | 904790.54 |
| APR 07 | SHARE DRAFT 37737 TRACE#: 10102015 | -390.00 | 904400.54 |
| APR 07 | SHARE DRAFT 7741 TRACE#: 00105770 | -397.99 | 904002.55 |
| APR 07 | SHARE DRAFT 37803 TRACE#: 00111670 | -710.00 | 903292.55 |
| APR 07 | SHARE DRAFT 37808 TRACE#: 00112390 | -747.88 | 902544.67 |
| APR 07 | SHARE DRAFT 37754 TRACE#: 00107995 | -850.00 | 901694.67 |
| APR 07 | SHARE DRAFT 37807 TRACE#: 00114770 | -1423.86 | 900270.81 |
| APR 07 | SHARE DRAFT 37782 TRACE#: 00106225 | -2935.00 | 897335.81 |
| APR 07 | SHARE DRAFT 37769 TRACE#: 00105825 | -4108.25 | 893227.56 |
| APR 07 | SHARE DRAFT 37744 TRACE#: 10102105 | -4298.87 | 888928.69 |
| APR 07 | SHARE DRAFT 37817 TRACE#: 00103190 | -4650.31 | 884278.38 |
| APR 07 | SHARE DRAFT 37760 TRACE#: 00112370 | -8450.24 | 875828.14 |
| APR 07 | SHARE DRAFT 37804 TRACE#: 00105325 | -9240.37 | 866587.77 |
| APR 08 | EFT ACH Master Square Inc 210408P2 210408 | 506.47 | 867094.24 |
| APR 08 | SHARE DRAFT 37745 TRACE#: 00104360 | -713.00 | 866381.24 |
| APR 08 | SHARE DRAFT 37749 TRACE#: 00108395 | -900.00 | 865481.24 |
| APR 08 | SHARE DRAFT 37739 TRACE#: 00104590 | -2765.88 | 862715.36 |
| APR 08 | SHARE DRAFT 37815 TRACE#: 00107750 | -2918.79 | 859796.57 |
| APR 08 | SHARE DRAFT 37811 TRACE#: 00105415 | -3497.89 | 856298.68 |
| APR 08 | SHARE DRAFT 37813 TRACE#: 00113010 | -12000.00 | 844298.68 |
| APR 08 | SHARE DRAFT 37751 TRACE#: 00105420 | -21860.59 | 822438.09 |
| APR 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -435.47 | 822002.62 |

*- Continued -*


310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 09 | EFT ACH Master NODAK INSURANCE EFTM DESC | -177.21 | 821825.41 |
| APR 09 | SHARE DRAFT 37792 TRACE#: 00109800 | -148.80 | 821676.61 |
| APR 09 | SHARE DRAFT 37780 TRACE#: 00105595 | -150.00 | 821526.61 |
| APR 09 | SHARE DRAFT 37820 TRACE#: 00107630 | -552.16 | 820974.45 |
| APR 09 | SHARE DRAFT 37774 TRACE#: 00104280 | -552.51 | 820421.94 |
| APR 09 | SHARE DRAFT 37756 TRACE#: 00103245 | -650.00 | 819771.94 |
| APR 09 | SHARE DRAFT 37827 TRACE#: 00108060 | -712.50 | 819059.44 |
| APR 09 | SHARE DRAFT 37829 TRACE#: 00111050 | -1289.37 | 817770.07 |
| APR 09 | SHARE DRAFT 37761 TRACE#: 00105005 | -4091.50 | 813678.57 |
| APR 09 | SHARE DRAFT 37814 TRACE#: 00104825 | -4560.33 | 809118.24 |
| APR 09 | SHARE DRAFT 37806 TRACE#: 10101340 | -5000.00 | 804118.24 |
| APR 10 | DEBIT CARD DEBIT 000019587996 CASEYS GEN STORE 3357 MOORHEAD MN 04-08-21 | -85.85 | 804032.39 |
| APR 12 | EFT ACH Master Square Inc 210412P2 210412 | 769.92 | 804802.31 |
| APR 12 | SHARE DRAFT 37742 TRACE#: 00107625 | -2125.00 | 802677.31 |
| APR 12 | TRANSFER 2 per jesse | 575000.00 | 1377677.31 |
| APR 12 | SHARE DRAFT 37762 TRACE#: 00100015 | -60.00 | 1377617.31 |
| APR 12 | SHARE DRAFT 37728 TRACE#: 10102580 | -65.00 | 1377552.31 |
| APR 12 | SHARE DRAFT 37752 TRACE#: 00109780 | -97.50 | 1377454.81 |
| APR 12 | SHARE DRAFT 37821 TRACE#: 10102920 | -131.89 | 1377322.92 |
| APR 12 | SHARE DRAFT 37727 TRACE#: 10102575 | -215.00 | 1377107.92 |
| APR 12 | SHARE DRAFT 37726 TRACE#: 10102585 | -390.00 | 1376717.92 |
| APR 12 | SHARE DRAFT 37801 TRACE#: 00113845 | -418.50 | 1376299.42 |
| APR 12 | SHARE DRAFT 37824 TRACE#: 10100925 | -843.48 | 1375455.94 |
| APR 12 | SHARE DRAFT 37831 TRACE#: 00108635 | -952.45 | 1374503.49 |
| APR 12 | SHARE DRAFT 37805 TRACE#: 00104250 | -1000.00 | 1373503.49 |
| APR 12 | SHARE DRAFT 7793 TRACE#: 00106005 | -1028.56 | 1372474.93 |
| APR 12 | SHARE DRAFT 37826 TRACE#: 00110630 | -5871.25 | 1366603.68 |
| APR 12 | SHARE DRAFT 37822 TRACE#: 00110135 | -19618.75 | 1346984.93 |
| APR 12 | SHARE DRAFT 37828 TRACE#: 10103070 | -43557.04 | 1303427.89 |
| APR 13 | EFT ACH Master NODAK INSURANCE EFTM DESC | -426.01 | 1303001.88 |
| APR 13 | SHARE DRAFT 37834 TRACE#: 00112375 | -60.30 | 1302941.58 |
| APR 13 | SHARE DRAFT 37853 TRACE#: 70200045 | -167.50 | 1302774.08 |
| APR 13 | SHARE DRAFT 37840 TRACE#: 00110620 | -760.00 | 1302014.08 |
| APR 13 | SHARE DRAFT 37830 TRACE#: 10101740 | -993.54 | 1301020.54 |
| APR 13 | SHARE DRAFT 37839 TRACE#: 00120180 | -8947.50 | 1292073.04 |
| APR 13 | SHARE DRAFT 37717 TRACE#: 00110480 | -11811.48 | 1280261.56 |
| APR 13 | SHARE DRAFT 37812 TRACE#: 00122735 | -71935.30 | 1208326.26 |
| APR 14 | DEBIT CARD DEBIT 000015066664 NARDINI FIRE EQUIPMENT SAINT PAUL MN 04-13-21 | -90.25 | 1208236.01 |
| APR 14 | SHARE DRAFT 37833 TRACE#: 00114740 | -75.47 | 1208160.54 |
| APR 14 | SHARE DRAFT 37809 TRACE#: 00108255 | -673.40 | 1207487.14 |
| APR 14 | SHARE DRAFT 37847 TRACE#: 00106650 | -3000.00 | 1204487.14 |
| APR 14 | SHARE DRAFT 37850 TRACE#: 00106465 | -10000.00 | 1194487.14 |
| APR 15 | DEBIT CARD DEBIT 000015269840 CASEYS GEN STORE 3354 FARGO ND 04-13-21 | -65.56 | 1194421.58 |
| APR 15 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 1193562.23 |
| APR 15 | SHARE DRAFT 37851 TRACE#: 00101820 | -7217.00 | 1186345.23 |
| APR 15 | DEPOSIT | 500.00 | 1186845.23 |
| APR 15 | DEPOSIT | 1000.00 | 1187845.23 |
| APR 15 | SHARE DRAFT 37842 TRACE#: 00106670 | -56.52 | 1187788.71 |
| APR 15 | SHARE DRAFT 37836 TRACE#: 00108045 | -96.75 | 1187691.96 |
| APR 15 | SHARE DRAFT 37841 TRACE#: 00109805 | -213.00 | 1187478.96 |
| APR 15 | SHARE DRAFT 37854 TRACE#: 00101825 | -628.00 | 1186850.96 |
| APR 15 | SHARE DRAFT 37810 TRACE#: 00112550 | -667.49 | 1186183.47 |
| APR 15 | SHARE DRAFT 37848 TRACE#: 00104970 | -1823.42 | 1184360.05 |
| APR 15 | SHARE DRAFT 37846 TRACE#: 00112140 | -17484.00 | 1166876.05 |
| APR 16 | DEPOSIT | 500.00 | 1167376.05 |
| APR 16 | DEPOSIT | 275.93 | 1167651.98 |
| APR 16 | SHARE DRAFT 37825 TRACE#: 00106895 | -136.48 | 1167515.50 |
| APR 16 | SHARE DRAFT 37844 TRACE#: 00104285 | -1265.20 | 1166250.30 |
| APR 16 | SHARE DRAFT 1111 TRACE#: 70500100 | -1800.75 | 1164449.55 |
| APR 16 | SHARE DRAFT 37855 TRACE#: 00109400 | -6617.64 | 1157831.91 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 16 | SHARE DRAFT 37823 TRACE#: 00107265 | -475000.00 | 682831.91 |
| APR 19 | SHARE DRAFT 1111 TRACE#: 85700005 | -60.00 | 682771.91 |
| APR 19 | SHARE DRAFT 37869 TRACE#: 70200130 | -170.00 | 682601.91 |
| APR 19 | SHARE DRAFT 37816 TRACE#: 00105055 | -1564.98 | 681036.93 |
| APR 20 | SHARE DRAFT 37856 TRACE#: 10101300 | -469.23 | 680567.70 |
| APR 20 | SHARE DRAFT 37866 TRACE#: 00115880 | -630.00 | 679937.70 |
| APR 20 | SHARE DRAFT 37852 TRACE#: 00107975 | -1852.00 | 678085.70 |
| APR 20 | SHARE DRAFT 37838 TRACE#: 00107895 | -2517.57 | 675568.13 |
| APR 21 | DEBIT CARD DEBIT 000019575562 CASEYS GEN STORE 3297 MOOREHEAD MN 04-19-21 | -74.40 | 675493.73 |
| APR 21 | SHARE DRAFT 37862 TRACE#: 00101625 | -110.00 | 675383.73 |
| APR 21 | SHARE DRAFT 37864 TRACE#: 00109240 | -950.00 | 674433.73 |
| APR 21 | SHARE DRAFT 37865 TRACE#: 00111970 | -1716.67 | 672717.06 |
| APR 21 | SHARE DRAFT 37845 TRACE#: 00104215 | -6881.22 | 665835.84 |
| APR 21 | SHARE DRAFT 37868 TRACE#: 10102630 | -25000.00 | 640835.84 |
| APR 22 | DEBIT CARD DEBIT 000023794258 CASEYS GEN STORE 3354 FARGO ND 04-20-21 | -17.37 | 640818.47 |
| APR 22 | DEPOSIT | 500.00 | 641318.47 |
| APR 22 | SHARE DRAFT 37873 TRACE#: 00102960 | -95.00 | 641223.47 |
| APR 22 | SHARE DRAFT 37860 TRACE#: 00100280 | -419.00 | 640804.47 |
| APR 22 | SHARE DRAFT 37867 TRACE#: 00105755 | -1734.59 | 639069.88 |
| APR 22 | SHARE DRAFT 37859 TRACE#: 10100805 | -13658.00 | 625411.88 |
| APR 23 | EFT ACH Master Square Inc 210423P2 210423 | 1013.10 | 626424.98 |
| APR 23 | SHARE DRAFT 37835 TRACE#: 00103365 | -280.13 | 626144.85 |
| APR 26 | DEBIT CARD DEBIT 000012516644 CASEYS GEN STORE 3354 FARGO ND 04-23-21 | -81.00 | 626063.85 |
| APR 26 | DEBIT CARD DEBIT 000006587834 CASEYS GEN STORE 3354 FARGO ND 04-23-21 | -14.60 | 626049.25 |
| APR 26 | TRANSFER 2 per craig | 589457.17 | 1215506.42 |
| APR 26 | TRANSFER 2 | 657748.23 | 1873254.65 |
| APR 26 | WITHDRAWAL Outgoing Wire Transfer-242780249 | -154065.00 | 1719189.65 |
| APR 26 | WITHDRAWAL Wire Transfer Fee-242780251 | -25.00 | 1719164.65 |
| APR 26 | WITHDRAWAL POS 0426 1351 658755 MNRD-MOORHEAD MOORHEAD MN | -102.89 | 1719061.76 |
| APR 26 | WITHDRAWAL POS 0426 1352 658771 MNRD-MOORHEAD MOORHEAD MN | -171.31 | 1718890.45 |
| APR 26 | SHARE DRAFT 37832 TRACE#: 00109975 | -520.00 | 1718370.45 |
| APR 26 | SHARE DRAFT 37796 TRACE#: 00103940 | -1302.08 | 1717068.37 |
| APR 28 | EFT ACH Master Square Inc 210428P2 210428 | 148.04 | 1717216.41 |
| APR 28 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 1716877.05 |
| APR 28 | WITHDRAWAL POS 0428 1514 738291 MNRD-FARGO WEST FARGO ND | -79.49 | 1716797.56 |
| APR 28 | DEPOSIT | 3791.31 | 1720588.87 |
| APR 28 | SHARE DRAFT 37863 TRACE#: 00104945 | -210.00 | 1720378.87 |
| APR 28 | SHARE DRAFT 37857 TRACE#: 00109895 | -1925.00 | 1718453.87 |
| APR 28 | SHARE DRAFT 1111 TRACE#: 51700095 | -2000.00 | 1716453.87 |
| APR 28 | SHARE DRAFT 37897 TRACE#: 00108960 | -2898.00 | 1713555.87 |
| APR 28 | SHARE DRAFT 37895 TRACE#: 00108095 | -4987.50 | 1708568.37 |
| APR 28 | SHARE DRAFT 37888 TRACE#: 00106415 | -45727.47 | 1662840.90 |
| APR 28 | SHARE DRAFT 37880 TRACE#: 00106410 | -93611.89 | 1569229.01 |
| APR 28 | SHARE DRAFT 37889 TRACE#: 00109885 | -157500.00 | 1411729.01 |
| APR 29 | SHARE DRAFT 37896 TRACE#: 00110930 | -94.48 | 1411634.53 |
| APR 29 | SHARE DRAFT 37513 TRACE#: 00101210 | -464.48 | 1411170.05 |
| APR 29 | SHARE DRAFT 37764 TRACE#: 00101205 | -464.48 | 1410705.57 |
| APR 29 | SHARE DRAFT 37882 TRACE#: 10100650 | -774.13 | 1409931.44 |
| APR 29 | SHARE DRAFT 37881 TRACE#: 10101890 | -5387.35 | 1404544.09 |
| APR 29 | SHARE DRAFT 37326 TRACE#: 00101200 | -12386.25 | 1392157.84 |
| APR 29 | SHARE DRAFT 37894 TRACE#: 00106400 | -13967.63 | 1378190.21 |
| APR 29 | SHARE DRAFT 37875 TRACE#: 00105855 | -28850.00 | 1349340.21 |
| APR 29 | DEPOSIT COIN | 16.75 | 1349356.96 |
| APR 29 | DEPOSIT COIN | 475.50 | 1349832.46 |
| APR 29 | DEPOSIT COIN | 154.50 | 1349986.96 |
| APR 29 | DEPOSIT COIN | 158.00 | 1350144.96 |
| APR 30 | DEPOSIT | 2235.00 | 1352379.96 |
| APR 30 | ID THEFT COVERAGE | -5.00 | 1352374.96 |
| APR 30 | SHARE DRAFT 37890 TRACE#: 00105215 | -175.43 | 1352199.53 |
| APR 30 | SHARE DRAFT 37952 TRACE#: 51700210 | -848.46 | 1351351.07 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 30 | SHARE DRAFT 37947 TRACE#: 51700215 | -973.23 | 1350377.84 |
| APR 30 | SHARE DRAFT 37954 TRACE#: 51700205 | -1596.20 | 1348781.64 |
| APR 30 | SHARE DRAFT 37911 TRACE#: 51700220 | -11492.30 | 1337289.34 |
| APR 30 | SHARE DRAFT 37884 TRACE#: 10100705 | -15483.60 | 1321805.74 |
| APR 30 | SHARE DRAFT 37891 TRACE#: 10100710 | -19614.00 | 1302191.74 |
| APR 30 | SHARE DRAFT 37879 TRACE#: 00105220 | -27000.00 | 1275191.74 |
| APR 30 | SHARE DRAFT 37878 TRACE#: 00107210 | -68465.00 | 1206726.74 |
| APR 30 | SHARE DRAFT 37887 TRACE#: 00108855 | -241319.70 | 965407.04 |
| ENDING BALANCE | | | **965,407.04** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 04-01-21 | 1596.20 |
| 1111 | 04-01-21 | 2156.00 |
| 1111 | 04-06-21 | 6000.00 |
| 1111 | 04-06-21 | 11492.30 |
| 1111 | 04-16-21 | 1800.75 |
| 1111 | 04-19-21 | 60.00 |
| 1111 | 04-28-21 | 2000.00 |
| 7741 * | 04-07-21 | 397.99 |
| 7793 * | 04-12-21 | 1028.56 |
| 36352 * | 04-01-21 | 5000.00 |
| 37326 * | 04-29-21 | 12386.25 |
| 37513 * | 04-29-21 | 464.48 |
| 37583 * | 04-02-21 | 3525.00 |
| 37602 * | 04-05-21 | 1353.65 |
| 37683 * | 04-06-21 | 2397.30 |
| 37717 * | 04-13-21 | 11811.48 |
| 37723 * | 04-01-21 | 6000.00 |
| 37726 * | 04-12-21 | 390.00 |
| 37727 | 04-12-21 | 215.00 |
| 37728 | 04-12-21 | 65.00 |
| 37732 * | 04-01-21 | 2709.05 |
| 37733 | 04-01-21 | 15000.00 |
| 37734 | 04-06-21 | 104013.55 |
| 37735 | 04-06-21 | 253.97 |
| 37736 | 04-06-21 | 7500.00 |
| 37737 | 04-07-21 | 390.00 |
| 37738 | 04-06-21 | 134.90 |
| 37739 | 04-08-21 | 2765.88 |
| 37740 | 04-06-21 | 3374.55 |
| 37742 * | 04-09-21 | 2125.00 |
| 37744 * | 04-07-21 | 4298.87 |
| 37745 | 04-08-21 | 713.00 |
| 37746 | 04-06-21 | 118.95 |
| 37747 | 04-01-21 | 973.23 |
| 37748 | 04-06-21 | 2581.21 |
| 37749 | 04-08-21 | 900.00 |
| 37750 | 04-06-21 | 113.02 |
| 37751 | 04-08-21 | 21860.59 |
| 37752 | 04-12-21 | 97.50 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37753 | 04-06-21 | 550.00 |
| 37754 | 04-07-21 | 850.00 |
| 37755 | 04-06-21 | 6166.67 |
| 37756 | 04-09-21 | 650.00 |
| 37757 | 04-01-21 | 6163.00 |
| 37758 | 04-05-21 | 409.38 |
| 37759 | 04-06-21 | 9893.86 |
| 37760 | 04-07-21 | 8450.24 |
| 37761 | 04-09-21 | 4091.50 |
| 37762 | 04-12-21 | 60.00 |
| 37763 | 04-05-21 | 250.58 |
| 37764 | 04-29-21 | 464.48 |
| 37765 | 04-05-21 | 1353.65 |
| 37767 * | 04-06-21 | 11677.51 |
| 37768 | 04-07-21 | 110.22 |
| 37769 | 04-07-21 | 4108.25 |
| 37772 * | 04-02-21 | 1099.77 |
| 37773 | 04-06-21 | 2970.70 |
| 37774 | 04-09-21 | 552.51 |
| 37775 | 04-05-21 | 152.75 |
| 37776 | 04-05-21 | 3893.30 |
| 37777 | 04-05-21 | 5000.00 |
| 37778 | 04-01-21 | 848.46 |
| 37779 | 04-05-21 | 829.56 |
| 37780 | 04-09-21 | 150.00 |
| 37781 | 04-05-21 | 1597.02 |
| 37782 | 04-07-21 | 2935.00 |
| 37783 | 04-02-21 | 785.75 |
| 37784 | 04-06-21 | 1593.95 |
| 37785 | 04-05-21 | 1777.51 |
| 37787 * | 04-02-21 | 1062.73 |
| 37788 | 04-06-21 | 1515.00 |
| 37790 * | 04-06-21 | 2840.45 |
| 37791 | 04-02-21 | 1982.71 |
| 37792 | 04-09-21 | 148.80 |
| 37795 * | 04-05-21 | 2600.00 |
| 37796 | 04-26-21 | 1302.08 |
| 37797 | 04-02-21 | 745.50 |
| 37798 | 04-02-21 | 162.00 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-21
**Page:** 6 of 7

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37801 * | 04-12-21 | 418.50 |
| 37803 * | 04-07-21 | 710.00 |
| 37804 | 04-07-21 | 9240.37 |
| 37805 | 04-12-21 | 1000.00 |
| 37806 | 04-09-21 | 5000.00 |
| 37807 | 04-07-21 | 1423.86 |
| 37808 | 04-07-21 | 747.88 |
| 37809 | 04-14-21 | 673.40 |
| 37810 | 04-15-21 | 667.49 |
| 37811 | 04-08-21 | 3497.89 |
| 37812 | 04-13-21 | 71935.30 |
| 37813 | 04-08-21 | 12000.00 |
| 37814 | 04-09-21 | 4560.33 |
| 37815 | 04-08-21 | 2918.79 |
| 37816 | 04-19-21 | 1564.98 |
| 37817 | 04-07-21 | 4650.31 |
| 37820 * | 04-09-21 | 552.16 |
| 37821 | 04-12-21 | 131.89 |
| 37822 | 04-12-21 | 19618.75 |
| 37823 | 04-16-21 | 475000.00 |
| 37824 | 04-12-21 | 843.48 |
| 37825 | 04-16-21 | 136.48 |
| 37826 | 04-12-21 | 5871.25 |
| 37827 | 04-09-21 | 712.50 |
| 37828 | 04-12-21 | 43557.04 |
| 37829 | 04-09-21 | 1289.37 |
| 37830 | 04-13-21 | 993.54 |
| 37831 | 04-12-21 | 952.45 |
| 37832 | 04-26-21 | 520.00 |
| 37833 | 04-14-21 | 75.47 |
| 37834 | 04-13-21 | 60.30 |
| 37835 | 04-23-21 | 280.13 |
| 37836 | 04-15-21 | 96.75 |
| 37838 * | 04-20-21 | 2517.57 |
| 37839 | 04-13-21 | 8947.50 |
| 37840 | 04-13-21 | 760.00 |
| 37841 | 04-15-21 | 213.00 |
| 37842 | 04-15-21 | 56.52 |
| 37844 * | 04-16-21 | 1265.20 |
| 37845 | 04-21-21 | 6881.22 |
| 37846 | 04-15-21 | 17484.00 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37847 | 04-14-21 | 3000.00 |
| 37848 | 04-15-21 | 1823.42 |
| 37850 * | 04-14-21 | 10000.00 |
| 37851 | 04-14-21 | 7217.00 |
| 37852 | 04-20-21 | 1852.00 |
| 37853 | 04-13-21 | 167.50 |
| 37854 | 04-15-21 | 628.00 |
| 37855 | 04-16-21 | 6617.64 |
| 37856 | 04-20-21 | 469.23 |
| 37857 | 04-28-21 | 1925.00 |
| 37859 * | 04-22-21 | 13658.00 |
| 37860 | 04-22-21 | 419.00 |
| 37862 * | 04-21-21 | 110.00 |
| 37863 | 04-28-21 | 210.00 |
| 37864 | 04-21-21 | 950.00 |
| 37865 | 04-21-21 | 1716.67 |
| 37866 | 04-20-21 | 630.00 |
| 37867 | 04-22-21 | 1734.59 |
| 37868 | 04-21-21 | 25000.00 |
| 37869 | 04-19-21 | 170.00 |
| 37873 * | 04-22-21 | 95.00 |
| 37875 * | 04-29-21 | 28850.00 |
| 37878 * | 04-30-21 | 68465.00 |
| 37879 | 04-30-21 | 27000.00 |
| 37880 | 04-28-21 | 93611.89 |
| 37881 | 04-29-21 | 5387.35 |
| 37882 | 04-29-21 | 774.13 |
| 37884 * | 04-30-21 | 15483.60 |
| 37887 * | 04-30-21 | 241319.70 |
| 37888 | 04-28-21 | 45727.47 |
| 37889 | 04-28-21 | 157500.00 |
| 37890 | 04-30-21 | 175.43 |
| 37891 | 04-30-21 | 19614.00 |
| 37894 * | 04-29-21 | 13967.63 |
| 37895 | 04-28-21 | 4987.50 |
| 37896 | 04-29-21 | 94.48 |
| 37897 | 04-28-21 | 2898.00 |
| 37911 * | 04-30-21 | 11492.30 |
| 37947 * | 04-30-21 | 973.23 |
| 37952 * | 04-30-21 | 848.46 |
| 37954 * | 04-30-21 | 1596.20 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

- Continued -

RRSB FCCU Subpoena 021145

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 04-30-21

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 04-01-2021 | 506.47 |
| 04-01-2021 | 4555.00 |
| 04-01-2021 | 2462.50 |
| 04-02-2021 | 22860.00 |
| 04-02-2021 | 3758.67 |
| 04-05-2021 | 683.79 |
| 04-05-2021 | 16820.00 |
| 04-06-2021 | 65000.00 |
| 04-07-2021 | 250.00 |
| 04-07-2021 | 2048.00 |
| 04-07-2021 | 9095.00 |
| 04-07-2021 | 900.00 |
| 04-07-2021 | 500.00 |
| 04-08-2021 | 506.47 |
| 04-12-2021 | 769.92 |
| 04-12-2021 | 575000.00 |
| 04-15-2021 | 500.00 |
| 04-15-2021 | 1000.00 |
| 04-16-2021 | 500.00 |
| 04-16-2021 | 275.93 |
| 04-22-2021 | 500.00 |
| 04-23-2021 | 1013.10 |
| 04-26-2021 | 589457.17 |
| 04-26-2021 | 657748.23 |
| 04-28-2021 | 148.04 |
| 04-28-2021 | 3791.31 |
| 04-29-2021 | 16.75 |
| 04-29-2021 | 475.50 |
| 04-29-2021 | 154.50 |
| 04-29-2021 | 158.00 |
| 04-30-2021 | 2235.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 31 | 1963689.35 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 04-01-2021 | -15.00 |
| 04-01-2021 | -2701.61 |
| 04-02-2021 | -956.20 |
| 04-03-2021 | -82.90 |
| 04-06-2021 | -878.53 |
| 04-06-2021 | -3005.00 |
| 04-06-2021 | -32.62 |
| 04-07-2021 | -250.00 |
| 04-07-2021 | -96.72 |
| 04-09-2021 | -435.47 |
| 04-09-2021 | -177.21 |
| 04-10-2021 | -85.85 |
| 04-13-2021 | -426.01 |
| 04-14-2021 | -90.25 |
| 04-15-2021 | -65.56 |
| 04-15-2021 | -859.35 |
| 04-21-2021 | -74.40 |
| 04-22-2021 | -17.37 |
| 04-26-2021 | -81.00 |
| 04-26-2021 | -14.60 |
| 04-26-2021 | -154065.00 |
| 04-26-2021 | -25.00 |
| 04-26-2021 | -102.89 |
| 04-26-2021 | -171.31 |
| 04-28-2021 | -339.36 |
| 04-28-2021 | -79.49 |
| 04-30-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 25 | -165113.70 |

**MEMBERSHIP SAVINGS** ACCT# **3** **04-01-21** THRU **04-30-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 965,407.04 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

FCCU First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-21
**Page:** 1 of 6
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan as low as 2.99% APR. Remodel your home, take a vacation or pay for things like college or even a wedding! Apply online or give us a call today. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 965,407.04 | 1,248,357.16 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **05-01-21** THRU **05-31-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **05-01-21** THRU **05-31-21** PREVIOUS BALANCE **965,407.04**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 965392.04 |
| MAY 03 | EFT ACH Master STARCAPITAL Mnthly pmt210427 | -2701.61 | 962690.43 |
| MAY 03 | EFT ACH Master CRAIG PROPERTIESRENT 210503 | 22135.00 | 984825.43 |
| MAY 03 | DEPOSIT | 10819.50 | 995644.93 |
| MAY 03 | SHARE DRAFT 37908 TRACE#: 10103165 | -5000.00 | 990644.93 |
| MAY 03 | SHARE DRAFT 37885 TRACE#: 00108030 | -5005.50 | 985639.43 |
| MAY 03 | SHARE DRAFT 37958 TRACE#: 00108795 | -8500.00 | 977139.43 |
| MAY 03 | SHARE DRAFT 37708 TRACE#: 00103905 | -67000.00 | 910139.43 |
| MAY 04 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 909183.23 |
| MAY 04 | EFT ACH Master NODAK INSURANCE EFTM DESC | -1224.15 | 907959.08 |
| MAY 04 | DEPOSIT | 4773.32 | 912732.40 |
| MAY 04 | SHARE DRAFT 37923 TRACE#: 00114575 | -60.00 | 912672.40 |
| MAY 04 | SHARE DRAFT 37937 TRACE#: 00115385 | -102.65 | 912569.75 |
| MAY 04 | SHARE DRAFT 37910 TRACE#: 00113490 | -118.95 | 912450.80 |
| MAY 04 | SHARE DRAFT 37898 TRACE#: 00114445 | -500.00 | 911950.80 |
| MAY 04 | SHARE DRAFT 37920 TRACE#: 00115335 | -544.96 | 911405.84 |
| MAY 04 | SHARE DRAFT 37964 TRACE#: 00121770 | -621.00 | 910784.84 |
| MAY 04 | SHARE DRAFT 37915 TRACE#: 00108555 | -829.56 | 909955.28 |
| MAY 04 | SHARE DRAFT 37956 TRACE#: 10103040 | -1000.00 | 908955.28 |
| MAY 04 | SHARE DRAFT 37916 TRACE#: 00111695 | -1113.03 | 907842.25 |
| MAY 04 | SHARE DRAFT 37901 TRACE#: 10102805 | -1278.00 | 906564.25 |
| MAY 04 | SHARE DRAFT 37963 TRACE#: 00102855 | -1324.00 | 905240.25 |
| MAY 04 | SHARE DRAFT 37934 TRACE#: 00118700 | -1353.65 | 903886.60 |
| MAY 04 | SHARE DRAFT 37942 TRACE#: 00113545 | -1515.00 | 902371.60 |
| MAY 04 | SHARE DRAFT 37945 TRACE#: 00115695 | -1517.09 | 900854.51 |
| MAY 04 | SHARE DRAFT 37939 TRACE#: 00121280 | -1716.67 | 899137.84 |
| MAY 04 | SHARE DRAFT 1111 TRACE#: 51700025 | -2107.00 | 897030.84 |
| MAY 04 | SHARE DRAFT 37931 TRACE#: 10102960 | -2503.00 | 894527.84 |
| MAY 04 | SHARE DRAFT 37953 TRACE#: 00113540 | -2840.45 | 891687.39 |
| MAY 04 | SHARE DRAFT 37950 TRACE#: 00113535 | -2970.70 | 888716.69 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 04 | SHARE DRAFT 37936 TRACE#: 00107605 | -3750.00 | 884966.69 |
| MAY 04 | SHARE DRAFT 37926 TRACE#: 10104715 | -5208.33 | 879758.36 |
| MAY 04 | SHARE DRAFT 37872 TRACE#: 00117035 | -13676.40 | 866081.96 |
| MAY 05 | DEPOSIT CK #10589, CP BUSINESS MANAGEMENT, STARION FINANCIAL | 40000.00 | 906081.96 |
| MAY 05 | SHARE DRAFT 37914 TRACE#: 00113435 | -80.10 | 906001.86 |
| MAY 05 | SHARE DRAFT 1111 TRACE#: 80300020 | -8749.00 | 897252.86 |
| MAY 05 | DEPOSIT | 2675.00 | 899927.86 |
| MAY 05 | DEPOSIT | 6270.00 | 906197.86 |
| MAY 05 | SHARE DRAFT 37902 TRACE#: 00105340 | -136.90 | 906060.96 |
| MAY 05 | SHARE DRAFT 37909 TRACE#: 00108440 | -175.00 | 905885.96 |
| MAY 05 | SHARE DRAFT 37933 TRACE#: 00109175 | -180.78 | 905705.18 |
| MAY 05 | SHARE DRAFT 37899 TRACE#: 00109165 | -276.76 | 905428.42 |
| MAY 05 | SHARE DRAFT 37965 TRACE#: 00107345 | -414.00 | 905014.42 |
| MAY 05 | SHARE DRAFT 37941 TRACE#: 00103390 | -785.75 | 904228.67 |
| MAY 05 | SHARE DRAFT 37947 TRACE#: 00103395 | -1062.73 | 903165.94 |
| MAY 05 | SHARE DRAFT 37912 TRACE#: 00102015 | -2581.21 | 900584.73 |
| MAY 05 | SHARE DRAFT 37903 TRACE#: 00108960 | -2765.88 | 897818.85 |
| MAY 05 | SHARE DRAFT 37892 TRACE#: 00106095 | -5000.00 | 892818.85 |
| MAY 05 | SHARE DRAFT 37959 TRACE#: 00106225 | -10500.60 | 882318.25 |
| MAY 05 | SHARE DRAFT 37794 TRACE#: 00108760 | -375000.00 | 507318.25 |
| MAY 06 | DEBIT CARD DEBIT 000019810952 CASEYS GEN STORE 3354 FARGO ND 05-04-21 | -63.13 | 507255.12 |
| MAY 06 | DEPOSIT | 50000.00 | 557255.12 |
| MAY 06 | DEPOSIT | 4575.00 | 561830.12 |
| MAY 06 | DEPOSIT | 2275.08 | 564105.20 |
| MAY 06 | DEPOSIT | 1531.45 | 565636.65 |
| MAY 06 | DEPOSIT | 79.49 | 565716.14 |
| MAY 06 | SHARE DRAFT 37886 TRACE#: 00113635 | -175.73 | 565540.41 |
| MAY 06 | SHARE DRAFT 37921 TRACE#: 00109565 | -177.00 | 565363.41 |
| MAY 06 | SHARE DRAFT 37877 TRACE#: 00113630 | -183.18 | 565180.23 |
| MAY 06 | SHARE DRAFT 37929 TRACE#: 00114355 | -250.58 | 564929.65 |
| MAY 06 | SHARE DRAFT 37943 TRACE#: 00107085 | -553.00 | 564376.65 |
| MAY 06 | SHARE DRAFT 37907 TRACE#: 00104200 | -731.56 | 563645.09 |
| MAY 06 | SHARE DRAFT 37917 TRACE#: 00105440 | -850.00 | 562795.09 |
| MAY 06 | SHARE DRAFT 37944 TRACE#: 00110905 | -1000.00 | 561795.09 |
| MAY 06 | SHARE DRAFT 37978 TRACE#: 00116930 | -1200.00 | 560595.09 |
| MAY 06 | SHARE DRAFT 37955 TRACE#: 00110205 | -1875.27 | 558719.82 |
| MAY 06 | SHARE DRAFT 37919 TRACE#: 00111525 | -1897.94 | 556821.88 |
| MAY 06 | SHARE DRAFT 37951 TRACE#: 00113185 | -2526.17 | 554295.71 |
| MAY 06 | SHARE DRAFT 37874 TRACE#: 00103930 | -39438.90 | 514856.81 |
| MAY 07 | DEBIT CARD DEBIT 000012008224 HOLIDAY STATIONS 3818 FARGO ND 05-06-21 | -80.76 | 514776.05 |
| MAY 07 | WITHDRAWAL Outgoing Wire Transfer-244117794 | -350000.00 | 164776.05 |
| MAY 07 | WITHDRAWAL Wire Transfer Fee-244117796 | -25.00 | 164751.05 |
| MAY 07 | DEPOSIT | 542.00 | 165293.05 |
| MAY 07 | DEPOSIT | 1446.00 | 166739.05 |
| MAY 07 | SHARE DRAFT 37972 TRACE#: 00109220 | -1266.00 | 165473.05 |
| MAY 07 | SHARE DRAFT 37946 TRACE#: 00110425 | -3000.00 | 162473.05 |
| MAY 07 | SHARE DRAFT 37904 TRACE#: 00110435 | -3374.55 | 159098.50 |
| MAY 07 | SHARE DRAFT 37927 TRACE#: 00104520 | -4091.50 | 155007.00 |
| MAY 07 | SHARE DRAFT 37938 TRACE#: 00107295 | -4108.25 | 150898.75 |
| MAY 07 | SHARE DRAFT 37918 TRACE#: 00106520 | -6166.67 | 144732.08 |
| MAY 07 | SHARE DRAFT 37979 TRACE#: 00103335 | -10510.11 | 134221.97 |
| MAY 10 | EFT GRINNELL MUTUAL GRINNELL MUTUAL AGENT CASH210506 | -309.83 | 133912.14 |
| MAY 10 | EFT ACH Master Square Inc 210510P2 210510 | 990.71 | 134902.85 |
| MAY 10 | EFT FOREMOST FOREMOST EPM PYMT 051021 | -165.92 | 134736.93 |
| MAY 10 | WITHDRAWAL POS 0510 0949 249828 LOWE.S #1650 FARGO ND | -240.71 | 134496.22 |
| MAY 10 | DEPOSIT | 813.00 | 135309.22 |
| MAY 10 | SHARE DRAFT 37969 TRACE#: 00110180 | -27.69 | 135281.53 |
| MAY 10 | SHARE DRAFT 37922 TRACE#: 00105450 | -188.00 | 135093.53 |
| MAY 10 | SHARE DRAFT 37968 TRACE#: 00106210 | -394.38 | 134699.15 |
| MAY 10 | SHARE DRAFT 37932 TRACE#: 00102120 | -464.48 | 134234.67 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 10 | SHARE DRAFT 37957 TRACE#: 00102115 | -9510.00 | 124724.67 |
| MAY 11 | EFT ACH Master State Auto - InbVENDOR PMT210510 | -230.35 | 124494.32 |
| MAY 11 | EFT ACH Master State Auto - InbVENDOR PMT210510 | -378.64 | 124115.68 |
| MAY 11 | EFT ACH Master State Auto - InbVENDOR PMT210510 | -633.09 | 123482.59 |
| MAY 11 | DEPOSIT | 105.00 | 123587.59 |
| MAY 11 | REAL ESTATE ORIGINATION FEES MODIFICATION FEE 47124-172 NM | -500.00 | 123087.59 |
| MAY 11 | REAL ESTATE ORIGINATION FEES JESSE CRAIG (47124-172)MODIFICATION RECORDING FEE NM | -25.00 | 123062.59 |
| MAY 11 | SHARE DRAFT 37960 TRACE#: 00116115 | -124.75 | 122937.84 |
| MAY 11 | SHARE DRAFT 37983 TRACE#: 00110630 | -750.88 | 122186.96 |
| MAY 11 | SHARE DRAFT 37913 TRACE#: 00107615 | -900.00 | 121286.96 |
| MAY 11 | SHARE DRAFT 37893 TRACE#: 00103115 | -1000.00 | 120286.96 |
| MAY 11 | SHARE DRAFT 37930 TRACE#: 00107775 | -2255.20 | 118031.76 |
| MAY 11 | SHARE DRAFT 37900 TRACE#: 00120460 | -7500.00 | 110531.76 |
| MAY 12 | SHARE DRAFT 37984 TRACE#: 00107860 | -151.33 | 110380.43 |
| MAY 12 | SHARE DRAFT 37970 TRACE#: 00104340 | -190.00 | 110190.43 |
| MAY 12 | SHARE DRAFT 36826 TRACE#: 00113295 | -612.92 | 109577.51 |
| MAY 12 | SHARE DRAFT 37993 TRACE#: 00109115 | -745.00 | 108832.51 |
| MAY 12 | SHARE DRAFT 37981 TRACE#: 00111905 | -1423.86 | 107408.65 |
| MAY 12 | SHARE DRAFT 37994 TRACE#: 00109120 | -3000.00 | 104408.65 |
| MAY 12 | SHARE DRAFT 37883 TRACE#: 00105150 | -9058.16 | 95350.49 |
| MAY 13 | DEBIT CARD DEBIT 000023342353 CASEYS GEN STORE 3354 FARGO ND 05-11-21 | -70.86 | 95279.63 |
| MAY 13 | DEPOSIT | 97000.00 | 192279.63 |
| MAY 13 | SHARE DRAFT 37974 TRACE#: 10100735 | -843.48 | 191436.15 |
| MAY 13 | SHARE DRAFT 37975 TRACE#: 00106460 | -3902.50 | 187533.65 |
| MAY 14 | SHARE DRAFT 7977 TRACE#: 00103065 | -1597.02 | 185936.63 |
| MAY 14 | DEPOSIT | 1175.00 | 187111.63 |
| MAY 14 | SHARE DRAFT 7982 TRACE#: 00103975 | -25.64 | 187085.99 |
| MAY 15 | DEBIT CARD DEBIT 000012748946 S & S LANDSCAPING INC FARGO ND 05-13-21 | -193.44 | 186892.55 |
| MAY 16 | WITHDRAWAL POS 0516 0907 498624 MNRD-MOORHEAD MOORHEAD MN | -15.09 | 186877.46 |
| MAY 17 | DEBIT CARD DEBIT 000006093680 S & S LANDSCAPING INC FARGO ND 05-14-21 | -53.73 | 186823.73 |
| MAY 17 | EFT ACH Master NODAK INSURANCE EFTM DESC | -859.35 | 185964.38 |
| MAY 17 | DEPOSIT | 807.89 | 186772.27 |
| MAY 17 | SHARE DRAFT 37980 TRACE#: 00104910 | -120.00 | 186652.27 |
| MAY 18 | SHARE DRAFT 37989 TRACE#: 00111025 | -56.52 | 186595.75 |
| MAY 18 | SHARE DRAFT 37987 TRACE#: 00116595 | -204.00 | 186391.75 |
| MAY 18 | SHARE DRAFT 37988 TRACE#: 10101165 | -377.23 | 186014.52 |
| MAY 18 | SHARE DRAFT 37992 TRACE#: 00107475 | -800.00 | 185214.52 |
| MAY 18 | SHARE DRAFT 37999 TRACE#: 00102585 | -1316.75 | 183897.77 |
| MAY 18 | SHARE DRAFT 1111 TRACE#: 51500020 | -2009.00 | 181888.77 |
| MAY 18 | SHARE DRAFT 37695 TRACE#: 00121250 | -9287.50 | 172601.27 |
| MAY 19 | WITHDRAWAL | -7836.27 | 164765.00 |
| MAY 19 | DEPOSIT | 5442.76 | 170207.76 |
| MAY 19 | WITHDRAWAL POS 0519 1315 641964 MNRD-MOORHEAD MOORHEAD MN | -181.37 | 170026.39 |
| MAY 19 | SHARE DRAFT 37971 TRACE#: 00104570 | -61.60 | 169964.79 |
| MAY 19 | SHARE DRAFT 37967 TRACE#: 00114805 | -575.00 | 169389.79 |
| MAY 20 | WITHDRAWAL | -3005.00 | 166384.79 |
| MAY 20 | SHARE DRAFT 38000 TRACE#: 00108150 | -833.15 | 165551.64 |
| MAY 20 | SHARE DRAFT 37995 TRACE#: 00108745 | -3628.13 | 161923.51 |
| MAY 20 | SHARE DRAFT 37997 TRACE#: 00105060 | -9450.00 | 152473.51 |
| MAY 21 | DEBIT CARD DEBIT 000012967689 CASEYS GEN STORE 3354 FARGO ND 05-19-21 | -64.86 | 152408.65 |
| MAY 21 | DEBIT CARD DEBIT 000006077469 HOLIDAY STATIONS 0415 MOORHEAD MN 05-20-21 | -49.19 | 152359.46 |
| MAY 21 | DEPOSIT chk#2996 simplified impor prof starion fin | 91000.00 | 243359.46 |
| MAY 21 | SHARE DRAFT 38001 TRACE#: 00108535 | -600.00 | 242759.46 |
| MAY 21 | SHARE DRAFT 38001 TRACE#: 00106325 | -35000.00 | 207759.46 |
| MAY 24 | DEPOSIT | 39800.00 | 247559.46 |
| MAY 24 | TRANSFER 2 PER JESSE | 7309.93 | 254869.39 |
| MAY 24 | WITHDRAWAL Outgoing Wire Transfer-246115522 | -175000.00 | 79869.39 |
| MAY 24 | WITHDRAWAL Wire Transfer Fee-246115529 | -25.00 | 79844.39 |
| MAY 25 | TRANSFER 1 | 1657.25 | 81501.64 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 25 | DEPOSIT | 3850.00 | 85351.64 |
| MAY 25 | SHARE DRAFT 37990 TRACE#: 00106455 | -136.48 | 85215.16 |
| MAY 25 | SHARE DRAFT 38003 TRACE#: 00109565 | -750.83 | 84464.33 |
| MAY 25 | SHARE DRAFT 37985 TRACE#: 00107730 | -1823.42 | 82640.91 |
| MAY 25 | SHARE DRAFT 37973 TRACE#: 00107725 | -3497.89 | 79143.02 |
| MAY 25 | SHARE DRAFT 38005 TRACE#: 00111395 | -4650.33 | 74492.69 |
| MAY 25 | SHARE DRAFT 37948 TRACE#: 00107720 | -21860.59 | 52632.10 |
| MAY 26 | WITHDRAWAL POS 0526 0858 941095 NST THE HOME D FARGO ND | -348.71 | 52283.39 |
| MAY 26 | DEPOSIT | 947.17 | 53230.56 |
| MAY 26 | SHARE DRAFT 37986 TRACE#: 00118045 | -1000.00 | 52230.56 |
| MAY 26 | SHARE DRAFT 38002 TRACE#: 00108680 | -1000.00 | 51230.56 |
| MAY 26 | SHARE DRAFT 38004 TRACE#: 00116230 | -5000.00 | 46230.56 |
| MAY 26 | SHARE DRAFT 37925 TRACE#: 00115725 | -8450.24 | 37780.32 |
| MAY 26 | DEPOSIT | 119.75 | 37900.07 |
| MAY 26 | DEPOSIT | 153.50 | 38053.57 |
| MAY 26 | DEPOSIT | 24.75 | 38078.32 |
| MAY 26 | DEPOSIT | 380.25 | 38458.57 |
| MAY 26 | DEPOSIT | 3500.00 | 41958.57 |
| MAY 27 | DEBIT CARD DEBIT 000006256108 CASEYS GEN STORE 3354 FARGO ND 05-25-21 | -90.48 | 41868.09 |
| MAY 27 | DEPOSIT SIMPLIFIED IMPROVEMENT PROFESSIONALS | 1320960.75 | 1362828.84 |
| MAY 28 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 1362489.48 |
| MAY 28 | SHARE DRAFT 38036 TRACE#: 00107750 | -1000.00 | 1361489.48 |
| MAY 28 | SHARE DRAFT 38010 TRACE#: 00111215 | -22219.45 | 1339270.03 |
| MAY 28 | SHARE DRAFT 38034 TRACE#: 00106395 | -90806.50 | 1248463.53 |
| MAY 30 | DEBIT CARD DEBIT 000009075247 CASEYS GEN STORE 3356 WEST FARGO ND 05-28-21 | -30.08 | 1248433.45 |
| MAY 31 | DEBIT CARD DEBIT 000006013509 CASEYS GEN STORE 3354 FARGO ND 05-28-21 | -71.29 | 1248362.16 |
| MAY 31 | ID THEFT COVERAGE | -5.00 | 1248357.16 |
| ENDING BALANCE | | | **1,248,357.16** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 05-04-21 | 2107.00 |
| 1111 | 05-04-21 | 8749.00 |
| 1111 | 05-18-21 | 2009.00 |
| 7977 * | 05-13-21 | 1597.02 |
| 7982 * | 05-14-21 | 25.64 |
| 36826 * | 05-12-21 | 612.92 |
| 37695 * | 05-18-21 | 9287.50 |
| 37708 * | 05-03-21 | 67000.00 |
| 37794 * | 05-05-21 | 375000.00 |
| 37872 * | 05-04-21 | 13676.40 |
| 37874 * | 05-06-21 | 39438.90 |
| 37877 * | 05-06-21 | 183.18 |
| 37883 * | 05-12-21 | 9058.16 |
| 37885 * | 05-03-21 | 5005.50 |
| 37886 | 05-06-21 | 175.73 |
| 37892 * | 05-05-21 | 5000.00 |
| 37893 | 05-11-21 | 1000.00 |
| 37898 * | 05-04-21 | 500.00 |
| 37899 | 05-05-21 | 276.76 |
| 37900 | 05-11-21 | 7500.00 |
| 37901 | 05-04-21 | 1278.00 |
| 37902 | 05-05-21 | 136.90 |
| 37903 | 05-05-21 | 2765.88 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 37904 | 05-07-21 | 3374.55 |
| 37907 * | 05-06-21 | 731.56 |
| 37908 | 05-03-21 | 5000.00 |
| 37909 | 05-05-21 | 175.00 |
| 37910 | 05-04-21 | 118.95 |
| 37912 * | 05-05-21 | 2581.21 |
| 37913 | 05-11-21 | 900.00 |
| 37914 | 05-04-21 | 80.10 |
| 37915 | 05-04-21 | 829.56 |
| 37916 | 05-04-21 | 1113.03 |
| 37917 | 05-06-21 | 850.00 |
| 37918 | 05-07-21 | 6166.67 |
| 37919 | 05-06-21 | 1897.94 |
| 37920 | 05-04-21 | 544.96 |
| 37921 | 05-06-21 | 177.00 |
| 37922 | 05-10-21 | 188.00 |
| 37923 | 05-04-21 | 60.00 |
| 37925 * | 05-26-21 | 8450.24 |
| 37926 | 05-04-21 | 5208.33 |
| 37927 | 05-07-21 | 4091.50 |
| 37929 * | 05-06-21 | 250.58 |
| 37930 | 05-11-21 | 2255.20 |
| 37931 | 05-04-21 | 2503.00 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 05-31-21
Page: 5 of 6

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37932 | 05-10-21 | 464.48 |
| 37933 | 05-05-21 | 180.78 |
| 37934 | 05-04-21 | 1353.65 |
| 37936 * | 05-04-21 | 3750.00 |
| 37937 | 05-04-21 | 102.65 |
| 37938 | 05-07-21 | 4108.25 |
| 37939 | 05-04-21 | 1716.67 |
| 37941 * | 05-05-21 | 785.75 |
| 37942 | 05-04-21 | 1515.00 |
| 37943 | 05-06-21 | 553.00 |
| 37944 | 05-06-21 | 1000.00 |
| 37945 | 05-04-21 | 1517.09 |
| 37946 | 05-07-21 | 3000.00 |
| 37947 | 05-05-21 | 1062.73 |
| 37948 | 05-25-21 | 21860.59 |
| 37950 * | 05-04-21 | 2970.70 |
| 37951 | 05-06-21 | 2526.17 |
| 37953 * | 05-04-21 | 2840.45 |
| 37955 * | 05-06-21 | 1875.27 |
| 37956 | 05-04-21 | 1000.00 |
| 37957 | 05-10-21 | 9510.00 |
| 37958 | 05-03-21 | 8500.00 |
| 37959 | 05-05-21 | 10500.60 |
| 37960 | 05-11-21 | 124.75 |
| 37963 * | 05-04-21 | 1324.00 |
| 37964 | 05-04-21 | 621.00 |
| 37965 | 05-05-21 | 414.00 |
| 37967 * | 05-19-21 | 575.00 |
| 37968 | 05-10-21 | 394.38 |
| 37969 | 05-10-21 | 27.69 |
| 37970 | 05-12-21 | 190.00 |
| 37971 | 05-19-21 | 61.60 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 37972 | 05-07-21 | 1266.00 |
| 37973 | 05-25-21 | 3497.89 |
| 37974 | 05-13-21 | 843.48 |
| 37975 | 05-13-21 | 3902.50 |
| 37978 * | 05-06-21 | 1200.00 |
| 37979 | 05-07-21 | 10510.11 |
| 37980 | 05-17-21 | 120.00 |
| 37981 | 05-12-21 | 1423.86 |
| 37983 * | 05-11-21 | 750.88 |
| 37984 | 05-12-21 | 151.33 |
| 37985 | 05-25-21 | 1823.42 |
| 37986 | 05-26-21 | 1000.00 |
| 37987 | 05-18-21 | 204.00 |
| 37988 | 05-18-21 | 377.23 |
| 37989 | 05-18-21 | 56.52 |
| 37990 | 05-25-21 | 136.48 |
| 37992 * | 05-18-21 | 800.00 |
| 37993 | 05-12-21 | 745.00 |
| 37994 | 05-12-21 | 3000.00 |
| 37995 | 05-20-21 | 3628.13 |
| 37997 * | 05-20-21 | 9450.00 |
| 37999 * | 05-18-21 | 1316.75 |
| 38000 | 05-20-21 | 833.15 |
| 38001 | 05-21-21 | 600.00 |
| 38001 | 05-21-21 | 35000.00 |
| 38002 | 05-26-21 | 1000.00 |
| 38003 | 05-25-21 | 750.83 |
| 38004 | 05-26-21 | 5000.00 |
| 38005 | 05-25-21 | 4650.33 |
| 38010 * | 05-28-21 | 22219.45 |
| 38034 * | 05-28-21 | 90806.50 |
| 38036 * | 05-28-21 | 1000.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 05-03-2021 | 22135.00 |
| 05-03-2021 | 10819.50 |
| 05-04-2021 | 4773.32 |
| 05-05-2021 | 40000.00 |
| 05-05-2021 | 2675.00 |
| 05-05-2021 | 6270.00 |
| 05-06-2021 | 50000.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 05-06-2021 | 4575.00 |
| 05-06-2021 | 2275.08 |
| 05-06-2021 | 1531.45 |
| 05-06-2021 | 79.49 |
| 05-07-2021 | 542.00 |
| 05-07-2021 | 1446.00 |
| 05-10-2021 | 990.71 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 05-10-2021 | 813.00 |
| 05-11-2021 | 105.00 |
| 05-13-2021 | 97000.00 |
| 05-14-2021 | 1175.00 |
| 05-17-2021 | 807.89 |
| 05-19-2021 | 5442.76 |
| 05-21-2021 | 91000.00 |

- Continued -

RRSB FCCU Subpoena 021176

First Community Credit Union
310 10th St SE | PO Box 2100
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 05-31-21

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 05-24-2021 | 39800.00 |
| 05-24-2021 | 7309.93 |
| 05-25-2021 | 1657.25 |
| 05-25-2021 | 3850.00 |
| 05-26-2021 | 947.17 |
| 05-26-2021 | 119.75 |
| 05-26-2021 | 153.50 |
| 05-26-2021 | 24.75 |
| 05-26-2021 | 380.25 |
| 05-26-2021 | 3500.00 |
| 05-27-2021 | 1320960.75 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 32 | 1723159.55 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 05-01-2021 | -15.00 |
| 05-03-2021 | -2701.61 |
| 05-04-2021 | -956.20 |
| 05-04-2021 | -1224.15 |
| 05-06-2021 | -63.13 |
| 05-07-2021 | -80.76 |
| 05-07-2021 | -350000.00 |
| 05-07-2021 | -25.00 |
| 05-10-2021 | -309.83 |
| 05-10-2021 | -165.92 |
| 05-10-2021 | -240.71 |
| 05-11-2021 | -230.35 |
| 05-11-2021 | -378.64 |
| 05-11-2021 | -633.09 |
| 05-11-2021 | -500.00 |
| 05-11-2021 | -25.00 |
| 05-13-2021 | -70.86 |
| 05-15-2021 | -193.44 |
| 05-16-2021 | -15.09 |
| 05-16-2021 | -53.73 |
| 05-17-2021 | -859.35 |
| 05-19-2021 | -7836.27 |
| 05-19-2021 | -181.37 |
| 05-20-2021 | -3005.00 |
| 05-21-2021 | -64.86 |
| 05-21-2021 | -49.19 |
| 05-24-2021 | -175000.00 |
| 05-24-2021 | -25.00 |
| 05-26-2021 | -348.71 |
| 05-27-2021 | -90.48 |
| 05-28-2021 | -339.36 |
| 05-30-2021 | -30.08 |
| 05-30-2021 | -71.29 |
| 05-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 4 | -545.00 |
| **Total withdrawal and Other Debits** | 30 | -545243.47 |

**MEMBERSHIP SAVINGS** ACCT# **3** **05-01-21** THRU **05-31-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 1,248,357.16 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 1,248,357.16 | 579,853.76 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **06-01-21** THRU **06-30-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **06-01-21** THRU **06-30-21** PREVIOUS BALANCE **1,248,357.16**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 1248342.16 |
| JUN 01 | EFT ACH Master STARCAPITAL Mnthly pmt210526 | -2701.61 | 1245640.55 |
| JUN 01 | SHARE DRAFT 38025 TRACE#: 00106390 | -208565.90 | 1037074.65 |
| JUN 01 | SHARE DRAFT 38101 TRACE#: 00107215 | -700.00 | 1036374.65 |
| JUN 01 | SHARE DRAFT 38007 TRACE#: 70100500 | -1500.00 | 1034874.65 |
| JUN 01 | SHARE DRAFT 38035 TRACE#: 00106565 | -1864.50 | 1033010.15 |
| JUN 01 | SHARE DRAFT 37976 TRACE#: 00102785 | -4650.31 | 1028359.84 |
| JUN 01 | SHARE DRAFT 37924 TRACE#: 00111455 | -9893.86 | 1018465.98 |
| JUN 01 | SHARE DRAFT 38019 TRACE#: 00107135 | -81000.00 | 937465.98 |
| JUN 01 | SHARE DRAFT 38028 TRACE#: 00107650 | -91800.00 | 845665.98 |
| JUN 01 | DEPOSIT | 11167.50 | 856833.48 |
| JUN 02 | EFT ACH Master CRAIG PROPERTIESRENT 210602 | 21105.00 | 877938.48 |
| JUN 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 876982.28 |
| JUN 02 | DEPOSIT | 5825.00 | 882807.28 |
| JUN 02 | EFT ACH Master CRAIG PROPERTIESACH Chgbck | -1000.00 | 881807.28 |
| JUN 02 | SHARE DRAFT 38037 TRACE#: 00107640 | -48.00 | 881759.28 |
| JUN 02 | SHARE DRAFT 38006 TRACE#: 00110520 | -100.00 | 881659.28 |
| JUN 02 | SHARE DRAFT 1111 TRACE#: 50400115 | -848.46 | 880810.82 |
| JUN 02 | SHARE DRAFT 38057 TRACE#: 50400120 | -973.23 | 879837.59 |
| JUN 02 | SHARE DRAFT 38106 TRACE#: 00102535 | -1464.25 | 878373.34 |
| JUN 02 | SHARE DRAFT 38067 TRACE#: 50400125 | -1596.20 | 876777.14 |
| JUN 02 | SHARE DRAFT 38107 TRACE#: 51700110 | -2107.00 | 874670.14 |
| JUN 02 | SHARE DRAFT 37996 TRACE#: 00116145 | -2500.00 | 872170.14 |
| JUN 02 | SHARE DRAFT 38104 TRACE#: 00114980 | -2500.00 | 869670.14 |
| JUN 02 | SHARE DRAFT 38047 TRACE#: 00119235 | -3000.00 | 866670.14 |
| JUN 02 | SHARE DRAFT 38044 TRACE#: 00119250 | -3374.55 | 863295.59 |
| JUN 02 | SHARE DRAFT 38026 TRACE#: 10104240 | -4097.30 | 859198.29 |
| JUN 02 | SHARE DRAFT 1111 TRACE#: 81700060 | -7485.00 | 851713.29 |
| JUN 02 | SHARE DRAFT 38040 TRACE#: 00119245 | -7500.00 | 844213.29 |
| JUN 02 | SHARE DRAFT 38054 TRACE#: 50400130 | -11492.30 | 832720.99 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 02 | SHARE DRAFT 38100 TRACE#: 00111255 | -12126.81 | 820594.18 |
| JUN 02 | SHARE DRAFT 38011 TRACE#: 00107060 | -26457.71 | 794136.47 |
| JUN 02 | SHARE DRAFT 8024 TRACE#: 00119135 | -40727.00 | 753409.47 |
| JUN 03 | DEPOSIT | 3375.00 | 756784.47 |
| JUN 03 | EFT ACH Master CRAIG PROPERTIESACH Chgbck | -625.00 | 756159.47 |
| JUN 03 | SHARE DRAFT 38014 TRACE#: 00112500 | -175.73 | 755983.74 |
| JUN 03 | SHARE DRAFT 38032 TRACE#: 00112495 | -175.73 | 755808.01 |
| JUN 03 | SHARE DRAFT 38029 TRACE#: 00107870 | -195.82 | 755612.19 |
| JUN 03 | SHARE DRAFT 38089 TRACE#: 00111980 | -400.00 | 755212.19 |
| JUN 03 | SHARE DRAFT 38083 TRACE#: 00113720 | -725.63 | 754486.56 |
| JUN 03 | SHARE DRAFT 38091 TRACE#: 00103300 | -785.75 | 753700.81 |
| JUN 03 | SHARE DRAFT 37991 TRACE#: 00106345 | -859.30 | 752841.51 |
| JUN 03 | SHARE DRAFT 38081 TRACE#: 00113725 | -860.00 | 751981.51 |
| JUN 03 | SHARE DRAFT 38108 TRACE#: 00114525 | -931.50 | 751050.01 |
| JUN 03 | SHARE DRAFT 38103 TRACE#: 00111005 | -985.00 | 750065.01 |
| JUN 03 | SHARE DRAFT 38017 TRACE#: 00101655 | -1011.00 | 749054.01 |
| JUN 03 | SHARE DRAFT 38059 TRACE#: 00108850 | -1178.98 | 747875.03 |
| JUN 03 | SHARE DRAFT 38087 TRACE#: 00108360 | -1515.00 | 746360.03 |
| JUN 03 | SHARE DRAFT 38080 TRACE#: 00113910 | -1716.67 | 744643.36 |
| JUN 03 | SHARE DRAFT 38096 TRACE#: 00101645 | -1759.72 | 742883.64 |
| JUN 03 | SHARE DRAFT 38086 TRACE#: 00103290 | -2426.50 | 740457.14 |
| JUN 03 | SHARE DRAFT 38092 TRACE#: 00108355 | -2840.45 | 737616.69 |
| JUN 03 | SHARE DRAFT 38095 TRACE#: 00108350 | -2970.70 | 734645.99 |
| JUN 03 | SHARE DRAFT 38079 TRACE#: 00104710 | -4108.25 | 730537.74 |
| JUN 03 | SHARE DRAFT 38030 TRACE#: 00104755 | -4529.08 | 726008.66 |
| JUN 03 | SHARE DRAFT 38020 TRACE#: 00114040 | -9000.00 | 717008.66 |
| JUN 03 | SHARE DRAFT 38015 TRACE#: 00104750 | -10319.75 | 706688.91 |
| JUN 03 | SHARE DRAFT 38009 TRACE#: 00107825 | -11140.00 | 695548.91 |
| JUN 03 | SHARE DRAFT 38033 TRACE#: 00101660 | -16422.12 | 679126.79 |
| JUN 03 | SHARE DRAFT 38021 TRACE#: 00107875 | -29898.01 | 649228.78 |
| JUN 04 | EFT FOREMOST FOREMOST EPM PYMT 060421 | -158.28 | 649070.50 |
| JUN 04 | EFT ACH Master NODAK INSURANCE EFTM DESC | -1095.06 | 647975.44 |
| JUN 04 | DEPOSIT | 7795.00 | 655770.44 |
| JUN 04 | SHARE DRAFT 38094 TRACE#: 00103295 | -1062.73 | 654707.71 |
| JUN 04 | SHARE DRAFT 38027 TRACE#: 10100805 | -16.56 | 654691.15 |
| JUN 04 | SHARE DRAFT 38052 TRACE#: 00106705 | -125.95 | 654565.20 |
| JUN 04 | SHARE DRAFT 38109 TRACE#: 00107165 | -180.00 | 654385.20 |
| JUN 04 | SHARE DRAFT 7676 TRACE#: 00104335 | -510.21 | 653874.99 |
| JUN 04 | SHARE DRAFT 38038 TRACE#: 00106450 | -617.89 | 653257.10 |
| JUN 04 | SHARE DRAFT 38051 TRACE#: 00106815 | -798.75 | 652458.35 |
| JUN 04 | SHARE DRAFT 38074 TRACE#: 00109860 | -1353.65 | 651104.70 |
| JUN 04 | SHARE DRAFT 38093 TRACE#: 00109070 | -1480.25 | 649624.45 |
| JUN 04 | SHARE DRAFT 38090 TRACE#: 00109065 | -1532.62 | 648091.83 |
| JUN 04 | SHARE DRAFT 38045 TRACE#: 00109050 | -2026.67 | 646065.16 |
| JUN 04 | SHARE DRAFT 38076 TRACE#: 00104395 | -4165.63 | 641899.53 |
| JUN 04 | SHARE DRAFT 38041 TRACE#: 10101510 | -4366.63 | 637532.90 |
| JUN 04 | SHARE DRAFT 38069 TRACE#: 10102680 | -5208.33 | 632324.57 |
| JUN 05 | DEBIT CARD DEBIT 000015212496 CASEYS GEN STORE 3354 FARGO ND 06-03-21 | -59.26 | 632265.31 |
| JUN 07 | WITHDRAWAL POS 0607 0942 460088 MNRD-MOORHEAD MOORHEAD MN | -206.40 | 632058.91 |
| JUN 07 | WITHDRAWAL POS 0607 0942 460095 MNRD-MOORHEAD MOORHEAD MN | -50.43 | 632008.48 |
| JUN 07 | DEPOSIT | 9735.00 | 641743.48 |
| JUN 07 | SHARE DRAFT 38042 TRACE#: 00105685 | -133.90 | 641609.58 |
| JUN 07 | SHARE DRAFT 38053 TRACE#: 00109715 | -244.00 | 641365.58 |
| JUN 07 | SHARE DRAFT 38071 TRACE#: 00108540 | -250.58 | 641115.00 |
| JUN 07 | SHARE DRAFT 38055 TRACE#: 00102210 | -2581.21 | 638533.79 |
| JUN 07 | SHARE DRAFT 38031 TRACE#: 10100930 | -3029.40 | 635504.39 |
| JUN 07 | SHARE DRAFT 38070 TRACE#: 00105895 | -5020.16 | 630484.23 |
| JUN 07 | SHARE DRAFT 38066 TRACE#: 00109935 | -8450.24 | 622033.99 |
| JUN 07 | SHARE DRAFT 38084 TRACE#: 00110460 | -9804.76 | 612229.23 |
| JUN 07 | SHARE DRAFT 38022 TRACE#: 10100935 | -130000.00 | 482229.23 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 08 | EFT SAFECO INSURANCE SAFECO INS. CO. TEL PAYMNT | -504.00 | 481725.23 |
| JUN 08 | EFT ACH Master Square Inc 210608P2 210608 | 576.39 | 482301.62 |
| JUN 08 | WITHDRAWAL | -3005.00 | 479296.62 |
| JUN 08 | DEPOSIT | 5040.00 | 484336.62 |
| JUN 08 | SHARE DRAFT 38063 TRACE#: 00121515 | -109.09 | 484227.53 |
| JUN 08 | SHARE DRAFT 38078 TRACE#: 00117490 | -220.44 | 484007.09 |
| JUN 08 | SHARE DRAFT 38043 TRACE#: 00109350 | -2765.88 | 481241.21 |
| JUN 08 | SHARE DRAFT 38102 TRACE#: 00102975 | -2922.61 | 478318.60 |
| JUN 08 | SHARE DRAFT 38050 TRACE#: 00108505 | -4000.00 | 474318.60 |
| JUN 08 | SHARE DRAFT 38061 TRACE#: 00114865 | -6166.67 | 468151.93 |
| JUN 09 | SHARE DRAFT 38056 TRACE#: 00106580 | -158.28 | 467993.65 |
| JUN 09 | SHARE DRAFT 38105 TRACE#: 10101840 | -200.00 | 467793.65 |
| JUN 09 | SHARE DRAFT 38048 TRACE#: 00109910 | -752.37 | 467041.28 |
| JUN 09 | SHARE DRAFT 38060 TRACE#: 00107925 | -850.00 | 466191.28 |
| JUN 09 | SHARE DRAFT 38068 TRACE#: 00109150 | -900.00 | 465291.28 |
| JUN 09 | SHARE DRAFT 38099 TRACE#: 00105220 | -50000.00 | 415291.28 |
| JUN 09 | SHARE DRAFT 38113 TRACE#: 00105225 | -50000.00 | 365291.28 |
| JUN 09 | SHARE DRAFT 38119 TRACE#: 00113820 | -50000.00 | 315291.28 |
| JUN 09 | SHARE DRAFT 37961 TRACE#: 10102605 | -85262.00 | 230029.28 |
| JUN 10 | DEPOSIT | 1897.58 | 231926.86 |
| JUN 10 | SHARE DRAFT 38112 TRACE#: 00208720 | -237.06 | 231689.80 |
| JUN 10 | SHARE DRAFT 38125 TRACE#: 00211315 | -251.00 | 231438.80 |
| JUN 10 | SHARE DRAFT 38129 TRACE#: 00205865 | -282.05 | 231156.75 |
| JUN 10 | SHARE DRAFT 38039 TRACE#: 00212820 | -300.00 | 230856.75 |
| JUN 10 | SHARE DRAFT 38088 TRACE#: 00208420 | -553.00 | 230303.75 |
| JUN 10 | SHARE DRAFT 38111 TRACE#: 00210890 | -1523.86 | 228779.89 |
| JUN 10 | SHARE DRAFT 38141 TRACE#: 00208040 | -2711.00 | 226068.89 |
| JUN 10 | SHARE DRAFT 38114 TRACE#: 00208790 | -3497.89 | 222571.00 |
| JUN 10 | SHARE DRAFT 38115 TRACE#: 00207130 | -3902.50 | 218668.50 |
| JUN 11 | EFT ACH Master Square Inc 210611P2 210611 | 506.47 | 219174.97 |
| JUN 11 | EFT ACH Master State Auto - InbVENDOR PMT210610 | -632.54 | 218542.43 |
| JUN 11 | EFT ACH Master State Auto - InbVENDOR PMT210610 | -378.31 | 218164.12 |
| JUN 11 | EFT ACH Master State Auto - InbVENDOR PMT210610 | -230.15 | 217933.97 |
| JUN 11 | SHARE DRAFT 38121 TRACE#: 00106425 | -135.00 | 217798.97 |
| JUN 11 | SHARE DRAFT 38132 TRACE#: 10100855 | -197.15 | 217601.82 |
| JUN 11 | SHARE DRAFT 38134 TRACE#: 00106390 | -245.86 | 217355.96 |
| JUN 11 | SHARE DRAFT 38131 TRACE#: 00107105 | -655.37 | 216700.59 |
| JUN 11 | SHARE DRAFT 38123 TRACE#: 00105010 | -815.00 | 215885.59 |
| JUN 11 | SHARE DRAFT 38120 TRACE#: 10100875 | -843.48 | 215042.11 |
| JUN 12 | DEBIT CARD DEBIT 000012822757 CASEYS GEN STORE 2089 WATERTOWN SD 06-10-21 | -59.17 | 214982.94 |
| JUN 14 | DEPOSIT | 1625.00 | 216607.94 |
| JUN 14 | DEPOSIT | 487.19 | 217095.13 |
| JUN 14 | DEPOSIT chk 10337, brian meckler, alerus | 25000.00 | 242095.13 |
| JUN 14 | SHARE DRAFT 38124 TRACE#: 10102520 | -144.00 | 241951.13 |
| JUN 14 | SHARE DRAFT 38143 TRACE#: 00106015 | -1069.00 | 240882.13 |
| JUN 14 | SHARE DRAFT 38122 TRACE#: 00105320 | -3075.00 | 237807.13 |
| JUN 15 | DEPOSIT | 3000.00 | 240807.13 |
| JUN 15 | DEPOSIT | 34058.65 | 274865.78 |
| JUN 16 | DEBIT CARD DEBIT 000006676973 CASEYS GEN STORE 3362 DILWORTH MN 06-14-21 | -86.00 | 274779.78 |
| JUN 16 | SHARE DRAFT 38128 TRACE#: 00114020 | -53.20 | 274726.58 |
| JUN 16 | SHARE DRAFT 38133 TRACE#: 00119040 | -90.00 | 274636.58 |
| JUN 16 | SHARE DRAFT 38135 TRACE#: 00108680 | -124.99 | 274511.59 |
| JUN 16 | SHARE DRAFT 38136 TRACE#: 00107630 | -136.48 | 274375.11 |
| JUN 16 | SHARE DRAFT 38137 TRACE#: 00115570 | -418.75 | 273956.36 |
| JUN 16 | SHARE DRAFT 38008 TRACE#: 00109450 | -9105.75 | 264850.61 |
| JUN 16 | WITHDRAWAL POS 0616 0918 841525 NST THE HOME D FARGO ND | -88.99 | 264761.62 |
| JUN 16 | WITHDRAWAL POS 0616 1304 848401 MNRD-MOORHEAD MOORHEAD MN | -61.38 | 264700.24 |
| JUN 16 | SHARE DRAFT 38126 TRACE#: 00213920 | -306.10 | 264394.14 |
| JUN 16 | SHARE DRAFT 38116 TRACE#: 00212370 | -495.96 | 263898.18 |
| JUN 16 | SHARE DRAFT 38151 TRACE#: 00214395 | -500.00 | 263398.18 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 16 | SHARE DRAFT 38163 TRACE#: 00209635 | -1036.38 | 262361.80 |
| JUN 16 | SHARE DRAFT 38149 TRACE#: 00202830 | -1597.02 | 260764.78 |
| JUN 16 | SHARE DRAFT 1111 TRACE#: 51600020 | -2388.75 | 258376.03 |
| JUN 16 | SHARE DRAFT 38142 TRACE#: 00209640 | -4000.00 | 254376.03 |
| JUN 16 | SHARE DRAFT 38013 TRACE#: 00211625 | -5280.76 | 249095.27 |
| JUN 16 | SHARE DRAFT 38012 TRACE#: 00215245 | -90012.92 | 159082.35 |
| JUN 17 | SHARE DRAFT 38064 TRACE#: 00204120 | -120.00 | 158962.35 |
| JUN 17 | SHARE DRAFT 38153 TRACE#: 00209400 | -5000.00 | 153962.35 |
| JUN 17 | SHARE DRAFT 38150 TRACE#: 00212915 | -34058.65 | 119903.70 |
| JUN 18 | DEBIT CARD DEBIT 000015062648 CASEYS GEN STORE 3297 MOOREHEAD MN 06-16-21 | -38.68 | 119865.02 |
| JUN 18 | SHARE DRAFT 38144 TRACE#: 00203310 | -829.56 | 119035.46 |
| JUN 18 | SHARE DRAFT 38138 TRACE#: 00209290 | -11632.44 | 107403.02 |
| JUN 19 | DEBIT CARD DEBIT 000019293267 CASEYS GEN STORE 2089 WATERTOWN SD 06-17-21 | -39.51 | 107363.51 |
| JUN 19 | WITHDRAWAL POS 0619 0849 977418 MNRD-FARGO WEST FARGO ND | -163.10 | 107200.41 |
| JUN 19 | WITHDRAWAL POS 0619 0859 977844 RED CARPET WES WEST FARGO ND | -68.39 | 107132.02 |
| JUN 21 | EFT ACH Master State Auto - InbVENDOR PMT210618 | -838.34 | 106293.68 |
| JUN 21 | WITHDRAWAL POS 0621 1247 064020 MNRD-FARGO WEST FARGO ND | -52.60 | 106241.08 |
| JUN 21 | SHARE DRAFT 38166 TRACE#: 00209335 | -287.50 | 105953.58 |
| JUN 21 | SHARE DRAFT 38148 TRACE#: 00210550 | -378.50 | 105575.08 |
| JUN 21 | SHARE DRAFT 38139 TRACE#: 00209330 | -515.50 | 105059.58 |
| JUN 21 | SHARE DRAFT 38168 TRACE#: 00209500 | -1154.75 | 103904.83 |
| JUN 22 | EFT ACH Master US ASSURE-INSURA8558727787A21172 | -18087.00 | 85817.83 |
| JUN 22 | TRANSFER 2 | 1215028.04 | 1300845.87 |
| JUN 22 | TRANSFER 2 | 437316.35 | 1738162.22 |
| JUN 23 | SHARE DRAFT 38130 TRACE#: 00214890 | -945.00 | 1737217.22 |
| JUN 24 | SHARE DRAFT 38173 TRACE#: 00202835 | -750.88 | 1736466.34 |
| JUN 24 | SHARE DRAFT 38154 TRACE#: 00203005 | -1823.42 | 1734642.92 |
| JUN 24 | SHARE DRAFT 38158 TRACE#: 00202840 | -1864.50 | 1732778.42 |
| JUN 24 | SHARE DRAFT 38167 TRACE#: 00208430 | -3217.40 | 1729561.02 |
| JUN 24 | SHARE DRAFT 38172 TRACE#: 00209645 | -5871.25 | 1723689.77 |
| JUN 24 | SHARE DRAFT 38164 TRACE#: 00208850 | -6000.00 | 1717689.77 |
| JUN 24 | SHARE DRAFT 38157 TRACE#: 00208325 | -6380.95 | 1711308.82 |
| JUN 24 | SHARE DRAFT 38180 TRACE#: 00210430 | -6706.54 | 1704602.28 |
| JUN 24 | SHARE DRAFT 38065 TRACE#: 00211810 | -9893.86 | 1694708.42 |
| JUN 24 | SHARE DRAFT 38118 TRACE#: 00202830 | -11690.52 | 1683017.90 |
| JUN 24 | SHARE DRAFT 38146 TRACE#: 00203010 | -21860.59 | 1661157.31 |
| JUN 24 | SHARE DRAFT 38198 TRACE#: 00211135 | -52500.00 | 1608657.31 |
| JUN 24 | SHARE DRAFT 38200 TRACE#: 00208550 | -59395.95 | 1549261.36 |
| JUN 24 | SHARE DRAFT 38179 TRACE#: 00208555 | -59982.93 | 1489278.43 |
| JUN 24 | SHARE DRAFT 8175 TRACE#: 00208510 | -113380.59 | 1375897.84 |
| JUN 24 | SHARE DRAFT 38194 TRACE#: 00208320 | -117000.00 | 1258897.84 |
| JUN 24 | SHARE DRAFT 38189 TRACE#: 00208515 | -238103.56 | 1020794.28 |
| JUN 25 | DEBIT CARD DEBIT 000019549171 NARDINI FIRE EQUIPMENT SAINT PAUL MN 06-24-21 | -280.90 | 1020513.38 |
| JUN 25 | WITHDRAWAL Outgoing Wire Transfer-250006449 | -1345.56 | 1019167.82 |
| JUN 25 | WITHDRAWAL Wire Transfer Fee-250006451 | -25.00 | 1019142.82 |
| JUN 25 | SHARE DRAFT 38073 TRACE#: 00206440 | -464.48 | 1018678.34 |
| JUN 25 | SHARE DRAFT 38182 TRACE#: 00200570 | -1041.04 | 1017637.30 |
| JUN 25 | SHARE DRAFT 38127 TRACE#: 00200280 | -3558.19 | 1014079.11 |
| JUN 25 | SHARE DRAFT 38160 TRACE#: 00201780 | -4743.31 | 1009335.80 |
| JUN 25 | SHARE DRAFT 38196 TRACE#: 00204155 | -9864.76 | 999471.04 |
| JUN 25 | SHARE DRAFT 38205 TRACE#: 00205955 | -25000.00 | 974471.04 |
| JUN 25 | SHARE DRAFT 38195 TRACE#: 00211245 | -81000.00 | 893471.04 |
| JUN 28 | DEBIT CARD DEBIT 000023243496 CASEYS GEN STORE 3362 DILWORTH MN 06-26-21 | -112.31 | 893358.73 |
| JUN 28 | SHARE DRAFT 38199 TRACE#: 00212140 | -2687.50 | 890671.23 |
| JUN 28 | SHARE DRAFT 38186 TRACE#: 00212145 | -3842.50 | 886828.73 |
| JUN 28 | SHARE DRAFT 38176 TRACE#: 00208225 | -31594.00 | 855234.73 |
| JUN 28 | DEPOSIT | 500.00 | 855734.73 |
| JUN 28 | WITHDRAWAL POS 0628 1223 356860 MNRD-MOORHEAD MOORHEAD MN | -118.94 | 855615.79 |
| JUN 28 | DEPOSIT | 512.75 | 856128.54 |
| JUN 28 | DEPOSIT | 8.00 | 856136.54 |

*- Continued -*

310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 28 | DEPOSIT | 170.00 | 856306.54 |
| JUN 28 | DEPOSIT | 56.00 | 856362.54 |
| JUN 29 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 856023.18 |
| JUN 29 | SHARE DRAFT 38072 TRACE#: 00203315 | -1106.00 | 854917.18 |
| JUN 29 | SHARE DRAFT 38145 TRACE#: 00203035 | -2544.63 | 852372.55 |
| JUN 29 | SHARE DRAFT 38183 TRACE#: 00211670 | -3503.02 | 848869.53 |
| JUN 29 | SHARE DRAFT 38202 TRACE#: 00207835 | -3935.67 | 844933.86 |
| JUN 29 | SHARE DRAFT 38216 TRACE#: 00203450 | -4500.00 | 840433.86 |
| JUN 29 | SHARE DRAFT 38197 TRACE#: 00205720 | -5040.65 | 835393.21 |
| JUN 29 | SHARE DRAFT 38208 TRACE#: 70100600 | -10000.00 | 825393.21 |
| JUN 29 | SHARE DRAFT 38156 TRACE#: 00203310 | -12455.88 | 812937.33 |
| JUN 29 | SHARE DRAFT 38185 TRACE#: 00210595 | -21700.25 | 791237.08 |
| JUN 29 | SHARE DRAFT 38169 TRACE#: 00205715 | -50000.00 | 741237.08 |
| JUN 29 | SHARE DRAFT 38016 TRACE#: 00203245 | -232144.20 | 509092.88 |
| JUN 29 | DEPOSIT | 743.94 | 509836.82 |
| JUN 29 | TRANSFER 2 PER JESSE'S REQUEST | 125000.00 | 634836.82 |
| JUN 29 | WITHDRAWAL POS 0629 1641 406298 AUTOZONE 3667 FARGO ND | -54.90 | 634781.92 |
| JUN 29 | SHARE DRAFT 38211 TRACE#: 51700375 | -177.50 | 634604.42 |
| JUN 29 | SHARE DRAFT 38152 TRACE#: 00218935 | -500.00 | 634104.42 |
| JUN 29 | SHARE DRAFT 38170 TRACE#: 00201670 | -535.00 | 633569.42 |
| JUN 29 | SHARE DRAFT 38187 TRACE#: 00201385 | -1020.79 | 632548.63 |
| JUN 29 | SHARE DRAFT 38206 TRACE#: 00201705 | -1065.55 | 631483.08 |
| JUN 29 | SHARE DRAFT 38215 TRACE#: 00202165 | -4470.33 | 627012.75 |
| JUN 29 | SHARE DRAFT 38147 TRACE#: 00201775 | -4500.00 | 622512.75 |
| JUN 29 | SHARE DRAFT 38058 TRACE#: 00215795 | -5000.00 | 617512.75 |
| JUN 29 | SHARE DRAFT 38174 TRACE#: 00201350 | -5285.00 | 612227.75 |
| JUN 29 | SHARE DRAFT 38178 TRACE#: 00202415 | -29325.00 | 582902.75 |
| JUN 30 | DEBIT CARD DEBIT 000015736455 CASEYS GEN STORE 3297 MOOREHEAD MN 06-28-21 | -95.28 | 582807.47 |
| JUN 30 | ID THEFT COVERAGE | -5.00 | 582802.47 |
| JUN 30 | SHARE DRAFT 38018 TRACE#: 00206665 | -77.50 | 582724.97 |
| JUN 30 | SHARE DRAFT 38165 TRACE#: 00209510 | -540.96 | 582184.01 |
| JUN 30 | SHARE DRAFT 1111 TRACE#: 51600105 | -750.00 | 581434.01 |
| JUN 30 | SHARE DRAFT 38293 TRACE#: 51600135 | -1580.25 | 579853.76 |
| ENDING BALANCE | | | **579,853.76** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 06-02-21 | 848.46 |
| 1111 | 06-02-21 | 7485.00 |
| 1111 | 06-16-21 | 2388.75 |
| 1111 | 06-30-21 | 750.00 |
| 7676 * | 06-04-21 | 510.21 |
| 8024 * | 06-02-21 | 40727.00 |
| 8175 * | 06-24-21 | 113380.59 |
| 37924 * | 06-01-21 | 9893.86 |
| 37961 * | 06-09-21 | 85262.00 |
| 37976 * | 06-01-21 | 4650.31 |
| 37991 * | 06-03-21 | 859.30 |
| 37996 * | 06-02-21 | 2500.00 |
| 38006 * | 06-02-21 | 100.00 |
| 38007 | 06-01-21 | 1500.00 |
| 38008 | 06-15-21 | 9105.75 |
| 38009 | 06-03-21 | 11140.00 |
| 38011 * | 06-02-21 | 26457.71 |
| 38012 | 06-16-21 | 90012.92 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38013 | 06-16-21 | 5280.76 |
| 38014 | 06-03-21 | 175.73 |
| 38015 | 06-03-21 | 10319.75 |
| 38016 | 06-28-21 | 232144.20 |
| 38017 | 06-03-21 | 1011.00 |
| 38018 | 06-30-21 | 77.50 |
| 38019 | 06-01-21 | 81000.00 |
| 38020 | 06-03-21 | 9000.00 |
| 38021 | 06-03-21 | 29898.01 |
| 38022 | 06-07-21 | 130000.00 |
| 38025 * | 05-28-21 | 208565.90 |
| 38026 | 06-02-21 | 4097.30 |
| 38027 | 06-04-21 | 16.56 |
| 38028 | 06-01-21 | 91800.00 |
| 38029 | 06-03-21 | 195.82 |
| 38030 | 06-03-21 | 4529.08 |
| 38031 | 06-07-21 | 3029.40 |
| 38032 | 06-03-21 | 175.73 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21
**Page:** 6 of 8

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38033 | 06-03-21 | 16422.12 |
| 38035 * | 06-01-21 | 1864.50 |
| 38037 * | 06-02-21 | 48.00 |
| 38038 | 06-04-21 | 617.89 |
| 38039 | 06-10-21 | 300.00 |
| 38040 | 06-02-21 | 7500.00 |
| 38041 | 06-04-21 | 4366.63 |
| 38042 | 06-07-21 | 133.90 |
| 38043 | 06-08-21 | 2765.88 |
| 38044 | 06-02-21 | 3374.55 |
| 38045 | 06-04-21 | 2026.67 |
| 38047 * | 06-02-21 | 3000.00 |
| 38048 | 06-09-21 | 752.37 |
| 38050 * | 06-08-21 | 4000.00 |
| 38051 | 06-04-21 | 798.75 |
| 38052 | 06-04-21 | 125.95 |
| 38053 | 06-07-21 | 244.00 |
| 38054 | 06-02-21 | 11492.30 |
| 38055 | 06-07-21 | 2581.21 |
| 38056 | 06-09-21 | 158.28 |
| 38057 | 06-02-21 | 973.23 |
| 38058 | 06-29-21 | 5000.00 |
| 38059 | 06-03-21 | 1178.98 |
| 38060 | 06-09-21 | 850.00 |
| 38061 | 06-08-21 | 6166.67 |
| 38063 * | 06-08-21 | 109.09 |
| 38064 | 06-17-21 | 120.00 |
| 38065 | 06-24-21 | 9893.86 |
| 38066 | 06-07-21 | 8450.24 |
| 38067 | 06-02-21 | 1596.20 |
| 38068 | 06-09-21 | 900.00 |
| 38069 | 06-04-21 | 5208.33 |
| 38070 | 06-07-21 | 5020.16 |
| 38071 | 06-07-21 | 250.58 |
| 38072 | 06-28-21 | 1106.00 |
| 38073 | 06-25-21 | 464.48 |
| 38074 | 06-04-21 | 1353.65 |
| 38076 * | 06-04-21 | 4165.63 |
| 38078 * | 06-08-21 | 220.44 |
| 38079 | 06-03-21 | 4108.25 |
| 38080 | 06-03-21 | 1716.67 |
| 38081 | 06-03-21 | 860.00 |
| 38083 * | 06-03-21 | 725.63 |
| 38084 | 06-07-21 | 9804.76 |
| 38086 * | 06-03-21 | 2426.50 |
| 38087 | 06-03-21 | 1515.00 |
| 38088 | 06-10-21 | 553.00 |
| 38089 | 06-03-21 | 400.00 |
| 38090 | 06-04-21 | 1532.62 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38091 | 06-03-21 | 785.75 |
| 38092 | 06-03-21 | 2840.45 |
| 38093 | 06-04-21 | 1480.25 |
| 38094 | 06-03-21 | 1062.73 |
| 38095 | 06-03-21 | 2970.70 |
| 38096 | 06-03-21 | 1759.72 |
| 38099 * | 06-09-21 | 50000.00 |
| 38100 | 06-02-21 | 12126.81 |
| 38101 | 06-01-21 | 700.00 |
| 38102 | 06-08-21 | 2922.61 |
| 38103 | 06-03-21 | 985.00 |
| 38104 | 06-02-21 | 2500.00 |
| 38105 | 06-09-21 | 200.00 |
| 38106 | 06-02-21 | 1464.25 |
| 38107 | 06-02-21 | 2107.00 |
| 38108 | 06-03-21 | 931.50 |
| 38109 | 06-04-21 | 180.00 |
| 38111 * | 06-10-21 | 1523.86 |
| 38112 | 06-10-21 | 237.06 |
| 38113 | 06-09-21 | 50000.00 |
| 38114 | 06-10-21 | 3497.89 |
| 38115 | 06-10-21 | 3902.50 |
| 38116 | 06-16-21 | 495.96 |
| 38118 * | 06-24-21 | 11690.52 |
| 38119 | 06-09-21 | 50000.00 |
| 38120 | 06-11-21 | 843.48 |
| 38121 | 06-11-21 | 135.00 |
| 38122 | 06-14-21 | 3075.00 |
| 38123 | 06-11-21 | 815.00 |
| 38124 | 06-14-21 | 144.00 |
| 38125 | 06-10-21 | 251.00 |
| 38126 | 06-16-21 | 306.10 |
| 38127 | 06-25-21 | 3558.19 |
| 38128 | 06-15-21 | 53.20 |
| 38129 | 06-10-21 | 282.05 |
| 38130 | 06-23-21 | 945.00 |
| 38131 | 06-11-21 | 655.37 |
| 38132 | 06-11-21 | 197.15 |
| 38133 | 06-15-21 | 90.00 |
| 38134 | 06-11-21 | 245.86 |
| 38135 | 06-15-21 | 124.99 |
| 38136 | 06-15-21 | 136.48 |
| 38137 | 06-15-21 | 418.75 |
| 38138 | 06-18-21 | 11632.44 |
| 38139 | 06-21-21 | 515.50 |
| 38141 * | 06-10-21 | 2711.00 |
| 38142 | 06-16-21 | 4000.00 |
| 38143 | 06-14-21 | 1069.00 |
| 38144 | 06-18-21 | 829.56 |

*- Continued -*

RRSB FCCU Subpoena 021203



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38145 | 06-28-21 | 2544.63 |
| 38146 | 06-24-21 | 21860.59 |
| 38147 | 06-29-21 | 4500.00 |
| 38148 | 06-21-21 | 378.50 |
| 38149 | 06-16-21 | 1597.02 |
| 38150 | 06-17-21 | 34058.65 |
| 38151 | 06-16-21 | 500.00 |
| 38152 | 06-29-21 | 500.00 |
| 38153 | 06-17-21 | 5000.00 |
| 38154 | 06-24-21 | 1823.42 |
| 38156 * | 06-28-21 | 12455.88 |
| 38157 | 06-24-21 | 6380.95 |
| 38158 | 06-24-21 | 1864.50 |
| 38160 * | 06-25-21 | 4743.31 |
| 38163 * | 06-16-21 | 1036.38 |
| 38164 | 06-24-21 | 6000.00 |
| 38165 | 06-30-21 | 540.96 |
| 38166 | 06-21-21 | 287.50 |
| 38167 | 06-24-21 | 3217.40 |
| 38168 | 06-21-21 | 1154.75 |
| 38169 | 06-28-21 | 50000.00 |
| 38170 | 06-29-21 | 535.00 |
| 38172 * | 06-24-21 | 5871.25 |
| 38173 | 06-24-21 | 750.88 |
| 38174 | 06-29-21 | 5285.00 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38176 * | 06-25-21 | 31594.00 |
| 38178 * | 06-29-21 | 29325.00 |
| 38179 | 06-24-21 | 59982.93 |
| 38180 | 06-24-21 | 6706.54 |
| 38182 * | 06-25-21 | 1041.04 |
| 38183 | 06-28-21 | 3503.02 |
| 38185 * | 06-28-21 | 21700.25 |
| 38186 | 06-25-21 | 3842.50 |
| 38187 | 06-29-21 | 1020.79 |
| 38189 * | 06-24-21 | 238103.56 |
| 38194 * | 06-24-21 | 117000.00 |
| 38195 | 06-25-21 | 81000.00 |
| 38196 | 06-25-21 | 9864.76 |
| 38197 | 06-28-21 | 5040.65 |
| 38198 | 06-24-21 | 52500.00 |
| 38199 | 06-25-21 | 2687.50 |
| 38200 | 06-24-21 | 59395.95 |
| 38202 * | 06-28-21 | 3935.67 |
| 38205 * | 06-25-21 | 25000.00 |
| 38206 | 06-29-21 | 1065.55 |
| 38208 * | 06-28-21 | 10000.00 |
| 38211 * | 06-29-21 | 177.50 |
| 38215 * | 06-29-21 | 4470.33 |
| 38216 | 06-28-21 | 4500.00 |
| 38293 * | 06-30-21 | 1580.25 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 06-01-2021 | 11167.50 |
| 06-02-2021 | 21105.00 |
| 06-02-2021 | 5825.00 |
| 06-03-2021 | 3375.00 |
| 06-04-2021 | 7795.00 |
| 06-07-2021 | 9735.00 |
| 06-08-2021 | 576.39 |
| 06-08-2021 | 5040.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 06-10-2021 | 1897.58 |
| 06-11-2021 | 506.47 |
| 06-14-2021 | 1625.00 |
| 06-14-2021 | 487.19 |
| 06-14-2021 | 25000.00 |
| 06-15-2021 | 3000.00 |
| 06-15-2021 | 34058.65 |
| 06-22-2021 | 1215028.04 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 06-22-2021 | 437316.35 |
| 06-28-2021 | 500.00 |
| 06-28-2021 | 512.75 |
| 06-28-2021 | 8.00 |
| 06-28-2021 | 170.00 |
| 06-28-2021 | 56.00 |
| 06-29-2021 | 743.94 |
| 06-29-2021 | 125000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 24 | 1910528.86 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 06-01-2021 | -15.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 06-01-2021 | -2701.61 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 06-02-2021 | -956.20 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-21

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 06-02-2021 | -1000.00 |
| 06-03-2021 | -625.00 |
| 06-04-2021 | -158.28 |
| 06-04-2021 | -1095.06 |
| 06-05-2021 | -59.26 |
| 06-07-2021 | -206.40 |
| 06-07-2021 | -50.43 |
| 06-08-2021 | -504.00 |
| 06-08-2021 | -3005.00 |
| 06-11-2021 | -632.54 |
| 06-11-2021 | -378.31 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 06-11-2021 | -230.15 |
| 06-12-2021 | -59.17 |
| 06-16-2021 | -86.00 |
| 06-16-2021 | -88.99 |
| 06-16-2021 | -61.38 |
| 06-18-2021 | -38.68 |
| 06-19-2021 | -39.51 |
| 06-19-2021 | -163.10 |
| 06-19-2021 | -68.39 |
| 06-21-2021 | -838.34 |
| 06-21-2021 | -52.60 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 06-22-2021 | -18087.00 |
| 06-25-2021 | -280.90 |
| 06-25-2021 | -1345.56 |
| 06-25-2021 | -25.00 |
| 06-28-2021 | -112.31 |
| 06-28-2021 | -118.94 |
| 06-29-2021 | -339.36 |
| 06-29-2021 | -54.90 |
| 06-30-2021 | -95.28 |
| 06-30-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 33 | -33557.65 |

**MEMBERSHIP SAVINGS** ACCT# **3** **06-01-21** THRU **06-30-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 579,853.76 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

Account Number: *****4695
Statement End Date: 07-31-21
Page: 1 of 7
MC: P

ADDRESS SERVICE REQUESTED

Love being a member of FCCU? You can earn $25 for every person you refer! Plus, you can both enter for great prizes, including a Traeger grill, laptop and Vikings package! Visit www.myfccu.com or see us for details!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 579,853.76 | 308,443.29 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **07-01-21** THRU **07-31-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **07-01-21** THRU **07-31-21** PREVIOUS BALANCE **579,853.76**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 579838.76 |
| JUL 01 | EFT ACH Master STARCAPITAL Mnthly pmt210628 | -2701.61 | 577137.15 |
| JUL 01 | DEPOSIT | 1792.50 | 578929.65 |
| JUL 01 | SHARE DRAFT 38177 TRACE#: 00211950 | -175.73 | 578753.92 |
| JUL 01 | SHARE DRAFT 38190 TRACE#: 00211945 | -175.73 | 578578.19 |
| JUL 01 | SHARE DRAFT 38290 TRACE#: 00213625 | -702.00 | 577876.19 |
| JUL 01 | SHARE DRAFT 38289 TRACE#: 00208525 | -1143.63 | 576732.56 |
| JUL 01 | SHARE DRAFT 38294 TRACE#: 00211285 | -2000.00 | 574732.56 |
| JUL 01 | SHARE DRAFT 38188 TRACE#: 00204095 | -4529.08 | 570203.48 |
| JUL 01 | SHARE DRAFT 38201 TRACE#: 00204100 | -5000.00 | 565203.48 |
| JUL 01 | SHARE DRAFT 38218 TRACE#: 00204115 | -21845.34 | 543358.14 |
| JUL 01 | SHARE DRAFT 38217 TRACE#: 00204110 | -42904.35 | 500453.79 |
| JUL 01 | SHARE DRAFT 38219 TRACE#: 00204105 | -114550.00 | 385903.79 |
| JUL 02 | EFT ACH Master CRAIG PROPERTIESRENT 210702 | 22780.00 | 408683.79 |
| JUL 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 407727.59 |
| JUL 02 | SHARE DRAFT 38204 TRACE#: 00212290 | -100.00 | 407627.59 |
| JUL 02 | SHARE DRAFT 38291 TRACE#: 00209660 | -162.00 | 407465.59 |
| JUL 02 | SHARE DRAFT 38222 TRACE#: 00214455 | -750.00 | 406715.59 |
| JUL 02 | SHARE DRAFT 1111 TRACE#: 85700145 | -7155.00 | 399560.59 |
| JUL 03 | DEBIT CARD DEBIT 000006501616 PETRO GAS FARGO ND 07-02-21 | -68.47 | 399492.12 |
| JUL 06 | DEPOSIT | 26332.00 | 425824.12 |
| JUL 06 | SHARE DRAFT 38159 TRACE#: 00203810 | -95.00 | 425729.12 |
| JUL 06 | WITHDRAWAL POS 0706 1420 700232 MNRD-MOORHEAD MOORHEAD MN | -33.28 | 425695.84 |
| JUL 06 | SHARE DRAFT 37290 TRACE#: 00203685 | -70.00 | 425625.84 |
| JUL 06 | SHARE DRAFT 38277 TRACE#: 00216360 | -750.00 | 424875.84 |
| JUL 06 | SHARE DRAFT 38235 TRACE#: 00217180 | -4000.00 | 420875.84 |
| JUL 06 | SHARE DRAFT 38207 TRACE#: 00204250 | -15000.00 | 405875.84 |
| JUL 07 | EFT ACH Master PROG N WESTERN INS PREM 210707 | -674.64 | 405201.20 |
| JUL 07 | EFT ACH Master PROG N WESTERN INS PREM 210707 | -132.00 | 405069.20 |
| JUL 07 | EFT ACH Master PROG N WESTERN INS PREM 210707 | -301.95 | 404767.25 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 07 | EFT SAFECO INSURANCE SAFECO INS. CO. TEL PAYMNT | -329.83 | 404437.42 |
| JUL 07 | EFT SAFECO INSURANCE SAFECO INS. CO. TEL PAYMNT | -173.60 | 404263.82 |
| JUL 07 | EFT SAFECO INSURANCE SAFECO INS. CO. TEL PAYMNT | -121.85 | 404141.97 |
| JUL 07 | EFT ACH Master CAPITAL ONE MOBILE PMT210706 | -6000.00 | 398141.97 |
| JUL 07 | EFT ACH Master Square Inc 210707P2 210707 | 1254.25 | 399396.22 |
| JUL 07 | DEPOSIT | 1075.00 | 400471.22 |
| JUL 07 | DEPOSIT | 1414.00 | 401885.22 |
| JUL 07 | DEPOSIT | 1438.00 | 403323.22 |
| JUL 07 | WITHDRAWAL POS 0707 1641 745578 MNRD-MOORHEAD MOORHEAD MN | -284.77 | 403038.45 |
| JUL 07 | SHARE DRAFT 38280 TRACE#: 00217345 | -14.63 | 403023.82 |
| JUL 07 | SHARE DRAFT 38283 TRACE#: 00220730 | -110.22 | 402913.60 |
| JUL 07 | SHARE DRAFT 38228 TRACE#: 00217290 | -133.90 | 402779.70 |
| JUL 07 | SHARE DRAFT 38282 TRACE#: 00216980 | -191.75 | 402587.95 |
| JUL 07 | SHARE DRAFT 38023 TRACE#: 00219215 | -243.93 | 402344.02 |
| JUL 07 | SHARE DRAFT 38210 TRACE#: 00202005 | -401.77 | 401942.25 |
| JUL 07 | SHARE DRAFT 38270 TRACE#: 50400325 | -848.46 | 401093.79 |
| JUL 07 | SHARE DRAFT 38269 TRACE#: 00221810 | -854.33 | 400239.46 |
| JUL 07 | SHARE DRAFT 38237 TRACE#: 50400315 | -973.23 | 399266.23 |
| JUL 07 | SHARE DRAFT 38266 TRACE#: 50400320 | -1596.20 | 397670.03 |
| JUL 07 | SHARE DRAFT 38264 TRACE#: 00221815 | -1641.28 | 396028.75 |
| JUL 07 | SHARE DRAFT 38192 TRACE#: 00226095 | -2390.41 | 393638.34 |
| JUL 07 | SHARE DRAFT 38265 TRACE#: 00225095 | -3000.00 | 390638.34 |
| JUL 07 | SHARE DRAFT 38230 TRACE#: 00225105 | -3374.55 | 387263.79 |
| JUL 07 | SHARE DRAFT 38292 TRACE#: 00218270 | -4266.67 | 382997.12 |
| JUL 07 | SHARE DRAFT 38181 TRACE#: 00226090 | -5609.95 | 377387.17 |
| JUL 07 | SHARE DRAFT 38225 TRACE#: 00225100 | -7500.00 | 369887.17 |
| JUL 07 | SHARE DRAFT 38295 TRACE#: 00226085 | -50000.00 | 319887.17 |
| JUL 08 | DEPOSIT | 4680.00 | 324567.17 |
| JUL 08 | WITHDRAWAL-CASH | -1437.00 | 323130.17 |
| JUL 08 | DEPOSIT | 1525.00 | 324655.17 |
| JUL 08 | SHARE DRAFT 38278 TRACE#: 00211685 | -81.00 | 324574.17 |
| JUL 08 | SHARE DRAFT 38214 TRACE#: 00200050 | -246.59 | 324327.58 |
| JUL 08 | SHARE DRAFT 38251 TRACE#: 00213800 | -250.58 | 324077.00 |
| JUL 08 | SHARE DRAFT 38263 TRACE#: 00212330 | -553.00 | 323524.00 |
| JUL 08 | SHARE DRAFT 38110 TRACE#: 00213120 | -705.00 | 322819.00 |
| JUL 08 | SHARE DRAFT 38261 TRACE#: 00209770 | -785.75 | 322033.25 |
| JUL 08 | SHARE DRAFT 38242 TRACE#: 00207450 | -850.00 | 321183.25 |
| JUL 08 | SHARE DRAFT 38254 TRACE#: 00218165 | -1353.65 | 319829.60 |
| JUL 08 | SHARE DRAFT 38300 TRACE#: 00215385 | -1523.86 | 318305.74 |
| JUL 08 | SHARE DRAFT 38299 TRACE#: 00217485 | -1553.96 | 316751.78 |
| JUL 08 | SHARE DRAFT 38259 TRACE#: 00217555 | -1716.67 | 315035.11 |
| JUL 08 | SHARE DRAFT 38303 TRACE#: 00203115 | -4836.31 | 310198.80 |
| JUL 08 | SHARE DRAFT 38250 TRACE#: 00205555 | -5020.16 | 305178.64 |
| JUL 08 | SHARE DRAFT 38249 TRACE#: 00218395 | -5208.33 | 299970.31 |
| JUL 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 070921 | -154.98 | 299815.33 |
| JUL 09 | EFT ACH Master Square Inc 210709P2 210709 | 395.50 | 300210.83 |
| JUL 09 | DEPOSIT | 2514.00 | 302724.83 |
| JUL 09 | SHARE DRAFT 38236 TRACE#: 00209695 | -110.95 | 302613.88 |
| JUL 09 | SHARE DRAFT 38223 TRACE#: 00211265 | -276.00 | 302337.88 |
| JUL 09 | SHARE DRAFT 38233 TRACE#: 00204185 | -762.71 | 301575.17 |
| JUL 09 | SHARE DRAFT 38286 TRACE#: 00204275 | -829.56 | 300745.61 |
| JUL 09 | SHARE DRAFT 38267 TRACE#: 00207995 | -1062.73 | 299682.88 |
| JUL 09 | SHARE DRAFT 38255 TRACE#: 00208905 | -1109.99 | 298572.89 |
| JUL 09 | SHARE DRAFT 38262 TRACE#: 00209025 | -1515.00 | 297057.89 |
| JUL 09 | SHARE DRAFT 38224 TRACE#: 00209165 | -1638.92 | 295418.97 |
| JUL 09 | SHARE DRAFT 38274 TRACE#: 00211780 | -2025.11 | 293393.86 |
| JUL 09 | SHARE DRAFT 38272 TRACE#: 00209020 | -2840.45 | 290553.41 |
| JUL 09 | SHARE DRAFT 38268 TRACE#: 00209030 | -2970.70 | 287582.71 |
| JUL 09 | SHARE DRAFT 38304 TRACE#: 00208840 | -3902.50 | 283680.21 |
| JUL 09 | SHARE DRAFT 38258 TRACE#: 00209775 | -4108.25 | 279571.96 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 09 | SHARE DRAFT 38302 TRACE#: 00208845 | -11690.52 | 267881.44 |
| JUL 12 | DEBIT CARD DEBIT 000009198818 CASEYS GEN STORE 3354 FARGO ND 07-09-21 | -87.33 | 267794.11 |
| JUL 12 | EFT ACH Master Square Inc 210712P2 210712 | 835.78 | 268629.89 |
| JUL 12 | WITHDRAWAL | -3005.00 | 265624.89 |
| JUL 12 | TRANSFER 2 | 150000.00 | 415624.89 |
| JUL 12 | DEPOSIT ck#1722 from Christopher & Erika Schilken Watertown SD, Prairie FCU | 18484.16 | 434109.05 |
| JUL 12 | SHARE DRAFT 38287 TRACE#: 00210350 | -115.37 | 433993.68 |
| JUL 12 | SHARE DRAFT 38245 TRACE#: 00210345 | -188.96 | 433804.72 |
| JUL 12 | SHARE DRAFT 38193 TRACE#: 00208105 | -289.60 | 433515.12 |
| JUL 12 | SHARE DRAFT 38285 TRACE#: 00206465 | -950.00 | 432565.12 |
| JUL 12 | SHARE DRAFT 38298 TRACE#: 00214740 | -1271.00 | 431294.12 |
| JUL 12 | SHARE DRAFT 38279 TRACE#: 00206100 | -2581.21 | 428712.91 |
| JUL 13 | EFT ACH Master State Auto - InbVENDOR PMT210712 | -632.54 | 428080.37 |
| JUL 13 | EFT ACH Master State Auto - InbVENDOR PMT210712 | -378.31 | 427702.06 |
| JUL 13 | EFT ACH Master State Auto - InbVENDOR PMT210712 | -230.15 | 427471.91 |
| JUL 13 | DEPOSIT | 220.00 | 427691.91 |
| JUL 13 | SHARE DRAFT 38239 TRACE#: 00201345 | -900.00 | 426791.91 |
| JUL 13 | SHARE DRAFT 38243 TRACE#: 00201335 | -6166.67 | 420625.24 |
| JUL 13 | SHARE DRAFT 1111 TRACE#: 53100075 | -11492.30 | 409132.94 |
| JUL 14 | EFT ACH Master State Auto - InbVENDOR PMT210713 | -837.61 | 408295.33 |
| JUL 14 | SHARE DRAFT 38246 TRACE#: 00205760 | -144.00 | 408151.33 |
| JUL 14 | SHARE DRAFT 38301 TRACE#: 00211255 | -213.00 | 407938.33 |
| JUL 14 | SHARE DRAFT 38288 TRACE#: 00215300 | -720.00 | 407218.33 |
| JUL 14 | SHARE DRAFT 38271 TRACE#: 00210505 | -2426.50 | 404791.83 |
| JUL 14 | SHARE DRAFT 38284 TRACE#: 00202495 | -4836.31 | 399955.52 |
| JUL 14 | SHARE DRAFT 38334 TRACE#: 00215145 | -5871.25 | 394084.27 |
| JUL 15 | SHARE DRAFT 38276 TRACE#: 00203255 | -15.00 | 394069.27 |
| JUL 15 | SHARE DRAFT 38315 TRACE#: 00208275 | -24.00 | 394045.27 |
| JUL 15 | SHARE DRAFT 38313 TRACE#: 00205215 | -72.93 | 393972.34 |
| JUL 15 | SHARE DRAFT 38317 TRACE#: 00209200 | -96.75 | 393875.59 |
| JUL 15 | SHARE DRAFT 38312 TRACE#: 00213540 | -102.69 | 393772.90 |
| JUL 15 | SHARE DRAFT 38316 TRACE#: 00211125 | -110.22 | 393662.68 |
| JUL 15 | SHARE DRAFT 38319 TRACE#: 00211595 | -470.50 | 393192.18 |
| JUL 15 | SHARE DRAFT 38311 TRACE#: 00209135 | -634.41 | 392557.77 |
| JUL 15 | SHARE DRAFT 38323 TRACE#: 00205335 | -843.48 | 391714.29 |
| JUL 15 | SHARE DRAFT 38327 TRACE#: 00209160 | -994.38 | 390719.91 |
| JUL 15 | SHARE DRAFT 38336 TRACE#: 00209675 | -1056.63 | 389663.28 |
| JUL 15 | SHARE DRAFT 38226 TRACE#: 00205835 | -2852.20 | 386811.08 |
| JUL 15 | SHARE DRAFT 38321 TRACE#: 00203240 | -3497.89 | 383313.19 |
| JUL 15 | SHARE DRAFT 38257 TRACE#: 00212670 | -3751.50 | 379561.69 |
| JUL 15 | SHARE DRAFT 38231 TRACE#: 00212510 | -7908.17 | 371653.52 |
| JUL 15 | SHARE DRAFT 38325 TRACE#: 00209025 | -8746.33 | 362907.19 |
| JUL 16 | SHARE DRAFT 38213 TRACE#: 00209285 | -10.00 | 362897.19 |
| JUL 16 | SHARE DRAFT 38305 TRACE#: 00210580 | -260.00 | 362637.19 |
| JUL 16 | SHARE DRAFT 38341 TRACE#: 00207065 | -1007.50 | 361629.69 |
| JUL 16 | SHARE DRAFT 38322 TRACE#: 00208935 | -1099.61 | 360530.08 |
| JUL 16 | SHARE DRAFT 38330 TRACE#: 00205485 | -1311.89 | 359218.19 |
| JUL 16 | SHARE DRAFT 1111 TRACE#: 85500015 | -3603.79 | 355614.40 |
| JUL 19 | SHARE DRAFT 38314 TRACE#: 00207620 | -200.00 | 355414.40 |
| JUL 19 | SHARE DRAFT 38331 TRACE#: 00210035 | -303.00 | 355111.40 |
| JUL 19 | SHARE DRAFT 38310 TRACE#: 00208490 | -414.38 | 354697.02 |
| JUL 19 | SHARE DRAFT 38320 TRACE#: 00213410 | -495.00 | 354202.02 |
| JUL 19 | SHARE DRAFT 38333 TRACE#: 00204480 | -1823.42 | 352378.60 |
| JUL 19 | SHARE DRAFT 38248 TRACE#: 00210865 | -8450.24 | 343928.36 |
| JUL 19 | SHARE DRAFT 38281 TRACE#: 00204485 | -21860.59 | 322067.77 |
| JUL 20 | DEBIT CARD DEBIT 000012374681 CASEYS GEN STORE 3362 DILWORTH MN 07-18-21 | -98.70 | 321969.07 |
| JUL 20 | SHARE DRAFT 38347 TRACE#: 00219000 | -544.96 | 321424.11 |
| JUL 20 | SHARE DRAFT 38309 TRACE#: 00216990 | -965.00 | 320459.11 |
| JUL 20 | SHARE DRAFT 38346 TRACE#: 00218830 | -1092.75 | 319366.36 |
| JUL 20 | SHARE DRAFT 38306 TRACE#: 00201405 | -1105.00 | 318261.36 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 07-31-21
Page: 4 of 7

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 20 | SHARE DRAFT 38329 TRACE#: 00202110 | -1500.00 | 316761.36 |
| JUL 20 | SHARE DRAFT 38348 TRACE#: 00216330 | -1864.50 | 314896.86 |
| JUL 20 | SHARE DRAFT 38342 TRACE#: 51600165 | -2217.25 | 312679.61 |
| JUL 20 | SHARE DRAFT 38252 TRACE#: 00202170 | -2410.78 | 310268.83 |
| JUL 20 | SHARE DRAFT 38326 TRACE#: 00201745 | -2720.00 | 307548.83 |
| JUL 20 | SHARE DRAFT 38229 TRACE#: 00201525 | -2765.88 | 304782.95 |
| JUL 20 | SHARE DRAFT 38328 TRACE#: 00216440 | -3000.00 | 301782.95 |
| JUL 20 | SHARE DRAFT 38335 TRACE#: 00216965 | -3254.50 | 298528.45 |
| JUL 21 | SHARE DRAFT 38339 TRACE#: 00213940 | -75.00 | 298453.45 |
| JUL 21 | SHARE DRAFT 38349 TRACE#: 00209970 | -415.50 | 298037.95 |
| JUL 21 | SHARE DRAFT 38308 TRACE#: 00204635 | -673.40 | 297364.55 |
| JUL 21 | SHARE DRAFT 38234 TRACE#: 00200345 | -1585.00 | 295779.55 |
| JUL 21 | SHARE DRAFT 83350 TRACE#: 00209155 | -2208.78 | 293570.77 |
| JUL 22 | DEPOSIT | 1388.00 | 294958.77 |
| JUL 22 | SHARE DRAFT 38344 TRACE#: 00206185 | -473.94 | 294484.83 |
| JUL 23 | TRANSFER 2 per Jesse in drive thru | -10000.00 | 284484.83 |
| JUL 23 | SHARE DRAFT 38307 TRACE#: 00209925 | -74.40 | 284410.43 |
| JUL 23 | SHARE DRAFT 38253 TRACE#: 00205785 | -464.48 | 283945.95 |
| JUL 23 | SHARE DRAFT 38353 TRACE#: 00207370 | -825.00 | 283120.95 |
| JUL 23 | SHARE DRAFT 38212 TRACE#: 00210110 | -948.75 | 282172.20 |
| JUL 23 | SHARE DRAFT 38227 TRACE#: 00205775 | -1612.01 | 280560.19 |
| JUL 23 | SHARE DRAFT 38352 TRACE#: 00207375 | -4500.00 | 276060.19 |
| JUL 23 | SHARE DRAFT 38098 TRACE#: 00205780 | -7034.92 | 269025.27 |
| JUL 23 | SHARE DRAFT 38380 TRACE#: 00206400 | -35000.00 | 234025.27 |
| JUL 26 | DEBIT CARD DEBIT 000023465042 SQUARESPACE INC. NEW YORK NY 07-25-21 | -20.00 | 234005.27 |
| JUL 26 | DEBIT CARD DEBIT 000019477527 CASEYS GEN STORE 3354 FARGO ND 07-23-21 | -84.31 | 233920.96 |
| JUL 26 | WITHDRAWAL POS 0726 1313 550943 MNRD-MOORHEAD MOORHEAD MN | -59.02 | 233861.94 |
| JUL 26 | SHARE DRAFT 38337 TRACE#: 00208455 | -92.00 | 233769.94 |
| JUL 26 | SHARE DRAFT 38351 TRACE#: 00210450 | -500.00 | 233269.94 |
| JUL 26 | SHARE DRAFT 38247 TRACE#: 00212240 | -9893.86 | 223376.08 |
| JUL 27 | EFT ACH Master Square Inc 210727P2 210727 | 506.47 | 223882.55 |
| JUL 27 | LOAN PAYMENT TRANSFER 129 Payoff 59402-129 Craig Holdings LLC loan per Nate Medhus | -19879.53 | 204003.02 |
| JUL 27 | SHARE DRAFT 38155 TRACE#: 00201235 | -10.00 | 203993.02 |
| JUL 27 | SHARE DRAFT 38318 TRACE#: 00200535 | -139.67 | 203853.35 |
| JUL 27 | SHARE DRAFT 38390 TRACE#: 00211285 | -476.00 | 203377.35 |
| JUL 27 | SHARE DRAFT 38355 TRACE#: 00200435 | -750.88 | 202626.47 |
| JUL 27 | SHARE DRAFT 38359 TRACE#: 70100180 | -1200.00 | 201426.47 |
| JUL 27 | SHARE DRAFT 38356 TRACE#: 00201085 | -10265.04 | 191161.43 |
| JUL 28 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 190822.07 |
| JUL 28 | SHARE DRAFT 38354 TRACE#: 00200570 | -1.20 | 190820.87 |
| JUL 28 | SHARE DRAFT 38209 TRACE#: 00203810 | -597.09 | 190223.78 |
| JUL 28 | SHARE DRAFT 38391 TRACE#: 00203475 | -4560.33 | 185663.45 |
| JUL 28 | SHARE DRAFT 38097 TRACE#: 00209370 | -27140.02 | 158523.43 |
| JUL 29 | SHARE DRAFT 38360 TRACE#: 00212490 | -450.00 | 158073.43 |
| JUL 29 | SHARE DRAFT 38340 TRACE#: 00203635 | -1954.04 | 156119.39 |
| JUL 29 | DEPOSIT AM | 399.00 | 156518.39 |
| JUL 29 | DEPOSIT 815 | 18.00 | 156536.39 |
| JUL 29 | DEPOSIT 614/820 | 379.25 | 156915.64 |
| JUL 29 | DEPOSIT BILLMEYER | 159.75 | 157075.39 |
| JUL 30 | DEBIT CARD DEBIT 000012435156 CASEYS GEN STORE 3370 FARGO ND 07-28-21 | -82.18 | 156993.21 |
| JUL 30 | EFT ACH Master STARCAPITAL Mnthly pmt210728 | -2701.61 | 154291.60 |
| JUL 30 | DEPOSIT | 2701.61 | 156993.21 |
| JUL 30 | DEPOSIT | 1871.52 | 158864.73 |
| JUL 30 | TRANSFER 2 | 150000.00 | 308864.73 |
| JUL 30 | SHARE DRAFT 38358 TRACE#: 00207655 | -407.86 | 308456.87 |
| JUL 31 | DEBIT CARD DEBIT 000019646080 HOLIDAY STATIONS 0124 FARGO ND 07-30-21 | -8.58 | 308448.29 |
| JUL 31 | ID THEFT COVERAGE | -5.00 | 308443.29 |
| ENDING BALANCE | | | **308,443.29** |

*- Continued -*

RRSB FCCU Subpoena 021229



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 07-02-21 | 7155.00 |
| 1111 | 07-13-21 | 11492.30 |
| 1111 | 07-16-21 | 3603.79 |
| 37290 * | 07-06-21 | 70.00 |
| 38023 * | 07-07-21 | 243.93 |
| 38097 * | 07-28-21 | 27140.02 |
| 38098 | 07-23-21 | 7034.92 |
| 38110 * | 07-08-21 | 705.00 |
| 38155 * | 07-27-21 | 10.00 |
| 38159 * | 07-02-21 | 95.00 |
| 38177 * | 07-01-21 | 175.73 |
| 38181 * | 07-07-21 | 5609.95 |
| 38188 * | 07-01-21 | 4529.08 |
| 38190 * | 07-01-21 | 175.73 |
| 38192 * | 07-07-21 | 2390.41 |
| 38193 | 07-12-21 | 289.60 |
| 38201 * | 07-01-21 | 5000.00 |
| 38204 * | 07-02-21 | 100.00 |
| 38207 * | 07-06-21 | 15000.00 |
| 38209 * | 07-28-21 | 597.09 |
| 38210 | 07-07-21 | 401.77 |
| 38212 * | 07-23-21 | 948.75 |
| 38213 | 07-16-21 | 10.00 |
| 38214 | 07-08-21 | 246.59 |
| 38217 * | 07-01-21 | 42904.35 |
| 38218 | 07-01-21 | 21845.34 |
| 38219 | 07-01-21 | 114550.00 |
| 38222 * | 07-02-21 | 750.00 |
| 38223 | 07-09-21 | 276.00 |
| 38224 | 07-09-21 | 1638.92 |
| 38225 | 07-07-21 | 7500.00 |
| 38226 | 07-15-21 | 2852.20 |
| 38227 | 07-23-21 | 1612.01 |
| 38228 | 07-07-21 | 133.90 |
| 38229 | 07-20-21 | 2765.88 |
| 38230 | 07-07-21 | 3374.55 |
| 38231 | 07-15-21 | 7908.17 |
| 38233 * | 07-09-21 | 762.71 |
| 38234 | 07-21-21 | 1585.00 |
| 38235 | 07-06-21 | 4000.00 |
| 38236 | 07-09-21 | 110.95 |
| 38237 | 07-07-21 | 973.23 |
| 38239 * | 07-13-21 | 900.00 |
| 38242 * | 07-08-21 | 850.00 |
| 38243 | 07-13-21 | 6166.67 |
| 38245 * | 07-12-21 | 188.96 |
| 38246 | 07-14-21 | 144.00 |
| 38247 | 07-26-21 | 9893.86 |
| 38248 | 07-19-21 | 8450.24 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38249 | 07-08-21 | 5208.33 |
| 38250 | 07-08-21 | 5020.16 |
| 38251 | 07-08-21 | 250.58 |
| 38252 | 07-20-21 | 2410.78 |
| 38253 | 07-23-21 | 464.48 |
| 38254 | 07-08-21 | 1353.65 |
| 38255 | 07-09-21 | 1109.99 |
| 38257 * | 07-15-21 | 3751.50 |
| 38258 | 07-09-21 | 4108.25 |
| 38259 | 07-08-21 | 1716.67 |
| 38261 * | 07-08-21 | 785.75 |
| 38262 | 07-09-21 | 1515.00 |
| 38263 | 07-08-21 | 553.00 |
| 38264 | 07-07-21 | 1641.28 |
| 38265 | 07-07-21 | 3000.00 |
| 38266 | 07-07-21 | 1596.20 |
| 38267 | 07-09-21 | 1062.73 |
| 38268 | 07-09-21 | 2970.70 |
| 38269 | 07-07-21 | 854.33 |
| 38270 | 07-07-21 | 848.46 |
| 38271 | 07-14-21 | 2426.50 |
| 38272 | 07-09-21 | 2840.45 |
| 38274 * | 07-09-21 | 2025.11 |
| 38276 * | 07-15-21 | 15.00 |
| 38277 | 07-06-21 | 750.00 |
| 38278 | 07-08-21 | 81.00 |
| 38279 | 07-12-21 | 2581.21 |
| 38280 | 07-07-21 | 14.63 |
| 38281 | 07-19-21 | 21860.59 |
| 38282 | 07-07-21 | 191.75 |
| 38283 | 07-07-21 | 110.22 |
| 38284 | 07-14-21 | 4836.31 |
| 38285 | 07-12-21 | 950.00 |
| 38286 | 07-09-21 | 829.56 |
| 38287 | 07-12-21 | 115.37 |
| 38288 | 07-14-21 | 720.00 |
| 38289 | 07-01-21 | 1143.63 |
| 38290 | 07-01-21 | 702.00 |
| 38291 | 07-02-21 | 162.00 |
| 38292 | 07-07-21 | 4266.67 |
| 38294 * | 07-01-21 | 2000.00 |
| 38295 | 07-07-21 | 50000.00 |
| 38298 * | 07-12-21 | 1271.00 |
| 38299 | 07-08-21 | 1553.96 |
| 38300 | 07-08-21 | 1523.86 |
| 38301 | 07-14-21 | 213.00 |
| 38302 | 07-09-21 | 11690.52 |
| 38303 | 07-08-21 | 4836.31 |
| 38304 | 07-09-21 | 3902.50 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 07-31-21
**Page:** 6 of 7

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38305 | 07-16-21 | 260.00 |
| 38306 | 07-20-21 | 1105.00 |
| 38307 | 07-23-21 | 74.40 |
| 38308 | 07-21-21 | 673.40 |
| 38309 | 07-20-21 | 965.00 |
| 38310 | 07-19-21 | 414.38 |
| 38311 | 07-15-21 | 634.41 |
| 38312 | 07-15-21 | 102.69 |
| 38313 | 07-15-21 | 72.93 |
| 38314 | 07-19-21 | 200.00 |
| 38315 | 07-15-21 | 24.00 |
| 38316 | 07-15-21 | 110.22 |
| 38317 | 07-15-21 | 96.75 |
| 38318 | 07-27-21 | 139.67 |
| 38319 | 07-15-21 | 470.50 |
| 38320 | 07-19-21 | 495.00 |
| 38321 | 07-15-21 | 3497.89 |
| 38322 | 07-16-21 | 1099.61 |
| 38323 | 07-15-21 | 843.48 |
| 38325 * | 07-15-21 | 8746.33 |
| 38326 | 07-20-21 | 2720.00 |
| 38327 | 07-15-21 | 994.38 |
| 38328 | 07-20-21 | 3000.00 |
| 38329 | 07-20-21 | 1500.00 |
| 38330 | 07-16-21 | 1311.89 |
| 38331 | 07-19-21 | 303.00 |
| 38333 * | 07-19-21 | 1823.42 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38334 | 07-14-21 | 5871.25 |
| 38335 | 07-20-21 | 3254.50 |
| 38336 | 07-15-21 | 1056.63 |
| 38337 | 07-26-21 | 92.00 |
| 38339 * | 07-21-21 | 75.00 |
| 38340 | 07-29-21 | 1954.04 |
| 38341 | 07-16-21 | 1007.50 |
| 38342 | 07-20-21 | 2217.25 |
| 38344 * | 07-22-21 | 473.94 |
| 38346 * | 07-20-21 | 1092.75 |
| 38347 | 07-20-21 | 544.96 |
| 38348 | 07-20-21 | 1864.50 |
| 38349 | 07-21-21 | 415.50 |
| 38351 * | 07-26-21 | 500.00 |
| 38352 | 07-23-21 | 4500.00 |
| 38353 | 07-23-21 | 825.00 |
| 38354 | 07-28-21 | 1.20 |
| 38355 | 07-27-21 | 750.88 |
| 38356 | 07-27-21 | 10265.04 |
| 38358 * | 07-30-21 | 407.86 |
| 38359 | 07-27-21 | 1200.00 |
| 38360 | 07-29-21 | 450.00 |
| 38380 * | 07-23-21 | 35000.00 |
| 38390 * | 07-27-21 | 476.00 |
| 38391 | 07-28-21 | 4560.33 |
| 83350 * | 07-21-21 | 2208.78 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 07-01-2021 | 1792.50 |
| 07-02-2021 | 22780.00 |
| 07-06-2021 | 26332.00 |
| 07-07-2021 | 1254.25 |
| 07-07-2021 | 1075.00 |
| 07-07-2021 | 1414.00 |
| 07-07-2021 | 1438.00 |
| 07-08-2021 | 4680.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 07-08-2021 | 1525.00 |
| 07-09-2021 | 395.50 |
| 07-09-2021 | 2514.00 |
| 07-12-2021 | 835.78 |
| 07-12-2021 | 150000.00 |
| 07-12-2021 | 18484.16 |
| 07-13-2021 | 220.00 |
| 07-22-2021 | 1388.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 07-27-2021 | 506.47 |
| 07-29-2021 | 399.00 |
| 07-29-2021 | 18.00 |
| 07-29-2021 | 379.25 |
| 07-29-2021 | 159.75 |
| 08-02-2021 | 2701.61 |
| 07-30-2021 | 1871.52 |
| 07-30-2021 | 150000.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 24 | 392163.79 |

*- Continued -*

RRSB FCCU Subpoena 021231

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 07-31-21

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-01-2021 | -15.00 |
| 07-01-2021 | -2701.61 |
| 07-02-2021 | -956.20 |
| 07-03-2021 | -68.47 |
| 07-06-2021 | -33.28 |
| 07-07-2021 | -674.64 |
| 07-07-2021 | -132.00 |
| 07-07-2021 | -301.95 |
| 07-07-2021 | -329.83 |
| 07-07-2021 | -173.60 |
| 07-07-2021 | -121.85 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-06-2021 | -6000.00 |
| 07-07-2021 | -284.77 |
| 07-08-2021 | -1437.00 |
| 07-09-2021 | -154.98 |
| 07-11-2021 | -87.33 |
| 07-12-2021 | -3005.00 |
| 07-13-2021 | -632.54 |
| 07-13-2021 | -378.31 |
| 07-13-2021 | -230.15 |
| 07-14-2021 | -837.61 |
| 07-20-2021 | -98.70 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 07-23-2021 | -10000.00 |
| 07-25-2021 | -20.00 |
| 07-25-2021 | -84.31 |
| 07-26-2021 | -59.02 |
| 07-27-2021 | -19879.53 |
| 07-28-2021 | -339.36 |
| 07-30-2021 | -82.18 |
| 08-02-2021 | -2701.61 |
| 07-31-2021 | -8.58 |
| 07-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 30 | -51814.41 |

**MEMBERSHIP SAVINGS** ACCT# **3** **07-01-21** THRU **07-31-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 308,443.29 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-21
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

Now offering contactless VISA credit cards! Fast, easy and secure. Simply tap to pay! Contact your local branch to learn more.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 308,443.29 | 719,477.45 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **08-01-21** THRU **08-31-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **08-01-21** THRU **08-31-21** PREVIOUS BALANCE **308,443.29**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 308428.29 |
| AUG 02 | EFT ACH Master STARCAPITAL Mnthly pmt210728 | -2701.61 | 305726.68 |
| AUG 02 | EFT ACH Master CRAIG PROPERTIESRENT 210802 | 23355.00 | 329081.68 |
| AUG 02 | EFT ACH Master Square Inc 210802P2 210802 | 1215.75 | 330297.43 |
| AUG 02 | EFT ACH Master Square Inc 210802P2 210802 | 709.12 | 331006.55 |
| AUG 02 | EFT ACH Master CAPITAL ONE MOBILE PMT210731 | -10000.00 | 321006.55 |
| AUG 02 | DEPOSIT | 8408.00 | 329414.55 |
| AUG 02 | EFT ACH Master CRAIG PROPERTIESACH Chgbck | -1000.00 | 328414.55 |
| AUG 03 | EFT FOREMOST FOREMOST EPM PYMT 080321 | -156.28 | 328258.27 |
| AUG 03 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 327302.07 |
| AUG 03 | DEPOSIT | 4871.00 | 332173.07 |
| AUG 03 | SHARE DRAFT 38393 TRACE#: 00217460 | -9.12 | 332163.95 |
| AUG 03 | SHARE DRAFT 38398 TRACE#: 00221710 | -276.67 | 331887.28 |
| AUG 03 | SHARE DRAFT 38357 TRACE#: 00201170 | -419.25 | 331468.03 |
| AUG 03 | SHARE DRAFT 38400 TRACE#: 00201400 | -500.00 | 330968.03 |
| AUG 03 | SHARE DRAFT 38469 TRACE#: 00213295 | -1210.63 | 329757.40 |
| AUG 03 | SHARE DRAFT 38394 TRACE#: 00217610 | -2372.00 | 327385.40 |
| AUG 03 | SHARE DRAFT 38395 TRACE#: 00201740 | -2836.70 | 324548.70 |
| AUG 03 | SHARE DRAFT 1111 TRACE#: 82000005 | -7632.00 | 316916.70 |
| AUG 03 | SHARE DRAFT 38387 TRACE#: 00201020 | -101068.73 | 215847.97 |
| AUG 04 | EFT ACH Master Square Inc 210804P2 210804 | 108.99 | 215956.96 |
| AUG 04 | EFT ACH Master CAPITAL ONE MOBILE PMT210803 | -8000.00 | 207956.96 |
| AUG 04 | WITHDRAWAL | -10000.00 | 197956.96 |
| AUG 04 | SHARE DRAFT 1111 TRACE#: 51600035 | -1568.00 | 196388.96 |
| AUG 04 | DEPOSIT | 5047.90 | 201436.86 |
| AUG 04 | SHARE DRAFT 38424 TRACE#: 00211170 | -140.00 | 201296.86 |
| AUG 04 | SHARE DRAFT 38450 TRACE#: 00214400 | -200.00 | 201096.86 |
| AUG 04 | SHARE DRAFT 38474 TRACE#: 00215340 | -342.00 | 200754.86 |
| AUG 04 | SHARE DRAFT 38470 TRACE#: 00211860 | -859.50 | 199895.36 |
| AUG 04 | SHARE DRAFT 38467 TRACE#: 00210145 | -1031.53 | 198863.83 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 04 | SHARE DRAFT 38440 TRACE#: 00213840 | -1353.65 | 197510.18 |
| AUG 04 | SHARE DRAFT 38410 TRACE#: 00212320 | -1936.39 | 195573.79 |
| AUG 04 | SHARE DRAFT 38448 TRACE#: 00214730 | -3173.14 | 192400.65 |
| AUG 05 | DEBIT CARD DEBIT 000019691466 HOLIDAY STATIONS 0124 FARGO ND 08-04-21 | -28.66 | 192371.99 |
| AUG 05 | DEBIT CARD DEBIT 000006672996 CASEYS GEN STORE 3354 FARGO ND 08-03-21 | -88.58 | 192283.41 |
| AUG 05 | EFT NATIONWIDE MUTUA FLEX0005320107 NWEDI-11905 EDI PYMNTS | 123.00 | 192406.41 |
| AUG 05 | WITHDRAWAL POS 0805 1049 969178 MNRD-MOORHEAD MOORHEAD MN | -98.10 | 192308.31 |
| AUG 05 | DEPOSIT | 11280.00 | 203588.31 |
| AUG 05 | SHARE DRAFT 38473 TRACE#: 00214030 | -19.50 | 203568.81 |
| AUG 05 | SHARE DRAFT 38441 TRACE#: 00210305 | -110.00 | 203458.81 |
| AUG 05 | SHARE DRAFT 38415 TRACE#: 00210915 | -125.95 | 203332.86 |
| AUG 05 | SHARE DRAFT 38406 TRACE#: 00210940 | -137.90 | 203194.96 |
| AUG 05 | SHARE DRAFT 38437 TRACE#: 00213840 | -250.58 | 202944.38 |
| AUG 05 | SHARE DRAFT 38472 TRACE#: 00208905 | -407.38 | 202537.00 |
| AUG 05 | SHARE DRAFT 38456 TRACE#: 00212430 | -699.16 | 201837.84 |
| AUG 05 | SHARE DRAFT 38413 TRACE#: 00206545 | -1311.89 | 200525.95 |
| AUG 05 | SHARE DRAFT 38435 TRACE#: 00215015 | -5208.33 | 195317.62 |
| AUG 05 | SHARE DRAFT 38428 TRACE#: 00210325 | -5333.34 | 189984.28 |
| AUG 05 | SHARE DRAFT 38392 TRACE#: 00203105 | -39863.28 | 150121.00 |
| AUG 05 | WITHDRAWAL POS 0805 1810 984999 CASEYS GE 301 FARGO ND | -40.36 | 150080.64 |
| AUG 06 | DEPOSIT | 9655.00 | 159735.64 |
| AUG 06 | SHARE DRAFT 38485 TRACE#: 00203910 | -107.71 | 159627.93 |
| AUG 06 | SHARE DRAFT 38425 TRACE#: 00204680 | -850.00 | 158777.93 |
| AUG 06 | SHARE DRAFT 38422 TRACE#: 00208935 | -900.00 | 157877.93 |
| AUG 06 | SHARE DRAFT 38408 TRACE#: 00206485 | -995.00 | 156882.93 |
| AUG 06 | SHARE DRAFT 38431 TRACE#: 00200340 | -1000.00 | 155882.93 |
| AUG 06 | SHARE DRAFT 38420 TRACE#: 00207535 | -2581.21 | 153301.72 |
| AUG 06 | SHARE DRAFT 38414 TRACE#: 00208570 | -4000.00 | 149301.72 |
| AUG 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 080921 | -154.91 | 149146.81 |
| AUG 09 | DEPOSIT | 2479.00 | 151625.81 |
| AUG 09 | SHARE DRAFT 38445 TRACE#: 00211470 | -115.59 | 151510.22 |
| AUG 09 | SHARE DRAFT 38421 TRACE#: 00205370 | -156.28 | 151353.94 |
| AUG 09 | SHARE DRAFT 38454 TRACE#: 00215240 | -183.75 | 151170.19 |
| AUG 09 | SHARE DRAFT 38412 TRACE#: 00205075 | -752.44 | 150417.75 |
| AUG 09 | SHARE DRAFT 38471 TRACE#: 00204425 | -1070.00 | 149347.75 |
| AUG 09 | SHARE DRAFT 38332 TRACE#: 00212085 | -1530.50 | 147817.25 |
| AUG 09 | SHARE DRAFT 38417 TRACE#: 00212560 | -3000.00 | 144817.25 |
| AUG 09 | SHARE DRAFT 38409 TRACE#: 00212555 | -3374.55 | 141442.70 |
| AUG 09 | SHARE DRAFT 38404 TRACE#: 00212550 | -7500.00 | 133942.70 |
| AUG 09 | SHARE DRAFT 38171 TRACE#: 00202370 | -40000.00 | 93942.70 |
| AUG 10 | DEBIT CARD DEBIT 000006657769 CASEYS GEN STORE 3370 FARGO ND 08-08-21 | -94.59 | 93848.11 |
| AUG 10 | SHARE DRAFT 38483 TRACE#: 00213830 | -272.93 | 93575.18 |
| AUG 10 | SHARE DRAFT 38418 TRACE#: 00201580 | -464.48 | 93110.70 |
| AUG 10 | SHARE DRAFT 38075 TRACE#: 00219000 | -612.92 | 92497.78 |
| AUG 10 | SHARE DRAFT 38442 TRACE#: 00218995 | -612.92 | 91884.86 |
| AUG 10 | SHARE DRAFT 38430 TRACE#: 00201890 | -830.55 | 91054.31 |
| AUG 10 | SHARE DRAFT 38478 TRACE#: 00208650 | -843.48 | 90210.83 |
| AUG 10 | SHARE DRAFT 38475 TRACE#: 00218705 | -1259.00 | 88951.83 |
| AUG 10 | SHARE DRAFT 38457 TRACE#: 00201575 | -1612.01 | 87339.82 |
| AUG 10 | SHARE DRAFT 38480 TRACE#: 00216680 | -3902.50 | 83437.32 |
| AUG 10 | SHARE DRAFT 38446 TRACE#: 00201950 | -4108.25 | 79329.07 |
| AUG 10 | SHARE DRAFT 38436 TRACE#: 00201465 | -5020.16 | 74308.91 |
| AUG 10 | SHARE DRAFT 38426 TRACE#: 00201270 | -6166.67 | 68142.24 |
| AUG 10 | SHARE DRAFT 38481 TRACE#: 00216675 | -11690.52 | 56451.72 |
| AUG 11 | EFT ACH Master State Auto - InbVENDOR PMT210810 | -632.54 | 55819.18 |
| AUG 11 | EFT ACH Master State Auto - InbVENDOR PMT210810 | -378.31 | 55440.87 |
| AUG 11 | EFT ACH Master State Auto - InbVENDOR PMT210810 | -230.15 | 55210.72 |
| AUG 11 | SHARE DRAFT 38401 TRACE#: 00201275 | -1870.17 | 53340.55 |
| AUG 11 | SHARE DRAFT 38486 TRACE#: 00204890 | -125.95 | 53214.60 |
| AUG 11 | SHARE DRAFT 38402 TRACE#: 00215690 | -230.00 | 52984.60 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 11 | SHARE DRAFT 38476 TRACE#: 00204595 | -1348.05 | 51636.55 |
| AUG 11 | SHARE DRAFT 38477 TRACE#: 00204815 | -3497.89 | 48138.66 |
| AUG 12 | DEPOSIT | 3486.06 | 51624.72 |
| AUG 12 | SHARE DRAFT 38432 TRACE#: 00204465 | -96.00 | 51528.72 |
| AUG 12 | SHARE DRAFT 38447 TRACE#: 00210650 | -377.33 | 51151.39 |
| AUG 12 | SHARE DRAFT 38484 TRACE#: 00211785 | -412.00 | 50739.39 |
| AUG 12 | SHARE DRAFT 38345 TRACE#: 00208360 | -1135.98 | 49603.41 |
| AUG 13 | DEPOSIT | 150000.00 | 199603.41 |
| AUG 13 | WITHDRAWAL | -3005.00 | 196598.41 |
| AUG 13 | SHARE DRAFT 38466 TRACE#: 00210025 | -243.51 | 196354.90 |
| AUG 13 | SHARE DRAFT 38455 TRACE#: 00209305 | -584.83 | 195770.07 |
| AUG 13 | SHARE DRAFT 38487 TRACE#: 00212315 | -600.00 | 195170.07 |
| AUG 13 | SHARE DRAFT 38458 TRACE#: 50400125 | -848.46 | 194321.61 |
| AUG 13 | SHARE DRAFT 38419 TRACE#: 50400130 | -973.23 | 193348.38 |
| AUG 13 | SHARE DRAFT 38462 TRACE#: 00211970 | -1471.21 | 191877.17 |
| AUG 13 | SHARE DRAFT 38416 TRACE#: 50400135 | -11492.30 | 180384.87 |
| AUG 16 | EFT ACH Master State Auto - InbVENDOR PMT210813 | -837.61 | 179547.26 |
| AUG 16 | DEPOSIT | 626.36 | 180173.62 |
| AUG 16 | UNCOLLECTABLE CHECKS RETURNED CHK-COLLIN ENGLER-NSF | -950.00 | 179223.62 |
| AUG 16 | MISC FEES RETURNED CHK-COLLIN ENGLER-NSF | -4.00 | 179219.62 |
| AUG 16 | SHARE DRAFT 38490 TRACE#: 00209405 | -275.00 | 178944.62 |
| AUG 16 | SHARE DRAFT 38460 TRACE#: 00208275 | -785.75 | 178158.87 |
| AUG 16 | SHARE DRAFT 38463 TRACE#: 00208270 | -1062.73 | 177096.14 |
| AUG 16 | SHARE DRAFT 38504 TRACE#: 80300095 | -2050.00 | 175046.14 |
| AUG 16 | SHARE DRAFT 1111 TRACE#: 51600135 | -2339.75 | 172706.39 |
| AUG 16 | SHARE DRAFT 38452 TRACE#: 00208265 | -2426.50 | 170279.89 |
| AUG 16 | SHARE DRAFT 38494 TRACE#: 00210570 | -5871.25 | 164408.64 |
| AUG 17 | SHARE DRAFT 38497 TRACE#: 00215080 | -56.52 | 164352.12 |
| AUG 17 | SHARE DRAFT 38495 TRACE#: 00220560 | -337.00 | 164015.12 |
| AUG 17 | SHARE DRAFT 38503 TRACE#: 00213265 | -1432.25 | 162582.87 |
| AUG 17 | SHARE DRAFT 38449 TRACE#: 00221635 | -1450.29 | 161132.58 |
| AUG 17 | SHARE DRAFT 38453 TRACE#: 00201855 | -1515.00 | 159617.58 |
| AUG 17 | SHARE DRAFT 38461 TRACE#: 00201865 | -2840.45 | 156777.13 |
| AUG 17 | SHARE DRAFT 38464 TRACE#: 00201860 | -2970.70 | 153806.43 |
| AUG 17 | SHARE DRAFT 38429 TRACE#: 00213195 | -3148.21 | 150658.22 |
| AUG 17 | SHARE DRAFT 38444 TRACE#: 00220580 | -3876.80 | 146781.42 |
| AUG 18 | DEBIT CARD DEBIT 000015059763 CASEYS GEN STORE 3354 FARGO ND 08-16-21 | -89.24 | 146692.18 |
| AUG 18 | SHARE DRAFT 38489 TRACE#: 00211170 | -28.57 | 146663.61 |
| AUG 18 | SHARE DRAFT 38496 TRACE#: 00204425 | -251.01 | 146412.60 |
| AUG 18 | SHARE DRAFT 38399 TRACE#: 00204810 | -430.00 | 145982.60 |
| AUG 18 | SHARE DRAFT 38423 TRACE#: 00204235 | -829.56 | 145153.04 |
| AUG 18 | SHARE DRAFT 38491 TRACE#: 00204180 | -1502.64 | 143650.40 |
| AUG 18 | SHARE DRAFT 38443 TRACE#: 00204435 | -2328.11 | 141322.29 |
| AUG 18 | SHARE DRAFT 38405 TRACE#: 00206735 | -2915.46 | 138406.83 |
| AUG 18 | SHARE DRAFT 38465 TRACE#: 00204440 | -3750.00 | 134656.83 |
| AUG 18 | SHARE DRAFT 38511 TRACE#: 00212770 | -10000.00 | 124656.83 |
| AUG 18 | SHARE DRAFT 38364 TRACE#: 00204160 | -12362.10 | 112294.73 |
| AUG 19 | EFT ACH Master CAPITAL ONE MOBILE PMT210818 | -10000.00 | 102294.73 |
| AUG 19 | SHARE DRAFT 38482 TRACE#: 00203580 | -354.41 | 101940.32 |
| AUG 19 | SHARE DRAFT 38479 TRACE#: 00208720 | -426.00 | 101514.32 |
| AUG 19 | SHARE DRAFT 38403 TRACE#: 00203340 | -1478.31 | 100036.01 |
| AUG 19 | SHARE DRAFT 38505 TRACE#: 00211135 | -1534.86 | 98501.15 |
| AUG 19 | SHARE DRAFT 38434 TRACE#: 00211130 | -8450.24 | 90050.91 |
| AUG 20 | SHARE DRAFT 38498 TRACE#: 00208415 | -133.29 | 89917.62 |
| AUG 20 | SHARE DRAFT 38512 TRACE#: 00211905 | -137.39 | 89780.23 |
| AUG 20 | SHARE DRAFT 38507 TRACE#: 00205840 | -302.00 | 89478.23 |
| AUG 20 | SHARE DRAFT 38501 TRACE#: 00209090 | -1700.00 | 87778.23 |
| AUG 20 | SHARE DRAFT 38506 TRACE#: 00203665 | -1823.42 | 85954.81 |
| AUG 20 | SHARE DRAFT 38499 TRACE#: 00209095 | -2570.00 | 83384.81 |
| AUG 20 | SHARE DRAFT 38510 TRACE#: 00208280 | -2615.38 | 80769.43 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 08-31-21
Page: 4 of 7

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 20 | SHARE DRAFT 38438 TRACE#: 00202725 | -4708.15 | 76061.28 |
| AUG 23 | DEBIT CARD DEBIT 000015056307 CASEYS GEN STORE 3354 FARGO ND 08-20-21 | -92.66 | 75968.62 |
| AUG 23 | DEPOSIT | 1200.00 | 77168.62 |
| AUG 23 | WITHDRAWAL POS 0823 1337 748411 MNRD-FARGO WEST FARGO ND | -30.08 | 77138.54 |
| AUG 23 | SHARE DRAFT 8508 TRACE#: 00202815 | -4560.33 | 72578.21 |
| AUG 24 | DEPOSIT | 20.00 | 72598.21 |
| AUG 24 | SHARE DRAFT 38407 TRACE#: 00201820 | -2765.88 | 69832.33 |
| AUG 24 | SHARE DRAFT 38366 TRACE#: 00202025 | -4754.45 | 65077.88 |
| AUG 24 | SHARE DRAFT 38515 TRACE#: 00220740 | -7800.00 | 57277.88 |
| AUG 24 | SHARE DRAFT 38509 TRACE#: 00201065 | -10477.56 | 46800.32 |
| AUG 25 | DEPOSIT | 5.25 | 46805.57 |
| AUG 25 | DEPOSIT | 232.75 | 47038.32 |
| AUG 25 | DEPOSIT | 160.00 | 47198.32 |
| AUG 25 | DEPOSIT | 343.50 | 47541.82 |
| AUG 25 | DEPOSIT CHK#8252021 CP BUISNESS MANGT STARION | 25000.00 | 72541.82 |
| AUG 25 | SHARE DRAFT 38500 TRACE#: 00203255 | -12648.95 | 59892.87 |
| AUG 26 | SHARE DRAFT 38297 TRACE#: 00209445 | -300.00 | 59592.87 |
| AUG 26 | SHARE DRAFT 38296 TRACE#: 00205565 | -14354.62 | 45238.25 |
| AUG 27 | DEPOSIT | 750.00 | 45988.25 |
| AUG 27 | SHARE DRAFT 38513 TRACE#: 00203130 | -2500.00 | 43488.25 |
| AUG 27 | SHARE DRAFT 38459 TRACE#: 00203085 | -24046.65 | 19441.60 |
| AUG 28 | DEBIT CARD DEBIT 000012103221 CASEYS GEN STORE 3354 FARGO ND 08-26-21 | -80.67 | 19360.93 |
| AUG 29 | WITHDRAWAL POS 0829 1029 978430 MNRD-MOORHEAD MOORHEAD MN | -64.14 | 19296.79 |
| AUG 30 | EFT ACH Master Square Inc 210830P2 210830 | 1215.75 | 20512.54 |
| AUG 30 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 20173.18 |
| AUG 30 | DEPOSIT Incoming Wire Transfer-258050105 | 940371.80 | 960544.98 |
| AUG 30 | WITHDRAWAL Wire Transfer Fee-258050107 | -20.00 | 960524.98 |
| AUG 30 | WITHDRAWAL | -3005.00 | 957519.98 |
| AUG 31 | WITHDRAWAL POS 0831 1243 069551 MNRD-MOORHEAD MOORHEAD MN | -365.92 | 957154.06 |
| AUG 31 | ID THEFT COVERAGE | -5.00 | 957149.06 |
| AUG 31 | SHARE DRAFT 38609 TRACE#: 51600005 | -848.46 | 956300.60 |
| AUG 31 | SHARE DRAFT 38622 TRACE#: 51900010 | -10606.00 | 945694.60 |
| AUG 31 | SHARE DRAFT 1111 TRACE#: 51600010 | -973.23 | 944721.37 |
| AUG 31 | SHARE DRAFT 38439 TRACE#: 00201505 | -1410.16 | 943311.21 |
| AUG 31 | SHARE DRAFT 38559 TRACE#: 00218740 | -2500.00 | 940811.21 |
| AUG 31 | SHARE DRAFT 38361 TRACE#: 00201725 | -5532.30 | 935278.91 |
| AUG 31 | SHARE DRAFT 38581 TRACE#: 00210805 | -7500.00 | 927778.91 |
| AUG 31 | SHARE DRAFT 38433 TRACE#: 00220460 | -9893.86 | 917885.05 |
| AUG 31 | SHARE DRAFT 38363 TRACE#: 00220020 | -11888.56 | 905996.49 |
| AUG 31 | SHARE DRAFT 38367 TRACE#: 00212890 | -66859.69 | 839136.80 |
| AUG 31 | SHARE DRAFT 38376 TRACE#: 00212925 | -119629.27 | 719507.53 |
| AUG 31 | WITHDRAWAL POS 0831 1822 080254 CASEYS GE 301 FARGO ND | -30.08 | 719477.45 |
| ENDING BALANCE | | | **719,477.45** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 08-03-21 | 7632.00 |
| 1111 | 08-03-21 | 1568.00 |
| 1111 | 08-16-21 | 2339.75 |
| 1111 | 08-31-21 | 973.23 |
| 8508 * | 08-23-21 | 4560.33 |
| 38075 * | 08-10-21 | 612.92 |
| 38171 * | 08-09-21 | 40000.00 |
| 38296 * | 08-26-21 | 14354.62 |
| 38297 | 08-26-21 | 300.00 |
| 38332 * | 08-09-21 | 1530.50 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38345 * | 08-12-21 | 1135.98 |
| 38357 * | 08-03-21 | 419.25 |
| 38361 * | 08-31-21 | 5532.30 |
| 38363 * | 08-31-21 | 11888.56 |
| 38364 | 08-18-21 | 12362.10 |
| 38366 * | 08-24-21 | 4754.45 |
| 38367 | 08-31-21 | 66859.69 |
| 38376 * | 08-31-21 | 119629.27 |
| 38387 * | 08-03-21 | 101068.73 |
| 38392 * | 08-05-21 | 39863.28 |

*- Continued -*

RRSB FCCU Subpoena 021256



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 08-31-21
Page: 5 of 7

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38393 | 08-03-21 | 9.12 |
| 38394 | 08-03-21 | 2372.00 |
| 38395 | 08-03-21 | 2836.70 |
| 38398 * | 08-03-21 | 276.67 |
| 38399 | 08-18-21 | 430.00 |
| 38400 | 08-03-21 | 500.00 |
| 38401 | 08-10-21 | 1870.17 |
| 38402 | 08-11-21 | 230.00 |
| 38403 | 08-19-21 | 1478.31 |
| 38404 | 08-09-21 | 7500.00 |
| 38405 | 08-18-21 | 2915.46 |
| 38406 | 08-05-21 | 137.90 |
| 38407 | 08-24-21 | 2765.88 |
| 38408 | 08-06-21 | 995.00 |
| 38409 | 08-09-21 | 3374.55 |
| 38410 | 08-04-21 | 1936.39 |
| 38412 * | 08-09-21 | 752.44 |
| 38413 | 08-05-21 | 1311.89 |
| 38414 | 08-06-21 | 4000.00 |
| 38415 | 08-05-21 | 125.95 |
| 38416 | 08-13-21 | 11492.30 |
| 38417 | 08-09-21 | 3000.00 |
| 38418 | 08-10-21 | 464.48 |
| 38419 | 08-13-21 | 973.23 |
| 38420 | 08-06-21 | 2581.21 |
| 38421 | 08-09-21 | 156.28 |
| 38422 | 08-06-21 | 900.00 |
| 38423 | 08-18-21 | 829.56 |
| 38424 | 08-04-21 | 140.00 |
| 38425 | 08-06-21 | 850.00 |
| 38426 | 08-10-21 | 6166.67 |
| 38428 * | 08-05-21 | 5333.34 |
| 38429 | 08-17-21 | 3148.21 |
| 38430 | 08-10-21 | 830.55 |
| 38431 | 08-06-21 | 1000.00 |
| 38432 | 08-12-21 | 96.00 |
| 38433 | 08-31-21 | 9893.86 |
| 38434 | 08-19-21 | 8450.24 |
| 38435 | 08-05-21 | 5208.33 |
| 38436 | 08-10-21 | 5020.16 |
| 38437 | 08-05-21 | 250.58 |
| 38438 | 08-20-21 | 4708.15 |
| 38439 | 08-31-21 | 1410.16 |
| 38440 | 08-04-21 | 1353.65 |
| 38441 | 08-05-21 | 110.00 |
| 38442 | 08-10-21 | 612.92 |
| 38443 | 08-18-21 | 2328.11 |
| 38444 | 08-17-21 | 3876.80 |
| 38445 | 08-09-21 | 115.59 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38446 | 08-10-21 | 4108.25 |
| 38447 | 08-12-21 | 377.33 |
| 38448 | 08-04-21 | 3173.14 |
| 38449 | 08-17-21 | 1450.29 |
| 38450 | 08-04-21 | 200.00 |
| 38452 * | 08-16-21 | 2426.50 |
| 38453 | 08-17-21 | 1515.00 |
| 38454 | 08-09-21 | 183.75 |
| 38455 | 08-13-21 | 584.83 |
| 38456 | 08-05-21 | 699.16 |
| 38457 | 08-10-21 | 1612.01 |
| 38458 | 08-13-21 | 848.46 |
| 38459 | 08-27-21 | 24046.65 |
| 38460 | 08-16-21 | 785.75 |
| 38461 | 08-17-21 | 2840.45 |
| 38462 | 08-13-21 | 1471.21 |
| 38463 | 08-16-21 | 1062.73 |
| 38464 | 08-17-21 | 2970.70 |
| 38465 | 08-18-21 | 3750.00 |
| 38466 | 08-13-21 | 243.51 |
| 38467 | 08-04-21 | 1031.53 |
| 38469 * | 08-03-21 | 1210.63 |
| 38470 | 08-04-21 | 859.50 |
| 38471 | 08-09-21 | 1070.00 |
| 38472 | 08-05-21 | 407.38 |
| 38473 | 08-05-21 | 19.50 |
| 38474 | 08-04-21 | 342.00 |
| 38475 | 08-10-21 | 1259.00 |
| 38476 | 08-11-21 | 1348.05 |
| 38477 | 08-11-21 | 3497.89 |
| 38478 | 08-10-21 | 843.48 |
| 38479 | 08-19-21 | 426.00 |
| 38480 | 08-10-21 | 3902.50 |
| 38481 | 08-10-21 | 11690.52 |
| 38482 | 08-19-21 | 354.41 |
| 38483 | 08-10-21 | 272.93 |
| 38484 | 08-12-21 | 412.00 |
| 38485 | 08-06-21 | 107.71 |
| 38486 | 08-11-21 | 125.95 |
| 38487 | 08-13-21 | 600.00 |
| 38489 * | 08-18-21 | 28.57 |
| 38490 | 08-16-21 | 275.00 |
| 38491 | 08-18-21 | 1502.64 |
| 38494 * | 08-16-21 | 5871.25 |
| 38495 | 08-17-21 | 337.00 |
| 38496 | 08-18-21 | 251.01 |
| 38497 | 08-17-21 | 56.52 |
| 38498 | 08-20-21 | 133.29 |
| 38499 | 08-20-21 | 2570.00 |

*- Continued -*

RRSB FCCU Subpoena 021257



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-21

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38500 | 08-25-21 | 12648.95 |
| 38501 | 08-20-21 | 1700.00 |
| 38503 * | 08-17-21 | 1432.25 |
| 38504 | 08-16-21 | 2050.00 |
| 38505 | 08-19-21 | 1534.86 |
| 38506 | 08-20-21 | 1823.42 |
| 38507 | 08-20-21 | 302.00 |
| 38509 * | 08-24-21 | 10477.56 |
| 38510 | 08-20-21 | 2615.38 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38511 | 08-18-21 | 10000.00 |
| 38512 | 08-20-21 | 137.39 |
| 38513 | 08-27-21 | 2500.00 |
| 38515 * | 08-24-21 | 7800.00 |
| 38559 * | 08-31-21 | 2500.00 |
| 38581 * | 08-31-21 | 7500.00 |
| 38609 * | 08-31-21 | 848.46 |
| 38622 * | 08-31-21 | 10606.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 08-02-2021 | 23355.00 |
| 08-02-2021 | 1215.75 |
| 08-02-2021 | 709.12 |
| 08-02-2021 | 8408.00 |
| 08-03-2021 | 4871.00 |
| 08-04-2021 | 108.99 |
| 08-04-2021 | 5047.90 |
| 08-05-2021 | 123.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 08-05-2021 | 11280.00 |
| 08-06-2021 | 9655.00 |
| 08-09-2021 | 2479.00 |
| 08-12-2021 | 3486.06 |
| 08-13-2021 | 150000.00 |
| 08-16-2021 | 626.36 |
| 08-23-2021 | 1200.00 |
| 08-24-2021 | 20.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 08-25-2021 | 5.25 |
| 08-25-2021 | 232.75 |
| 08-25-2021 | 160.00 |
| 08-25-2021 | 343.50 |
| 08-25-2021 | 25000.00 |
| 08-27-2021 | 750.00 |
| 08-30-2021 | 1215.75 |
| 08-30-2021 | 940371.80 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 24 | 1190664.23 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 08-01-2021 | -15.00 |
| 08-02-2021 | -2701.61 |
| 07-31-2021 | -10000.00 |
| 08-02-2021 | -1000.00 |
| 08-03-2021 | -156.28 |
| 08-03-2021 | -956.20 |
| 08-03-2021 | -8000.00 |
| 08-04-2021 | -10000.00 |
| 08-05-2021 | -28.66 |
| 08-05-2021 | -88.58 |
| 08-05-2021 | -98.10 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 08-05-2021 | -40.36 |
| 08-09-2021 | -154.91 |
| 08-10-2021 | -94.59 |
| 08-11-2021 | -632.54 |
| 08-11-2021 | -378.31 |
| 08-11-2021 | -230.15 |
| 08-13-2021 | -3005.00 |
| 08-16-2021 | -837.61 |
| 08-16-2021 | -950.00 |
| 08-16-2021 | -4.00 |
| 08-18-2021 | -89.24 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 08-18-2021 | -10000.00 |
| 08-23-2021 | -92.66 |
| 08-23-2021 | -30.08 |
| 08-28-2021 | -80.67 |
| 08-29-2021 | -64.14 |
| 08-30-2021 | -339.36 |
| 08-30-2021 | -20.00 |
| 08-30-2021 | -3005.00 |
| 08-31-2021 | -365.92 |
| 08-31-2021 | -5.00 |
| 08-31-2021 | -30.08 |

| | | |
|---|---|---|
| **Total Fees** | 4 | -974.00 |
| **Total withdrawal and Other Debits** | 29 | -52520.05 |

**MEMBERSHIP SAVINGS** ACCT# **3** **08-01-21** THRU **08-31-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

*- Continued -*

FCCU First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 08-31-21

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 719,477.45 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-21
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

On Tues, October 19, 2021 at 11:00am, a special membership meeting will be held at First Community Credit Union's headquarters, 310 10th St SE, Jamestown, ND. The agenda is a membership vote to allow Elm River Credit Union to merge with FCCU.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 719,477.45 | 86,047.45 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **09-01-21** THRU **09-30-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **09-01-21** THRU **09-30-21** PREVIOUS BALANCE **719,477.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 719462.45 |
| SEP 01 | EFT ACH Master STARCAPITAL Mnthly pmt210830 | -2701.61 | 716760.84 |
| SEP 01 | EFT ACH Master CAPITAL ONE MOBILE PMT210831 | -13000.00 | 703760.84 |
| SEP 01 | DEPOSIT | 7889.15 | 711649.99 |
| SEP 01 | SHARE DRAFT 38388 TRACE#: 00200805 | -150.92 | 711499.07 |
| SEP 01 | SHARE DRAFT 38601 TRACE#: 00212880 | -239.00 | 711260.07 |
| SEP 01 | SHARE DRAFT 8625 TRACE#: 00213210 | -750.00 | 710510.07 |
| SEP 01 | SHARE DRAFT 38377 TRACE#: 00200810 | -1024.36 | 709485.71 |
| SEP 01 | SHARE DRAFT 38621 TRACE#: 00213435 | -1138.80 | 708346.91 |
| SEP 01 | SHARE DRAFT 38604 TRACE#: 00205005 | -1515.00 | 706831.91 |
| SEP 01 | SHARE DRAFT 38615 TRACE#: 00211890 | -2054.91 | 704777.00 |
| SEP 01 | SHARE DRAFT 38629 TRACE#: 50400060 | -2670.50 | 702106.50 |
| SEP 01 | SHARE DRAFT 38576 TRACE#: 00205345 | -2836.70 | 699269.80 |
| SEP 01 | SHARE DRAFT 38614 TRACE#: 00205015 | -2840.45 | 696429.35 |
| SEP 01 | SHARE DRAFT 38611 TRACE#: 00205010 | -2970.70 | 693458.65 |
| SEP 01 | SHARE DRAFT 38563 TRACE#: 00211280 | -3000.00 | 690458.65 |
| SEP 01 | SHARE DRAFT 38567 TRACE#: 00211285 | -3374.55 | 687084.10 |
| SEP 01 | SHARE DRAFT 38598 TRACE#: 00205190 | -4108.25 | 682975.85 |
| SEP 01 | SHARE DRAFT 38553 TRACE#: 00205320 | -4500.00 | 678475.85 |
| SEP 01 | SHARE DRAFT 38379 TRACE#: 00204425 | -59670.00 | 618805.85 |
| SEP 01 | SHARE DRAFT 38375 TRACE#: 00209690 | -61125.40 | 557680.45 |
| SEP 01 | SHARE DRAFT 38381 TRACE#: 00204430 | -70794.54 | 486885.91 |
| SEP 02 | EFT ACH Master CRAIG PROPERTIESRENT 210902 | 22330.00 | 509215.91 |
| SEP 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 508259.71 |
| SEP 02 | DEPOSIT | 6849.50 | 515109.21 |
| SEP 02 | SHARE DRAFT 38572 TRACE#: 00210000 | -20.00 | 515089.21 |
| SEP 02 | SHARE DRAFT 38623 TRACE#: 00213145 | -108.11 | 514981.10 |
| SEP 02 | SHARE DRAFT 38632 TRACE#: 00205250 | -180.00 | 514801.10 |
| SEP 02 | SHARE DRAFT 38593 TRACE#: 00211550 | -250.58 | 514550.52 |
| SEP 02 | SHARE DRAFT 38554 TRACE#: 00204570 | -563.32 | 513987.20 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 02 | SHARE DRAFT 38613 TRACE#: 00207655 | -785.75 | 513201.45 |
| SEP 02 | SHARE DRAFT 38627 TRACE#: 00203890 | -852.00 | 512349.45 |
| SEP 02 | SHARE DRAFT 38631 TRACE#: 00212950 | -913.50 | 511435.95 |
| SEP 02 | SHARE DRAFT 38628 TRACE#: 00203785 | -1000.00 | 510435.95 |
| SEP 02 | SHARE DRAFT 38610 TRACE#: 00207650 | -1062.73 | 509373.22 |
| SEP 02 | SHARE DRAFT 38630 TRACE#: 00207570 | -1561.25 | 507811.97 |
| SEP 02 | SHARE DRAFT 38378 TRACE#: 00203660 | -1588.19 | 506223.78 |
| SEP 02 | SHARE DRAFT 38555 TRACE#: 00213085 | -1932.60 | 504291.18 |
| SEP 02 | SHARE DRAFT 38603 TRACE#: 00207660 | -2426.50 | 501864.68 |
| SEP 02 | SHARE DRAFT 38579 TRACE#: 00208485 | -2503.46 | 499361.22 |
| SEP 02 | SHARE DRAFT 38600 TRACE#: 00212265 | -3173.14 | 496188.08 |
| SEP 02 | SHARE DRAFT 38373 TRACE#: 00213150 | -3746.53 | 492441.55 |
| SEP 02 | SHARE DRAFT 38591 TRACE#: 00203780 | -5020.16 | 487421.39 |
| SEP 02 | SHARE DRAFT 38590 TRACE#: 00213555 | -5208.33 | 482213.06 |
| SEP 02 | SHARE DRAFT 38389 TRACE#: 00200675 | -31102.20 | 451110.86 |
| SEP 03 | DEPOSIT | 10275.00 | 461385.86 |
| SEP 03 | SHARE DRAFT 38616 TRACE#: 00204155 | -9.12 | 461376.74 |
| SEP 03 | SHARE DRAFT 38589 TRACE#: 00207170 | -90.00 | 461286.74 |
| SEP 03 | SHARE DRAFT 38565 TRACE#: 00203535 | -142.90 | 461143.84 |
| SEP 03 | SHARE DRAFT 38365 TRACE#: 00210485 | -175.73 | 460968.11 |
| SEP 03 | SHARE DRAFT 38383 TRACE#: 00210490 | -175.73 | 460792.38 |
| SEP 03 | SHARE DRAFT 38626 TRACE#: 00209600 | -269.20 | 460523.18 |
| SEP 03 | SHARE DRAFT 38612 TRACE#: 00210840 | -676.09 | 459847.09 |
| SEP 03 | SHARE DRAFT 38577 TRACE#: 00207965 | -900.00 | 458947.09 |
| SEP 03 | SHARE DRAFT 38595 TRACE#: 00212530 | -1353.65 | 457593.44 |
| SEP 03 | SHARE DRAFT 38607 TRACE#: 00209760 | -1718.66 | 455874.78 |
| SEP 03 | SHARE DRAFT 38362 TRACE#: 00204215 | -2225.00 | 453649.78 |
| SEP 03 | SHARE DRAFT 38574 TRACE#: 00205675 | -2581.21 | 451068.57 |
| SEP 03 | SHARE DRAFT 38571 TRACE#: 00207525 | -3000.00 | 448068.57 |
| SEP 03 | SHARE DRAFT 38368 TRACE#: 00210705 | -3353.00 | 444715.57 |
| SEP 03 | SHARE DRAFT 38374 TRACE#: 00210815 | -5000.00 | 439715.57 |
| SEP 03 | SHARE DRAFT 38585 TRACE#: 00204130 | -5333.34 | 434382.23 |
| SEP 03 | SHARE DRAFT 38584 TRACE#: 00207955 | -6166.67 | 428215.56 |
| SEP 03 | SHARE DRAFT 38382 TRACE#: 00204210 | -18960.73 | 409254.83 |
| SEP 03 | SHARE DRAFT 38619 TRACE#: 00204320 | -22087.36 | 387167.47 |
| SEP 03 | SHARE DRAFT 38372 TRACE#: 00207960 | -35512.31 | 351655.16 |
| SEP 06 | WITHDRAWAL POS 0906 1224 327144 MNRD-MOORHEAD MOORHEAD MN | -134.08 | 351521.08 |
| SEP 07 | DEBIT CARD DEBIT 000019149714 CASEYS GEN STORE 3354 FARGO ND 09-05-21 | -91.35 | 351429.73 |
| SEP 07 | EFT ACH Master CAPITAL ONE MOBILE PMT210905 | -12000.00 | 339429.73 |
| SEP 07 | DEPOSIT | 11795.00 | 351224.73 |
| SEP 07 | SHARE DRAFT 38592 TRACE#: 00211720 | -241.88 | 350982.85 |
| SEP 07 | SHARE DRAFT 38582 TRACE#: 00211035 | -464.48 | 350518.37 |
| SEP 07 | SHARE DRAFT 38620 TRACE#: 00203875 | -505.00 | 350013.37 |
| SEP 07 | SHARE DRAFT 38569 TRACE#: 00204010 | -746.44 | 349266.93 |
| SEP 07 | SHARE DRAFT 38561 TRACE#: 00211245 | -773.61 | 348493.32 |
| SEP 07 | SHARE DRAFT 38570 TRACE#: 00209165 | -1311.89 | 347181.43 |
| SEP 07 | SHARE DRAFT 38566 TRACE#: 00211040 | -1612.01 | 345569.42 |
| SEP 07 | SHARE DRAFT 38514 TRACE#: 00211220 | -2349.22 | 343220.20 |
| SEP 07 | SHARE DRAFT 38608 TRACE#: 00211030 | -2765.88 | 340454.32 |
| SEP 07 | SHARE DRAFT 38624 TRACE#: 00211425 | -3435.00 | 337019.32 |
| SEP 07 | SHARE DRAFT 38617 TRACE#: 00214510 | -7533.28 | 329486.04 |
| SEP 07 | SHARE DRAFT 38385 TRACE#: 00215150 | -35000.00 | 294486.04 |
| SEP 07 | SHARE DRAFT 38386 TRACE#: 00215595 | -72000.00 | 222486.04 |
| SEP 07 | SHARE DRAFT 38371 TRACE#: 00215590 | -72061.20 | 150424.84 |
| SEP 08 | DEPOSIT | 4714.00 | 155138.84 |
| SEP 08 | SHARE DRAFT 38562 TRACE#: 00200665 | -327.00 | 154811.84 |
| SEP 08 | SHARE DRAFT 38606 TRACE#: 00205305 | -749.76 | 154062.08 |
| SEP 08 | SHARE DRAFT 38384 TRACE#: 00213130 | -3680.00 | 150382.08 |
| SEP 08 | SHARE DRAFT 38369 TRACE#: 00213125 | -5096.52 | 145285.56 |
| SEP 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 090921 | -154.91 | 145130.65 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 09 | SHARE DRAFT 38586 TRACE#: 00206380 | -84.00 | 145046.65 |
| SEP 09 | SHARE DRAFT 38557 TRACE#: 00205135 | -866.00 | 144180.65 |
| SEP 09 | SHARE DRAFT 38575 TRACE#: 00206410 | -1153.00 | 143027.65 |
| SEP 09 | SHARE DRAFT 38556 TRACE#: 00205665 | -4000.00 | 139027.65 |
| SEP 10 | DEPOSIT | 2555.00 | 141582.65 |
| SEP 10 | SHARE DRAFT 38599 TRACE#: 00203585 | -80.63 | 141502.02 |
| SEP 11 | DEBIT CARD DEBIT 000023982263 CASEYS GEN STORE 3354 FARGO ND 09-09-21 | -42.65 | 141459.37 |
| SEP 13 | EFT ACH Master State Auto - InbVENDOR PMT210910 | -378.31 | 141081.06 |
| SEP 13 | EFT ACH Master State Auto - InbVENDOR PMT210910 | -230.15 | 140850.91 |
| SEP 13 | EFT ACH Master State Auto - InbVENDOR PMT210910 | -632.54 | 140218.37 |
| SEP 13 | DEPOSIT | 1600.00 | 141818.37 |
| SEP 13 | TRANSFER 2 per Jesse's request | 104000.00 | 245818.37 |
| SEP 14 | EFT ACH Master State Auto - InbVENDOR PMT210913 | -837.61 | 244980.76 |
| SEP 14 | DEPOSIT | 1175.00 | 246155.76 |
| SEP 14 | DEPOSIT Incoming Wire Transfer-259799135 | 2976430.98 | 3222586.74 |
| SEP 14 | WITHDRAWAL Wire Transfer Fee-259799138 | -20.00 | 3222566.74 |
| SEP 14 | SHARE DRAFT 38605 TRACE#: 00201400 | -589.73 | 3221977.01 |
| SEP 15 | EFT ACH Master IRS TREAS 310 CHILDCTC091521 | 500.00 | 3222477.01 |
| SEP 15 | DEPOSIT | 1460.00 | 3223937.01 |
| SEP 15 | TRANSFER 2 TRF $7000 TO SYDNEY | -7000.00 | 3216937.01 |
| SEP 15 | DEPOSIT | 17630.12 | 3234567.13 |
| SEP 15 | SHARE DRAFT 38370 TRACE#: 00200690 | -266.25 | 3234300.88 |
| SEP 15 | SHARE DRAFT 1111 TRACE#: 77500155 | -1825.25 | 3232475.63 |
| SEP 15 | SHARE DRAFT 38519 TRACE#: 00211300 | -8571.50 | 3223904.13 |
| SEP 15 | SHARE DRAFT 38573 TRACE#: 51900045 | -11492.30 | 3212411.83 |
| SEP 15 | SHARE DRAFT 38558 TRACE#: 00205005 | -24630.00 | 3187781.83 |
| SEP 15 | SHARE DRAFT 38525 TRACE#: 00211305 | -57375.01 | 3130406.82 |
| SEP 15 | SHARE DRAFT 38541 TRACE#: 00211310 | -58500.00 | 3071906.82 |
| SEP 16 | DEBIT CARD DEBIT 000015976210 CASEYS GEN STORE 3354 FARGO ND 09-14-21 | -80.55 | 3071826.27 |
| SEP 16 | EFT ACH Master CAPITAL ONE MOBILE PMT210915 | -10000.00 | 3061826.27 |
| SEP 16 | SHARE DRAFT 38546 TRACE#: 00200605 | -46.12 | 3061780.15 |
| SEP 16 | SHARE DRAFT 38560 TRACE#: 00211195 | -92.00 | 3061688.15 |
| SEP 16 | SHARE DRAFT 38580 TRACE#: 00205215 | -850.00 | 3060838.15 |
| SEP 16 | SHARE DRAFT 38678 TRACE#: 00208695 | -1412.75 | 3059425.40 |
| SEP 16 | SHARE DRAFT 38638 TRACE#: 00213585 | -1423.86 | 3058001.54 |
| SEP 16 | SHARE DRAFT 38650 TRACE#: 00202390 | -1639.22 | 3056362.32 |
| SEP 16 | SHARE DRAFT 38539 TRACE#: 00207375 | -4527.00 | 3051835.32 |
| SEP 16 | SHARE DRAFT 38655 TRACE#: 00202395 | -4650.31 | 3047185.01 |
| SEP 16 | SHARE DRAFT 38675 TRACE#: 00211865 | -5871.25 | 3041313.76 |
| SEP 16 | SHARE DRAFT 38640 TRACE#: 00203765 | -7500.00 | 3033813.76 |
| SEP 16 | SHARE DRAFT 38587 TRACE#: 00215150 | -9893.86 | 3023919.90 |
| SEP 16 | SHARE DRAFT 38517 TRACE#: 00209670 | -35750.00 | 2988169.90 |
| SEP 16 | SHARE DRAFT 38618 TRACE#: 00207090 | -36000.00 | 2952169.90 |
| SEP 16 | SHARE DRAFT 38532 TRACE#: 00203865 | -36530.00 | 2915639.90 |
| SEP 16 | SHARE DRAFT 38530 TRACE#: 00209650 | -52473.00 | 2863166.90 |
| SEP 16 | SHARE DRAFT 38545 TRACE#: 00209655 | -89552.33 | 2773614.57 |
| SEP 16 | SHARE DRAFT 38549 TRACE#: 00203860 | -99000.00 | 2674614.57 |
| SEP 16 | SHARE DRAFT 38534 TRACE#: 00203870 | -141588.08 | 2533026.49 |
| SEP 16 | SHARE DRAFT 38636 TRACE#: 00203985 | -150000.00 | 2383026.49 |
| SEP 17 | SHARE DRAFT 38597 TRACE#: 00212775 | -8261.50 | 2374764.99 |
| SEP 17 | SHARE DRAFT 38637 TRACE#: 00203910 | -50.00 | 2374714.99 |
| SEP 17 | SHARE DRAFT 38646 TRACE#: 00209035 | -56.52 | 2374658.47 |
| SEP 17 | SHARE DRAFT 38634 TRACE#: 00207965 | -272.93 | 2374385.54 |
| SEP 17 | SHARE DRAFT 38662 TRACE#: 00212660 | -430.81 | 2373954.73 |
| SEP 17 | SHARE DRAFT 38645 TRACE#: 00205010 | -843.48 | 2373111.25 |
| SEP 17 | SHARE DRAFT 38654 TRACE#: 00204035 | -1823.42 | 2371287.83 |
| SEP 17 | SHARE DRAFT 38643 TRACE#: 00204030 | -3497.89 | 2367789.94 |
| SEP 17 | SHARE DRAFT 37009 TRACE#: 00203350 | -4894.37 | 2362895.57 |
| SEP 17 | SHARE DRAFT 37162 TRACE#: 00203360 | -4894.37 | 2358001.20 |
| SEP 17 | SHARE DRAFT 37297 TRACE#: 00203355 | -4894.37 | 2353106.83 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 17 | SHARE DRAFT 37477 TRACE#: 00203345 | -4894.37 | 2348212.46 |
| SEP 17 | SHARE DRAFT 8518 TRACE#: 00203270 | -5065.03 | 2343147.43 |
| SEP 17 | SHARE DRAFT 38647 TRACE#: 00209075 | -11690.52 | 2331456.91 |
| SEP 17 | SHARE DRAFT 38526 TRACE#: 00204020 | -13122.47 | 2318334.44 |
| SEP 17 | SHARE DRAFT 38542 TRACE#: 00204015 | -15408.19 | 2302926.25 |
| SEP 17 | SHARE DRAFT 38578 TRACE#: 00204040 | -22953.62 | 2279972.63 |
| SEP 17 | SHARE DRAFT 38664 TRACE#: 00200630 | -37076.36 | 2242896.27 |
| SEP 17 | SHARE DRAFT 38669 TRACE#: 00209470 | -166765.72 | 2076130.55 |
| SEP 17 | SHARE DRAFT 8552 TRACE#: 00203265 | -229896.66 | 1846233.89 |
| SEP 17 | SHARE DRAFT 8536 TRACE#: 00203275 | -509495.88 | 1336738.01 |
| SEP 18 | DEBIT CARD DEBIT 000015410118 CASEYS GEN STORE 3370 FARGO ND 09-16-21 | -77.09 | 1336660.92 |
| SEP 18 | DEBIT CARD DEBIT 000023419149 CASEYS GEN STORE 3362 DILWORTH MN 09-16-21 | -86.51 | 1336574.41 |
| SEP 18 | DEBIT CARD DEBIT 000012401699 CASEYS GEN STORE 2089 WATERTOWN SD 09-16-21 | -97.91 | 1336476.50 |
| SEP 20 | DEPOSIT | 1799.00 | 1338275.50 |
| SEP 20 | SHARE DRAFT 38633 TRACE#: 00204235 | -110.95 | 1338164.55 |
| SEP 20 | SHARE DRAFT 38522 TRACE#: 00204490 | -213.00 | 1337951.55 |
| SEP 20 | SHARE DRAFT 38648 TRACE#: 00204480 | -220.87 | 1337730.68 |
| SEP 20 | SHARE DRAFT 38644 TRACE#: 00203610 | -280.00 | 1337450.68 |
| SEP 20 | SHARE DRAFT 38635 TRACE#: 00200220 | -725.00 | 1336725.68 |
| SEP 20 | SHARE DRAFT 38543 TRACE#: 00207450 | -970.49 | 1335755.19 |
| SEP 20 | SHARE DRAFT 38651 TRACE#: 00204055 | -2645.00 | 1333110.19 |
| SEP 20 | SHARE DRAFT 38220 TRACE#: 00203530 | -230301.45 | 1102808.74 |
| SEP 21 | SHARE DRAFT 38649 TRACE#: 00200500 | -136.48 | 1102672.26 |
| SEP 21 | SHARE DRAFT 38639 TRACE#: 00201995 | -294.52 | 1102377.74 |
| SEP 21 | SHARE DRAFT 38652 TRACE#: 00204250 | -336.00 | 1102041.74 |
| SEP 21 | SHARE DRAFT 38548 TRACE#: 00219725 | -407.36 | 1101634.38 |
| SEP 21 | SHARE DRAFT 38516 TRACE#: 00201120 | -560.00 | 1101074.38 |
| SEP 21 | SHARE DRAFT 38653 TRACE#: 00202000 | -568.46 | 1100505.92 |
| SEP 21 | SHARE DRAFT 38596 TRACE#: 00226555 | -612.92 | 1099893.00 |
| SEP 21 | SHARE DRAFT 38684 TRACE#: 00202270 | -640.00 | 1099253.00 |
| SEP 21 | SHARE DRAFT 38679 TRACE#: 00201085 | -750.88 | 1098502.12 |
| SEP 21 | SHARE DRAFT 38673 TRACE#: 00201080 | -1864.50 | 1096637.62 |
| SEP 21 | SHARE DRAFT 38672 TRACE#: 00201990 | -4560.33 | 1092077.29 |
| SEP 21 | SHARE DRAFT 38533 TRACE#: 00207425 | -4609.80 | 1087467.49 |
| SEP 21 | SHARE DRAFT 38685 TRACE#: 00201795 | -8000.00 | 1079467.49 |
| SEP 21 | SHARE DRAFT 38659 TRACE#: 00201255 | -10600.00 | 1068867.49 |
| SEP 21 | SHARE DRAFT 38535 TRACE#: 00201115 | -10657.50 | 1058209.99 |
| SEP 21 | SHARE DRAFT 38551 TRACE#: 00223375 | -12960.00 | 1045249.99 |
| SEP 21 | SHARE DRAFT 38663 TRACE#: 00216770 | -27762.05 | 1017487.94 |
| SEP 21 | SHARE DRAFT 38523 TRACE#: 00202140 | -28440.00 | 989047.94 |
| SEP 21 | SHARE DRAFT 38667 TRACE#: 00201260 | -30918.42 | 958129.52 |
| SEP 21 | SHARE DRAFT 38658 TRACE#: 00202005 | -48346.19 | 909783.33 |
| SEP 21 | SHARE DRAFT 38529 TRACE#: 00201710 | -53484.30 | 856299.03 |
| SEP 21 | SHARE DRAFT 38550 TRACE#: 00207420 | -64165.80 | 792133.23 |
| SEP 21 | SHARE DRAFT 38665 TRACE#: 00219730 | -67500.00 | 724633.23 |
| SEP 21 | SHARE DRAFT 38670 TRACE#: 00202160 | -157500.00 | 567133.23 |
| SEP 22 | DEBIT CARD DEBIT 000006201542 CASEYS GEN STORE 3354 FARGO ND 09-20-21 | -82.63 | 567050.60 |
| SEP 22 | SHARE DRAFT 38547 TRACE#: 00228100 | -8062.50 | 558988.10 |
| SEP 22 | SHARE DRAFT 38521 TRACE#: 00214035 | -175.73 | 558812.37 |
| SEP 22 | SHARE DRAFT 38641 TRACE#: 00214040 | -175.73 | 558636.64 |
| SEP 22 | SHARE DRAFT 38680 TRACE#: 00204150 | -248.33 | 558388.31 |
| SEP 22 | SHARE DRAFT 38687 TRACE#: 00203995 | -335.84 | 558052.47 |
| SEP 22 | SHARE DRAFT 38660 TRACE#: 00214045 | -351.45 | 557701.02 |
| SEP 22 | SHARE DRAFT 38538 TRACE#: 00214030 | -527.18 | 557173.84 |
| SEP 22 | SHARE DRAFT 38642 TRACE#: 00203985 | -1393.23 | 555780.61 |
| SEP 22 | SHARE DRAFT 38661 TRACE#: 00204550 | -2781.70 | 552998.91 |
| SEP 22 | SHARE DRAFT 38681 TRACE#: 00203765 | -3350.00 | 549648.91 |
| SEP 22 | SHARE DRAFT 38564 TRACE#: 00207095 | -5283.20 | 544365.71 |
| SEP 22 | SHARE DRAFT 38671 TRACE#: 00208930 | -6682.61 | 537683.10 |
| SEP 22 | SHARE DRAFT 38594 TRACE#: 00203975 | -7502.13 | 530180.97 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 22 | SHARE DRAFT 38588 TRACE#: 00212515 | -8450.24 | 521730.73 |
| SEP 22 | SHARE DRAFT 38666 TRACE#: 00214585 | -65000.00 | 456730.73 |
| SEP 23 | WITHDRAWAL POS 0923 0940 024399 MNRD-MOORHEAD MOORHEAD MN | -53.62 | 456677.11 |
| SEP 23 | SHARE DRAFT 38668 TRACE#: 00211215 | -86650.00 | 370027.11 |
| SEP 24 | DEPOSIT | 395.21 | 370422.32 |
| SEP 24 | SHARE DRAFT 38695 TRACE#: 00203170 | -829.56 | 369592.76 |
| SEP 24 | SHARE DRAFT 38524 TRACE#: 00208185 | -1477.69 | 368115.07 |
| SEP 24 | SHARE DRAFT 38531 TRACE#: 00202770 | -1922.10 | 366192.97 |
| SEP 24 | SHARE DRAFT 38691 TRACE#: 00209430 | -3750.36 | 362442.61 |
| SEP 24 | SHARE DRAFT 38540 TRACE#: 00206490 | -30535.43 | 331907.18 |
| SEP 24 | SHARE DRAFT 38528 TRACE#: 00200710 | -98000.00 | 233907.18 |
| SEP 27 | DEPOSIT | 494.00 | 234401.18 |
| SEP 27 | DEPOSIT | 180.35 | 234581.53 |
| SEP 27 | DEPOSIT | 8.75 | 234590.28 |
| SEP 27 | DEPOSIT | 174.75 | 234765.03 |
| SEP 28 | EFT ACH Master Square Inc 210928P2 210928 | 709.12 | 235474.15 |
| SEP 28 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 235134.79 |
| SEP 28 | WITHDRAWAL POS 0928 1548 244427 MNRD-FARGO WEST FARGO ND | -200.78 | 234934.01 |
| SEP 28 | SHARE DRAFT 38686 TRACE#: 00217245 | -1382.30 | 233551.71 |
| SEP 28 | SHARE DRAFT 38690 TRACE#: 00213150 | -4297.31 | 229254.40 |
| SEP 28 | SHARE DRAFT 38674 TRACE#: 00213165 | -11400.00 | 217854.40 |
| SEP 28 | SHARE DRAFT 38692 TRACE#: 00211700 | -35951.00 | 181903.40 |
| SEP 29 | DEBIT CARD DEBIT 000019647543 CASEYS GEN STORE 3354 FARGO ND 09-27-21 | -86.42 | 181816.98 |
| SEP 29 | EFT ACH Master Square Inc 210929P2 210929 | 1215.75 | 183032.73 |
| SEP 29 | DEPOSIT | 1707.00 | 184739.73 |
| SEP 29 | SHARE DRAFT 38688 TRACE#: 00204185 | -1200.00 | 183539.73 |
| SEP 29 | SHARE DRAFT 38696 TRACE#: 00203580 | -9281.45 | 174258.28 |
| SEP 29 | SHARE DRAFT 38656 TRACE#: 00203530 | -88487.78 | 85770.50 |
| SEP 30 | EFT ACH Master Square Inc 210930P2 210930 | 1357.60 | 87128.10 |
| SEP 30 | ID THEFT COVERAGE | -5.00 | 87123.10 |
| SEP 30 | SHARE DRAFT 38544 TRACE#: 00102450 | -1075.65 | 86047.45 |
| ENDING BALANCE | | | **86,047.45** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 09-15-21 | 1825.25 |
| 8518 * | 09-17-21 | 5065.03 |
| 8536 * | 09-17-21 | 509495.88 |
| 8552 * | 09-17-21 | 229896.66 |
| 8625 * | 09-01-21 | 750.00 |
| 37009 * | 09-17-21 | 4894.37 |
| 37162 * | 09-17-21 | 4894.37 |
| 37297 * | 09-17-21 | 4894.37 |
| 37477 * | 09-17-21 | 4894.37 |
| 38220 * | 09-20-21 | 230301.45 |
| 38362 * | 09-03-21 | 2225.00 |
| 38365 * | 09-03-21 | 175.73 |
| 38368 * | 09-03-21 | 3353.00 |
| 38369 | 09-08-21 | 5096.52 |
| 38370 | 09-15-21 | 266.25 |
| 38371 | 09-07-21 | 72061.20 |
| 38372 | 09-03-21 | 35512.31 |
| 38373 | 09-02-21 | 3746.53 |
| 38374 | 09-03-21 | 5000.00 |
| 38375 | 09-01-21 | 61125.40 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38377 * | 09-01-21 | 1024.36 |
| 38378 | 09-02-21 | 1588.19 |
| 38379 | 09-01-21 | 59670.00 |
| 38381 * | 09-01-21 | 70794.54 |
| 38382 | 09-03-21 | 18960.73 |
| 38383 | 09-03-21 | 175.73 |
| 38384 | 09-08-21 | 3680.00 |
| 38385 | 09-07-21 | 35000.00 |
| 38386 | 09-07-21 | 72000.00 |
| 38388 * | 09-01-21 | 150.92 |
| 38389 | 09-02-21 | 31102.20 |
| 38514 * | 09-07-21 | 2349.22 |
| 38516 * | 09-21-21 | 560.00 |
| 38517 | 09-16-21 | 35750.00 |
| 38519 * | 09-15-21 | 8571.50 |
| 38521 * | 09-22-21 | 175.73 |
| 38522 | 09-20-21 | 213.00 |
| 38523 | 09-21-21 | 28440.00 |
| 38524 | 09-24-21 | 1477.69 |
| 38525 | 09-15-21 | 57375.01 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-21

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38526 | 09-17-21 | 13122.47 |
| 38528 * | 09-24-21 | 98000.00 |
| 38529 | 09-21-21 | 53484.30 |
| 38530 | 09-16-21 | 52473.00 |
| 38531 | 09-24-21 | 1922.10 |
| 38532 | 09-16-21 | 36530.00 |
| 38533 | 09-21-21 | 4609.80 |
| 38534 | 09-16-21 | 141588.08 |
| 38535 | 09-21-21 | 10657.50 |
| 38538 * | 09-22-21 | 527.18 |
| 38539 | 09-16-21 | 4527.00 |
| 38540 | 09-24-21 | 30535.43 |
| 38541 | 09-15-21 | 58500.00 |
| 38542 | 09-17-21 | 15408.19 |
| 38543 | 09-20-21 | 970.49 |
| 38544 | 09-30-21 | 1075.65 |
| 38545 | 09-16-21 | 89552.33 |
| 38546 | 09-16-21 | 46.12 |
| 38547 | 09-21-21 | 8062.50 |
| 38548 | 09-21-21 | 407.36 |
| 38549 | 09-16-21 | 99000.00 |
| 38550 | 09-21-21 | 64165.80 |
| 38551 | 09-21-21 | 12960.00 |
| 38553 * | 09-01-21 | 4500.00 |
| 38554 | 09-02-21 | 563.32 |
| 38555 | 09-02-21 | 1932.60 |
| 38556 | 09-09-21 | 4000.00 |
| 38557 | 09-09-21 | 866.00 |
| 38558 | 09-15-21 | 24630.00 |
| 38560 * | 09-16-21 | 92.00 |
| 38561 | 09-07-21 | 773.61 |
| 38562 | 09-08-21 | 327.00 |
| 38563 | 09-01-21 | 3000.00 |
| 38564 | 09-22-21 | 5283.20 |
| 38565 | 09-03-21 | 142.90 |
| 38566 | 09-07-21 | 1612.01 |
| 38567 | 09-01-21 | 3374.55 |
| 38569 * | 09-07-21 | 746.44 |
| 38570 | 09-07-21 | 1311.89 |
| 38571 | 09-03-21 | 3000.00 |
| 38572 | 09-02-21 | 20.00 |
| 38573 | 09-15-21 | 11492.30 |
| 38574 | 09-03-21 | 2581.21 |
| 38575 | 09-09-21 | 1153.00 |
| 38576 | 09-01-21 | 2836.70 |
| 38577 | 09-03-21 | 900.00 |
| 38578 | 09-17-21 | 22953.62 |
| 38579 | 09-02-21 | 2503.46 |
| 38580 | 09-16-21 | 850.00 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38582 * | 09-07-21 | 464.48 |
| 38584 * | 09-03-21 | 6166.67 |
| 38585 | 09-03-21 | 5333.34 |
| 38586 | 09-09-21 | 84.00 |
| 38587 | 09-16-21 | 9893.86 |
| 38588 | 09-22-21 | 8450.24 |
| 38589 | 09-03-21 | 90.00 |
| 38590 | 09-02-21 | 5208.33 |
| 38591 | 09-02-21 | 5020.16 |
| 38592 | 09-07-21 | 241.88 |
| 38593 | 09-02-21 | 250.58 |
| 38594 | 09-22-21 | 7502.13 |
| 38595 | 09-03-21 | 1353.65 |
| 38596 | 09-21-21 | 612.92 |
| 38597 | 09-16-21 | 8261.50 |
| 38598 | 09-01-21 | 4108.25 |
| 38599 | 09-10-21 | 80.63 |
| 38600 | 09-02-21 | 3173.14 |
| 38601 | 09-01-21 | 239.00 |
| 38603 * | 09-02-21 | 2426.50 |
| 38604 | 09-01-21 | 1515.00 |
| 38605 | 09-14-21 | 589.73 |
| 38606 | 09-08-21 | 749.76 |
| 38607 | 09-03-21 | 1718.66 |
| 38608 | 09-07-21 | 2765.88 |
| 38610 * | 09-02-21 | 1062.73 |
| 38611 | 09-01-21 | 2970.70 |
| 38612 | 09-03-21 | 676.09 |
| 38613 | 09-02-21 | 785.75 |
| 38614 | 09-01-21 | 2840.45 |
| 38615 | 09-01-21 | 2054.91 |
| 38616 | 09-03-21 | 9.12 |
| 38617 | 09-07-21 | 7533.28 |
| 38618 | 09-16-21 | 36000.00 |
| 38619 | 09-03-21 | 22087.36 |
| 38620 | 09-07-21 | 505.00 |
| 38621 | 09-01-21 | 1138.80 |
| 38623 * | 09-02-21 | 108.11 |
| 38624 | 09-07-21 | 3435.00 |
| 38626 * | 09-03-21 | 269.20 |
| 38627 | 09-02-21 | 852.00 |
| 38628 | 09-02-21 | 1000.00 |
| 38629 | 09-01-21 | 2670.50 |
| 38630 | 09-02-21 | 1561.25 |
| 38631 | 09-02-21 | 913.50 |
| 38632 | 09-02-21 | 180.00 |
| 38633 | 09-20-21 | 110.95 |
| 38634 | 09-17-21 | 272.93 |
| 38635 | 09-20-21 | 725.00 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-21

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38636 | 09-16-21 | 150000.00 |
| 38637 | 09-17-21 | 50.00 |
| 38638 | 09-16-21 | 1423.86 |
| 38639 | 09-21-21 | 294.52 |
| 38640 | 09-16-21 | 7500.00 |
| 38641 | 09-22-21 | 175.73 |
| 38642 | 09-22-21 | 1393.23 |
| 38643 | 09-17-21 | 3497.89 |
| 38644 | 09-20-21 | 280.00 |
| 38645 | 09-17-21 | 843.48 |
| 38646 | 09-17-21 | 56.52 |
| 38647 | 09-17-21 | 11690.52 |
| 38648 | 09-20-21 | 220.87 |
| 38649 | 09-21-21 | 136.48 |
| 38650 | 09-16-21 | 1639.22 |
| 38651 | 09-20-21 | 2645.00 |
| 38652 | 09-21-21 | 336.00 |
| 38653 | 09-21-21 | 568.46 |
| 38654 | 09-17-21 | 1823.42 |
| 38655 | 09-16-21 | 4650.31 |
| 38656 | 09-29-21 | 88487.78 |
| 38658 * | 09-21-21 | 48346.19 |
| 38659 | 09-21-21 | 10600.00 |
| 38660 | 09-22-21 | 351.45 |
| 38661 | 09-22-21 | 2781.70 |
| 38662 | 09-17-21 | 430.81 |
| 38663 | 09-21-21 | 27762.05 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38664 | 09-17-21 | 37076.36 |
| 38665 | 09-21-21 | 67500.00 |
| 38666 | 09-22-21 | 65000.00 |
| 38667 | 09-21-21 | 30918.42 |
| 38668 | 09-23-21 | 86650.00 |
| 38669 | 09-17-21 | 166765.72 |
| 38670 | 09-21-21 | 157500.00 |
| 38671 | 09-22-21 | 6682.61 |
| 38672 | 09-21-21 | 4560.33 |
| 38673 | 09-21-21 | 1864.50 |
| 38674 | 09-28-21 | 11400.00 |
| 38675 | 09-16-21 | 5871.25 |
| 38678 * | 09-16-21 | 1412.75 |
| 38679 | 09-21-21 | 750.88 |
| 38680 | 09-22-21 | 248.33 |
| 38681 | 09-22-21 | 3350.00 |
| 38684 * | 09-21-21 | 640.00 |
| 38685 | 09-21-21 | 8000.00 |
| 38686 | 09-28-21 | 1382.30 |
| 38687 | 09-22-21 | 335.84 |
| 38688 | 09-29-21 | 1200.00 |
| 38690 * | 09-28-21 | 4297.31 |
| 38691 | 09-24-21 | 3750.36 |
| 38692 | 09-28-21 | 35951.00 |
| 38695 * | 09-24-21 | 829.56 |
| 38696 | 09-29-21 | 9281.45 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 09-01-2021 | 7889.15 |
| 09-02-2021 | 22330.00 |
| 09-02-2021 | 6849.50 |
| 09-03-2021 | 10275.00 |
| 09-07-2021 | 11795.00 |
| 09-08-2021 | 4714.00 |
| 09-10-2021 | 2555.00 |
| 09-13-2021 | 1600.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 09-13-2021 | 104000.00 |
| 09-14-2021 | 1175.00 |
| 09-14-2021 | 2976430.98 |
| 09-15-2021 | 500.00 |
| 09-15-2021 | 1460.00 |
| 09-15-2021 | 17630.12 |
| 09-20-2021 | 1799.00 |
| 09-24-2021 | 395.21 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 09-27-2021 | 494.00 |
| 09-27-2021 | 180.35 |
| 09-27-2021 | 8.75 |
| 09-27-2021 | 174.75 |
| 09-28-2021 | 709.12 |
| 09-29-2021 | 1215.75 |
| 09-29-2021 | 1707.00 |
| 09-30-2021 | 1357.60 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 24 | 3177245.28 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 09-30-21

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-01-2021 | -15.00 |
| 09-01-2021 | -2701.61 |
| 08-31-2021 | -13000.00 |
| 09-02-2021 | -956.20 |
| 09-06-2021 | -134.08 |
| 09-07-2021 | -91.35 |
| 09-06-2021 | -12000.00 |
| 09-09-2021 | -154.91 |
| 09-11-2021 | -42.65 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-13-2021 | -378.31 |
| 09-13-2021 | -230.15 |
| 09-13-2021 | -632.54 |
| 09-14-2021 | -837.61 |
| 09-14-2021 | -20.00 |
| 09-15-2021 | -7000.00 |
| 09-16-2021 | -80.55 |
| 09-15-2021 | -10000.00 |
| 09-18-2021 | -77.09 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 09-18-2021 | -86.51 |
| 09-18-2021 | -97.91 |
| 09-22-2021 | -82.63 |
| 09-23-2021 | -53.62 |
| 09-28-2021 | -339.36 |
| 09-28-2021 | -200.78 |
| 09-29-2021 | -86.42 |
| 09-30-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 24 | -49284.28 |

**MEMBERSHIP SAVINGS** ACCT# **3** **09-01-21** THRU **09-30-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 86,047.45 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 1 of 7
**MC:** P

ADDRESS SERVICE REQUESTED

Stuck inside and looking to do some house projects? We can help! We have Home Equity Loans as low as 2.99% APR. Apply online or give us a call today. Loans subject to credit approval.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 86,047.45 | 122,157.07 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **10-01-21** THRU **10-31-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **10-01-21** THRU **10-31-21** PREVIOUS BALANCE **86,047.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 01 | DEBIT CARD DEBIT 000012029325 CASEYS GEN STORE 3362 DILWORTH MN 09-29-21 | -40.25 | 86007.20 |
| OCT 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 85992.20 |
| OCT 01 | EFT ACH Master STARCAPITAL Monthlypmt210929 | -2701.61 | 83290.59 |
| OCT 01 | DEPOSIT | 5042.50 | 88333.09 |
| OCT 01 | WITHDRAWAL POS 1001 1519 369829 AUTOZONE 3095 FARGO ND | -62.33 | 88270.76 |
| OCT 01 | DEPOSIT | 3555.00 | 91825.76 |
| OCT 01 | SHARE DRAFT 38697 TRACE#: 00211135 | -80.00 | 91745.76 |
| OCT 01 | SHARE DRAFT 1111 TRACE#: 71700030 | -2327.50 | 89418.26 |
| OCT 01 | SHARE DRAFT 38704 TRACE#: 00203310 | -2836.70 | 86581.56 |
| OCT 01 | SHARE DRAFT 38698 TRACE#: 00202935 | -4500.00 | 82081.56 |
| OCT 01 | SHARE DRAFT 38693 TRACE#: 00202985 | -14318.40 | 67763.16 |
| OCT 04 | EFT ACH Master CRAIG PROPERTIESRENT 211004 | 19305.00 | 87068.16 |
| OCT 04 | EFT FOREMOST FOREMOST EPM PYMT 100421 | -158.28 | 86909.88 |
| OCT 04 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 85953.68 |
| OCT 04 | DEPOSIT | 7872.00 | 93825.68 |
| OCT 04 | WITHDRAWAL POS 1004 1306 497091 NNT ACME TOOLS FARGO ND | -64.49 | 93761.19 |
| OCT 04 | SHARE DRAFT 38706 TRACE#: 00205745 | -144.00 | 93617.19 |
| OCT 04 | SHARE DRAFT 38702 TRACE#: 00215395 | -417.50 | 93199.69 |
| OCT 04 | SHARE DRAFT 38705 TRACE#: 00210505 | -639.00 | 92560.69 |
| OCT 04 | SHARE DRAFT 38708 TRACE#: 00209255 | -1205.00 | 91355.69 |
| OCT 04 | SHARE DRAFT 37871 TRACE#: 00211585 | -10000.00 | 81355.69 |
| OCT 04 | SHARE DRAFT 1111 TRACE#: 53100080 | -10623.00 | 70732.69 |
| OCT 05 | DEPOSIT | 9898.00 | 80630.69 |
| OCT 05 | SHARE DRAFT 38700 TRACE#: 00203950 | -322.29 | 80308.40 |
| OCT 05 | SHARE DRAFT 1111 TRACE#: 53100110 | -833.46 | 79474.94 |
| OCT 05 | SHARE DRAFT 1111 TRACE#: 53100100 | -973.23 | 78501.71 |
| OCT 05 | SHARE DRAFT 38784 TRACE#: 00216670 | -1023.76 | 77477.95 |
| OCT 05 | SHARE DRAFT 38780 TRACE#: 00216605 | -2500.00 | 74977.95 |
| OCT 05 | DEBIT CARD DEBIT 000023054659 SQUARESPACE INC. NEW YORK NY 10-05-21 | -216.00 | 74761.95 |
| OCT 06 | DEBIT CARD DEBIT 000019146201 CASEYS GEN STORE 3354 FARGO ND 10-04-21 | -94.51 | 74667.44 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 06 | EFT ACH Master Square Inc 211006P2 211006 | 934.36 | 75601.80 |
| OCT 06 | EFT ACH Master CAPITAL ONE MOBILE PMT211005 | -5000.00 | 70601.80 |
| OCT 06 | DEPOSIT | 5588.00 | 76189.80 |
| OCT 06 | SHARE DRAFT 38759 TRACE#: 00220380 | -3173.14 | 73016.66 |
| OCT 06 | SHARE DRAFT 38699 TRACE#: 00201400 | -3902.50 | 69114.16 |
| OCT 07 | DEBIT CARD DEBIT 000006294480 CASEYS GEN STORE 2089 WATERTOWN SD 10-05-21 | -66.19 | 69047.97 |
| OCT 07 | WITHDRAWAL Per Jesse's email, TRF from CP to Sydney | -500.00 | 68547.97 |
| OCT 07 | DEPOSIT | 963.00 | 69510.97 |
| OCT 07 | SHARE DRAFT 38746 TRACE#: 00200240 | -160.00 | 69350.97 |
| OCT 07 | SHARE DRAFT 38755 TRACE#: 00210690 | -295.97 | 69055.00 |
| OCT 07 | SHARE DRAFT 38741 TRACE#: 00209220 | -402.71 | 68652.29 |
| OCT 07 | SHARE DRAFT 38777 TRACE#: 00208140 | -760.75 | 67891.54 |
| OCT 07 | SHARE DRAFT 38732 TRACE#: 00203710 | -829.56 | 67061.98 |
| OCT 07 | SHARE DRAFT 38762 TRACE#: 00208145 | -1037.73 | 66024.25 |
| OCT 07 | SHARE DRAFT 38772 TRACE#: 00208150 | -2426.50 | 63597.75 |
| OCT 07 | SHARE DRAFT 38728 TRACE#: 00207995 | -2581.21 | 61016.54 |
| OCT 07 | SHARE DRAFT 38747 TRACE#: 00214900 | -5208.33 | 55808.21 |
| OCT 08 | EFT ACH Master Square Inc 211008P2 211008 | 734.46 | 56542.67 |
| OCT 08 | SHARE DRAFT 38731 TRACE#: 00203345 | -11.18 | 56531.49 |
| OCT 08 | SHARE DRAFT 38757 TRACE#: 00203540 | -96.75 | 56434.74 |
| OCT 08 | SHARE DRAFT 38726 TRACE#: 00203200 | -110.95 | 56323.79 |
| OCT 08 | SHARE DRAFT 38716 TRACE#: 00203980 | -138.90 | 56184.89 |
| OCT 08 | SHARE DRAFT 38766 TRACE#: 00212755 | -208.75 | 55976.14 |
| OCT 08 | SHARE DRAFT 38752 TRACE#: 00203295 | -233.00 | 55743.14 |
| OCT 08 | SHARE DRAFT 38742 TRACE#: 00212385 | -334.08 | 55409.06 |
| OCT 08 | SHARE DRAFT 38774 TRACE#: 00212005 | -464.04 | 54945.02 |
| OCT 08 | SHARE DRAFT 38724 TRACE#: 00209675 | -5000.00 | 49945.02 |
| OCT 08 | SHARE DRAFT 38740 TRACE#: 00203315 | -5333.34 | 44611.68 |
| OCT 11 | DEPOSIT | 6348.00 | 50959.68 |
| OCT 11 | DEPOSIT | 714.00 | 51673.68 |
| OCT 12 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 101221 | -154.91 | 51518.77 |
| OCT 12 | EFT ACH Master State Auto - InbVENDOR PMT211011 | -632.54 | 50886.23 |
| OCT 12 | EFT ACH Master State Auto - InbVENDOR PMT211011 | -378.31 | 50507.92 |
| OCT 12 | EFT ACH Master State Auto - InbVENDOR PMT211011 | -230.15 | 50277.77 |
| OCT 12 | DEPOSIT | 633.25 | 50911.02 |
| OCT 12 | WITHDRAWAL | -14260.44 | 36650.58 |
| OCT 12 | DEPOSIT | 12500.00 | 49150.58 |
| OCT 12 | WITHDRAWAL | -20005.00 | 29145.58 |
| OCT 12 | TRANSFER 2 TRF WIRED FUNDS TO CP | 239068.74 | 268214.32 |
| OCT 12 | WITHDRAWAL | -3005.00 | 265209.32 |
| OCT 12 | SHARE DRAFT 38717 TRACE#: 00213150 | -74.40 | 265134.92 |
| OCT 12 | SHARE DRAFT 38749 TRACE#: 00211180 | -250.61 | 264884.31 |
| OCT 12 | SHARE DRAFT 38730 TRACE#: 00203360 | -450.00 | 264434.31 |
| OCT 12 | SHARE DRAFT 38764 TRACE#: 00200195 | -603.42 | 263830.89 |
| OCT 12 | SHARE DRAFT 38721 TRACE#: 00210795 | -714.51 | 263116.38 |
| OCT 12 | SHARE DRAFT 38715 TRACE#: 00203775 | -840.00 | 262276.38 |
| OCT 12 | SHARE DRAFT 38792 TRACE#: 00203740 | -922.29 | 261354.09 |
| OCT 12 | SHARE DRAFT 38719 TRACE#: 00212740 | -3374.55 | 257979.54 |
| OCT 12 | SHARE DRAFT 38738 TRACE#: 00203355 | -6166.67 | 251812.87 |
| OCT 12 | SHARE DRAFT 38694 TRACE#: 00203280 | -6290.00 | 245522.87 |
| OCT 13 | DEBIT CARD DEBIT 000015075519 HOLIDAY STATIONS 3818 FARGO ND 10-12-21 | -83.73 | 245439.14 |
| OCT 13 | DEBIT CARD DEBIT 000006064977 CASEYS GEN STORE 3354 FARGO ND 10-11-21 | -95.84 | 245343.30 |
| OCT 13 | EFT ACH Master Square Inc 211013P2 211013 | 1825.58 | 247168.88 |
| OCT 13 | DEPOSIT | 500.00 | 247668.88 |
| OCT 13 | WITHDRAWAL Outgoing Wire Transfer-263133199 | -53086.08 | 194582.80 |
| OCT 13 | WITHDRAWAL Wire Transfer Fee-263133201 | -25.00 | 194557.80 |
| OCT 13 | SHARE DRAFT 38725 TRACE#: 00222215 | -111.00 | 194446.80 |
| OCT 13 | SHARE DRAFT 38711 TRACE#: 00227845 | -755.00 | 193691.80 |
| OCT 13 | SHARE DRAFT 38712 TRACE#: 00228610 | -3000.00 | 190691.80 |
| OCT 13 | SHARE DRAFT 38756 TRACE#: 00204350 | -4108.25 | 186583.55 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 13 | SHARE DRAFT 38748 TRACE#: 00204455 | -5020.16 | 181563.39 |
| OCT 13 | SHARE DRAFT 38768 TRACE#: 00228615 | -7500.00 | 174063.39 |
| OCT 13 | SHARE DRAFT 1111 TRACE#: 51700025 | -11492.30 | 162571.09 |
| OCT 14 | EFT ACH Master CAPITAL ONE MOBILE PMT211013 | -15000.00 | 147571.09 |
| OCT 14 | EFT ACH Master State Auto - InbVENDOR PMT211013 | -837.61 | 146733.48 |
| OCT 14 | TRANSFER 2 PER EMAIL, TRANSFER TO SYDNEY | -2000.00 | 144733.48 |
| OCT 14 | DEPOSIT | 2871.50 | 147604.98 |
| OCT 14 | DEPOSIT Incoming Wire Transfer-263249018 | 1094025.15 | 1241630.13 |
| OCT 14 | WITHDRAWAL Wire Transfer Fee-263249020 | -20.00 | 1241610.13 |
| OCT 14 | DEPOSIT | 14200.00 | 1255810.13 |
| OCT 14 | SHARE DRAFT 38729 TRACE#: 00206175 | -158.28 | 1255651.85 |
| OCT 14 | SHARE DRAFT 38743 TRACE#: 00206195 | -236.00 | 1255415.85 |
| OCT 14 | SHARE DRAFT 38713 TRACE#: 00215170 | -460.10 | 1254955.75 |
| OCT 14 | SHARE DRAFT 38775 TRACE#: 00204560 | -464.48 | 1254491.27 |
| OCT 14 | SHARE DRAFT 38793 TRACE#: 00213105 | -1423.86 | 1253067.41 |
| OCT 14 | SHARE DRAFT 38718 TRACE#: 00204555 | -1612.01 | 1251455.40 |
| OCT 14 | SHARE DRAFT 38800 TRACE#: 00207685 | -1639.22 | 1249816.18 |
| OCT 14 | SHARE DRAFT 38799 TRACE#: 00207690 | -4650.31 | 1245165.87 |
| OCT 15 | EFT ACH Master IRS TREAS 310 CHILDCTC101521 | 500.00 | 1245665.87 |
| OCT 15 | WITHDRAWAL POS 1015 1056 940063 MNRD-FARGO WEST FARGO ND | -227.20 | 1245438.67 |
| OCT 15 | SHARE DRAFT 38758 TRACE#: 00204040 | -32.25 | 1245406.42 |
| OCT 15 | SHARE DRAFT 38841 TRACE#: 00209275 | -213.00 | 1245193.42 |
| OCT 15 | SHARE DRAFT 38786 TRACE#: 00216090 | -214.29 | 1244979.13 |
| OCT 15 | SHARE DRAFT 38709 TRACE#: 00211670 | -257.70 | 1244721.43 |
| OCT 15 | SHARE DRAFT 38765 TRACE#: 00209460 | -569.51 | 1244151.92 |
| OCT 15 | SHARE DRAFT 1111 TRACE#: 00205195 | -843.48 | 1243308.44 |
| OCT 15 | SHARE DRAFT 38737 TRACE#: 00209655 | -850.00 | 1242458.44 |
| OCT 15 | SHARE DRAFT 38791 TRACE#: 00213240 | -887.00 | 1241571.44 |
| OCT 15 | SHARE DRAFT 38723 TRACE#: 00215455 | -1100.60 | 1240470.84 |
| OCT 15 | SHARE DRAFT 38734 TRACE#: 00210460 | -1160.33 | 1239310.51 |
| OCT 15 | SHARE DRAFT 38843 TRACE#: 00208240 | -1513.25 | 1237797.26 |
| OCT 15 | SHARE DRAFT 38778 TRACE#: 00212650 | -1515.00 | 1236282.26 |
| OCT 15 | SHARE DRAFT 38832 TRACE#: 00204455 | -1823.42 | 1234458.84 |
| OCT 15 | SHARE DRAFT 38779 TRACE#: 00212960 | -2405.71 | 1232053.13 |
| OCT 15 | SHARE DRAFT 38773 TRACE#: 00212640 | -2840.45 | 1229212.68 |
| OCT 15 | SHARE DRAFT 38763 TRACE#: 00212645 | -2970.70 | 1226241.98 |
| OCT 15 | SHARE DRAFT 38767 TRACE#: 00213025 | -3168.43 | 1223073.55 |
| OCT 15 | SHARE DRAFT 38795 TRACE#: 00204460 | -3497.89 | 1219575.66 |
| OCT 15 | SHARE DRAFT 38833 TRACE#: 00213860 | -5871.25 | 1213704.41 |
| OCT 15 | SHARE DRAFT 38797 TRACE#: 00203790 | -6000.00 | 1207704.41 |
| OCT 15 | SHARE DRAFT 38831 TRACE#: 00203965 | -13425.00 | 1194279.41 |
| OCT 16 | DEBIT CARD DEBIT 000023738323 CASEYS GEN STORE 3362 DILWORTH MN 10-14-21 | -92.86 | 1194186.55 |
| OCT 18 | DEBIT CARD DEBIT 000023140163 CASEYS GEN STORE 3354 FARGO ND 10-16-21 | -91.34 | 1194095.21 |
| OCT 18 | EFT ACH Master AVFUEL3252 EFTTRANSFE | -2958.94 | 1191136.27 |
| OCT 18 | EFT ACH Master CAPITAL ONE MOBILE PMT211016 | -7000.00 | 1184136.27 |
| OCT 18 | SHARE DRAFT 38751 TRACE#: 00205635 | -2503.00 | 1181633.27 |
| OCT 18 | DEPOSIT | 665.91 | 1182299.18 |
| OCT 18 | SHARE DRAFT 38789 TRACE#: 00206365 | -457.88 | 1181841.30 |
| OCT 18 | SHARE DRAFT 38842 TRACE#: 00201335 | -750.00 | 1181091.30 |
| OCT 18 | SHARE DRAFT 38783 TRACE#: 00209955 | -2236.55 | 1178854.75 |
| OCT 18 | SHARE DRAFT 38848 TRACE#: 71000010 | -2254.00 | 1176600.75 |
| OCT 18 | SHARE DRAFT 38733 TRACE#: 00201595 | -3955.00 | 1172645.75 |
| OCT 18 | SHARE DRAFT 38814 TRACE#: 00215940 | -35000.00 | 1137645.75 |
| OCT 18 | SHARE DRAFT 38822 TRACE#: 00205105 | -100110.00 | 1037535.75 |
| OCT 19 | EFT ACH Master Square Inc 211019P2 211019 | 734.46 | 1038270.21 |
| OCT 19 | EFT COMMONWEALTH CU APPLECARD GSBANKPAYMENT 101821 | -18000.00 | 1020270.21 |
| OCT 19 | SHARE DRAFT 38840 TRACE#: 00217705 | -56.52 | 1020213.69 |
| OCT 19 | SHARE DRAFT 38788 TRACE#: 00217215 | -136.48 | 1020077.21 |
| OCT 19 | SHARE DRAFT 38703 TRACE#: 00218000 | -140.00 | 1019937.21 |
| OCT 19 | SHARE DRAFT 38838 TRACE#: 00219620 | -211.30 | 1019725.91 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 19 | SHARE DRAFT 38527 TRACE#: 00200805 | -213.00 | 1019512.91 |
| OCT 19 | SHARE DRAFT 38813 TRACE#: 00203930 | -838.69 | 1018674.22 |
| OCT 19 | SHARE DRAFT 38710 TRACE#: 00201245 | -1039.57 | 1017634.65 |
| OCT 19 | SHARE DRAFT 38801 TRACE#: 00218005 | -5190.00 | 1012444.65 |
| OCT 19 | SHARE DRAFT 38714 TRACE#: 00210650 | -5204.54 | 1007240.11 |
| OCT 19 | SHARE DRAFT 38805 TRACE#: 00225325 | -5521.52 | 1001718.59 |
| OCT 19 | SHARE DRAFT 38787 TRACE#: 00200720 | -11690.52 | 990028.07 |
| OCT 19 | SHARE DRAFT 38820 TRACE#: 00218010 | -13702.22 | 976325.85 |
| OCT 19 | SHARE DRAFT 38812 TRACE#: 00216970 | -34170.00 | 942155.85 |
| OCT 19 | SHARE DRAFT 38823 TRACE#: 00223870 | -52400.00 | 889755.85 |
| OCT 20 | EFT ACH Master CAPITAL ONE MOBILE PMT211019 | -16370.00 | 873385.85 |
| OCT 20 | SHARE DRAFT 38798 TRACE#: 00201495 | -4560.33 | 868825.52 |
| OCT 20 | SHARE DRAFT 38847 TRACE#: 00204430 | -750.00 | 868075.52 |
| OCT 20 | SHARE DRAFT 38760 TRACE#: 00205395 | -840.33 | 867235.19 |
| OCT 20 | SHARE DRAFT 38839 TRACE#: 00212380 | -1110.00 | 866125.19 |
| OCT 20 | SHARE DRAFT 38825 TRACE#: 00200575 | -1818.39 | 864306.80 |
| OCT 20 | SHARE DRAFT 38834 TRACE#: 00212405 | -2920.00 | 861386.80 |
| OCT 20 | SHARE DRAFT 38828 TRACE#: 00210605 | -3331.71 | 858055.09 |
| OCT 20 | SHARE DRAFT 38816 TRACE#: 00210610 | -3500.00 | 854555.09 |
| OCT 20 | SHARE DRAFT 38818 TRACE#: 00205850 | -7200.00 | 847355.09 |
| OCT 20 | SHARE DRAFT 38829 TRACE#: 00200585 | -20174.40 | 827180.69 |
| OCT 20 | SHARE DRAFT 3802 TRACE#: 00210550 | -30817.50 | 796363.19 |
| OCT 20 | SHARE DRAFT 38806 TRACE#: 00211175 | -70349.61 | 726013.58 |
| OCT 20 | SHARE DRAFT 38815 TRACE#: 00210615 | -116045.00 | 609968.58 |
| OCT 21 | DEPOSIT | 700.00 | 610668.58 |
| OCT 21 | SHARE DRAFT 38809 TRACE#: 00212100 | -351.45 | 610317.13 |
| OCT 21 | SHARE DRAFT 38753 TRACE#: 00209495 | -612.92 | 609704.21 |
| OCT 21 | SHARE DRAFT 38750 TRACE#: 00203080 | -14633.89 | 595070.32 |
| OCT 21 | SHARE DRAFT 38830 TRACE#: 00206730 | -28963.00 | 566107.32 |
| OCT 21 | SHARE DRAFT 38827 TRACE#: 00203105 | -100000.00 | 466107.32 |
| OCT 21 | SHARE DRAFT 38821 TRACE#: 00209680 | -201500.00 | 264607.32 |
| OCT 22 | EFT ACH Master CAPITAL ONE MOBILE PMT211021 | -15000.00 | 249607.32 |
| OCT 22 | WITHDRAWAL POS 1022 0823 233762 AUTOZONE 3095 FARGO ND | -39.76 | 249567.56 |
| OCT 22 | SHARE DRAFT 38811 TRACE#: 00208495 | -10000.00 | 239567.56 |
| OCT 22 | SHARE DRAFT 38849 TRACE#: 00206080 | -600.00 | 238967.56 |
| OCT 22 | SHARE DRAFT 38846 TRACE#: 00200035 | -1072.00 | 237895.56 |
| OCT 22 | SHARE DRAFT 38850 TRACE#: 00206275 | -1864.50 | 236031.06 |
| OCT 22 | SHARE DRAFT 38807 TRACE#: 00206805 | -5284.00 | 230747.06 |
| OCT 22 | SHARE DRAFT 38804 TRACE#: 00202825 | -12053.59 | 218693.47 |
| OCT 22 | SHARE DRAFT 38845 TRACE#: 00200595 | -20822.00 | 197871.47 |
| OCT 23 | DEBIT CARD DEBIT 000023206743 CASEYS GEN STORE 3354 FARGO ND 10-21-21 | -101.05 | 197770.42 |
| OCT 25 | EFT ACH Master Square Inc 211025P2 211025 | 1215.75 | 198986.17 |
| OCT 25 | WITHDRAWAL-CASH | -2320.00 | 196666.17 |
| OCT 25 | DEPOSIT | 5606.54 | 202272.71 |
| OCT 25 | WITHDRAWAL-CASH | -3008.00 | 199264.71 |
| OCT 25 | SHARE DRAFT 38745 TRACE#: 00210705 | -8450.24 | 190814.47 |
| OCT 26 | SHARE DRAFT 38810 TRACE#: 00201590 | -2570.80 | 188243.67 |
| OCT 26 | SHARE DRAFT 38769 TRACE#: 00201165 | -2765.88 | 185477.79 |
| OCT 26 | SHARE DRAFT 38781 TRACE#: 00220655 | -18000.00 | 167477.79 |
| OCT 27 | DEBIT CARD DEBIT 000015946217 FARGO RENTALL 25TH FARGO ND 10-26-21 | -152.59 | 167325.20 |
| OCT 27 | DEBIT CARD DEBIT 000009964521 CASEYS GEN STORE 3354 FARGO ND 10-25-21 | -99.72 | 167225.48 |
| OCT 27 | EFT ACH Master Square Inc 211027P2 211027 | 506.47 | 167731.95 |
| OCT 27 | EFT ACH Master CAPITAL ONE MOBILE PMT211026 | -6000.00 | 161731.95 |
| OCT 27 | WITHDRAWAL POS 1027 1215 445799 MNRD-MOORHEAD MOORHEAD MN | -200.57 | 161531.38 |
| OCT 27 | WITHDRAWAL POS 1027 1343 448757 LOWE.S #1650 FARGO ND | -85.98 | 161445.40 |
| OCT 27 | DEPOSIT LAUNDRY COIN PER GRACE | 854.25 | 162299.65 |
| OCT 27 | SHARE DRAFT 38860 TRACE#: 00208610 | -12.56 | 162287.09 |
| OCT 27 | SHARE DRAFT 38856 TRACE#: 00207125 | -48.38 | 162238.71 |
| OCT 27 | SHARE DRAFT 38808 TRACE#: 00211045 | -4260.00 | 157978.71 |
| OCT 27 | SHARE DRAFT 38771 TRACE#: 00203760 | -21860.59 | 136118.12 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21
**Page:** 5 of 7

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 28 | DEBIT CARD DEBIT 000012153535 CASEYS GEN STORE 3370 FARGO ND 10-26-21 | -13.31 | 136104.81 |
| OCT 28 | EFT ACH Master NODAK INSURANCE EFTM DESC | -339.36 | 135765.45 |
| OCT 28 | DEPOSIT | 3740.00 | 139505.45 |
| OCT 28 | DEPOSIT | 150.00 | 139655.45 |
| OCT 28 | SHARE DRAFT 38682 TRACE#: 00208620 | -300.00 | 139355.45 |
| OCT 28 | SHARE DRAFT 38826 TRACE#: 00208860 | -2687.50 | 136667.95 |
| OCT 28 | SHARE DRAFT 38857 TRACE#: 00208915 | -3079.00 | 133588.95 |
| OCT 29 | SHARE DRAFT 38824 TRACE#: 00204600 | -11300.00 | 122288.95 |
| OCT 30 | DEBIT CARD DEBIT 000009596910 MARATHON PETRO264531 FARGO ND 10-29-21 | -90.00 | 122198.95 |
| OCT 30 | DEBIT CARD DEBIT 000006611468 HOLIDAY STATIONS 0124 FARGO ND 10-29-21 | -36.88 | 122162.07 |
| OCT 31 | ID THEFT COVERAGE | -5.00 | 122157.07 |
| ENDING BALANCE | | | **122,157.07** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 10-01-21 | 2327.50 |
| 1111 | 10-04-21 | 10623.00 |
| 1111 | 10-05-21 | 833.46 |
| 1111 | 10-05-21 | 973.23 |
| 1111 | 10-13-21 | 11492.30 |
| 1111 | 10-15-21 | 843.48 |
| 3802 * | 10-20-21 | 30817.50 |
| 37871 * | 10-04-21 | 10000.00 |
| 38527 * | 10-19-21 | 213.00 |
| 38682 * | 10-28-21 | 300.00 |
| 38693 * | 10-01-21 | 14318.40 |
| 38694 | 10-12-21 | 6290.00 |
| 38697 * | 10-01-21 | 80.00 |
| 38698 | 10-01-21 | 4500.00 |
| 38699 | 10-06-21 | 3902.50 |
| 38700 | 10-05-21 | 322.29 |
| 38702 * | 10-04-21 | 417.50 |
| 38703 | 10-19-21 | 140.00 |
| 38704 | 10-01-21 | 2836.70 |
| 38705 | 10-04-21 | 639.00 |
| 38706 | 10-04-21 | 144.00 |
| 38708 * | 10-04-21 | 1205.00 |
| 38709 | 10-15-21 | 257.70 |
| 38710 | 10-19-21 | 1039.57 |
| 38711 | 10-13-21 | 755.00 |
| 38712 | 10-13-21 | 3000.00 |
| 38713 | 10-14-21 | 460.10 |
| 38714 | 10-19-21 | 5204.54 |
| 38715 | 10-12-21 | 840.00 |
| 38716 | 10-08-21 | 138.90 |
| 38717 | 10-12-21 | 74.40 |
| 38718 | 10-14-21 | 1612.01 |
| 38719 | 10-12-21 | 3374.55 |
| 38721 * | 10-12-21 | 714.51 |
| 38723 * | 10-15-21 | 1100.60 |
| 38724 | 10-08-21 | 5000.00 |
| 38725 | 10-13-21 | 111.00 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38726 | 10-08-21 | 110.95 |
| 38728 * | 10-07-21 | 2581.21 |
| 38729 | 10-14-21 | 158.28 |
| 38730 | 10-12-21 | 450.00 |
| 38731 | 10-08-21 | 11.18 |
| 38732 | 10-07-21 | 829.56 |
| 38733 | 10-18-21 | 3955.00 |
| 38734 | 10-15-21 | 1160.33 |
| 38737 * | 10-15-21 | 850.00 |
| 38738 | 10-12-21 | 6166.67 |
| 38740 * | 10-08-21 | 5333.34 |
| 38741 | 10-07-21 | 402.71 |
| 38742 | 10-08-21 | 334.08 |
| 38743 | 10-14-21 | 236.00 |
| 38745 * | 10-25-21 | 8450.24 |
| 38746 | 10-07-21 | 160.00 |
| 38747 | 10-07-21 | 5208.33 |
| 38748 | 10-13-21 | 5020.16 |
| 38749 | 10-12-21 | 250.61 |
| 38750 | 10-21-21 | 14633.89 |
| 38751 | 10-15-21 | 2503.00 |
| 38752 | 10-08-21 | 233.00 |
| 38753 | 10-21-21 | 612.92 |
| 38755 * | 10-07-21 | 295.97 |
| 38756 | 10-13-21 | 4108.25 |
| 38757 | 10-08-21 | 96.75 |
| 38758 | 10-15-21 | 32.25 |
| 38759 | 10-06-21 | 3173.14 |
| 38760 | 10-20-21 | 840.33 |
| 38762 * | 10-07-21 | 1037.73 |
| 38763 | 10-15-21 | 2970.70 |
| 38764 | 10-12-21 | 603.42 |
| 38765 | 10-15-21 | 569.51 |
| 38766 | 10-08-21 | 208.75 |
| 38767 | 10-15-21 | 3168.43 |
| 38768 | 10-13-21 | 7500.00 |
| 38769 | 10-26-21 | 2765.88 |

*- Continued -*

RRSB FCCU Subpoena 021313

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38771 * | 10-27-21 | 21860.59 |
| 38772 | 10-07-21 | 2426.50 |
| 38773 | 10-15-21 | 2840.45 |
| 38774 | 10-08-21 | 464.04 |
| 38775 | 10-14-21 | 464.48 |
| 38777 * | 10-07-21 | 760.75 |
| 38778 | 10-15-21 | 1515.00 |
| 38779 | 10-15-21 | 2405.71 |
| 38780 | 10-05-21 | 2500.00 |
| 38781 | 10-26-21 | 18000.00 |
| 38783 * | 10-18-21 | 2236.55 |
| 38784 | 10-05-21 | 1023.76 |
| 38786 * | 10-15-21 | 214.29 |
| 38787 | 10-19-21 | 11690.52 |
| 38788 | 10-19-21 | 136.48 |
| 38789 | 10-18-21 | 457.88 |
| 38791 * | 10-15-21 | 887.00 |
| 38792 | 10-12-21 | 922.29 |
| 38793 | 10-14-21 | 1423.86 |
| 38795 * | 10-15-21 | 3497.89 |
| 38797 * | 10-15-21 | 6000.00 |
| 38798 | 10-19-21 | 4560.33 |
| 38799 | 10-14-21 | 4650.31 |
| 38800 | 10-14-21 | 1639.22 |
| 38801 | 10-19-21 | 5190.00 |
| 38804 * | 10-22-21 | 12053.59 |
| 38805 | 10-19-21 | 5521.52 |
| 38806 | 10-20-21 | 70349.61 |
| 38807 | 10-22-21 | 5284.00 |
| 38808 | 10-27-21 | 4260.00 |
| 38809 | 10-21-21 | 351.45 |
| 38810 | 10-26-21 | 2570.80 |
| 38811 | 10-21-21 | 10000.00 |
| 38812 | 10-19-21 | 34170.00 |
| 38813 | 10-19-21 | 838.69 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38814 | 10-18-21 | 35000.00 |
| 38815 | 10-20-21 | 116045.00 |
| 38816 | 10-20-21 | 3500.00 |
| 38818 * | 10-20-21 | 7200.00 |
| 38820 * | 10-19-21 | 13702.22 |
| 38821 | 10-21-21 | 201500.00 |
| 38822 | 10-18-21 | 100110.00 |
| 38823 | 10-19-21 | 52400.00 |
| 38824 | 10-29-21 | 11300.00 |
| 38825 | 10-20-21 | 1818.39 |
| 38826 | 10-28-21 | 2687.50 |
| 38827 | 10-21-21 | 100000.00 |
| 38828 | 10-20-21 | 3331.71 |
| 38829 | 10-20-21 | 20174.40 |
| 38830 | 10-21-21 | 28963.00 |
| 38831 | 10-15-21 | 13425.00 |
| 38832 | 10-15-21 | 1823.42 |
| 38833 | 10-15-21 | 5871.25 |
| 38834 | 10-20-21 | 2920.00 |
| 38838 * | 10-19-21 | 211.30 |
| 38839 | 10-20-21 | 1110.00 |
| 38840 | 10-19-21 | 56.52 |
| 38841 | 10-15-21 | 213.00 |
| 38842 | 10-18-21 | 750.00 |
| 38843 | 10-15-21 | 1513.25 |
| 38845 * | 10-22-21 | 20822.00 |
| 38846 | 10-22-21 | 1072.00 |
| 38847 | 10-20-21 | 750.00 |
| 38848 | 10-18-21 | 2254.00 |
| 38849 | 10-22-21 | 600.00 |
| 38850 | 10-22-21 | 1864.50 |
| 38856 * | 10-27-21 | 48.38 |
| 38857 | 10-28-21 | 3079.00 |
| 38860 * | 10-27-21 | 12.56 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 10-01-2021 | 5042.50 |
| 10-01-2021 | 3555.00 |
| 10-04-2021 | 19305.00 |
| 10-04-2021 | 7872.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 10-05-2021 | 9898.00 |
| 10-06-2021 | 934.36 |
| 10-06-2021 | 5588.00 |
| 10-07-2021 | 963.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 10-08-2021 | 734.46 |
| 10-11-2021 | 6348.00 |
| 10-11-2021 | 714.00 |
| 10-12-2021 | 633.25 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 10-31-21

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 10-12-2021 | 12500.00 |
| 10-12-2021 | 239068.74 |
| 10-13-2021 | 1825.58 |
| 10-13-2021 | 500.00 |
| 10-14-2021 | 2871.50 |
| 10-14-2021 | 1094025.15 |
| 10-14-2021 | 14200.00 |
| 10-15-2021 | 500.00 |
| 10-18-2021 | 665.91 |
| 10-19-2021 | 734.46 |
| 10-21-2021 | 700.00 |
| 10-25-2021 | 1215.75 |
| 10-25-2021 | 5606.54 |
| 10-27-2021 | 506.47 |
| 10-27-2021 | 854.25 |
| 10-28-2021 | 3740.00 |
| 10-28-2021 | 150.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 29 | 1441251.92 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 10-01-2021 | -40.25 |
| 10-01-2021 | -15.00 |
| 10-01-2021 | -2701.61 |
| 10-01-2021 | -62.33 |
| 10-04-2021 | -158.28 |
| 10-04-2021 | -956.20 |
| 10-04-2021 | -64.49 |
| 10-05-2021 | -216.00 |
| 10-06-2021 | -94.51 |
| 10-05-2021 | -5000.00 |
| 10-07-2021 | -66.19 |
| 10-07-2021 | -500.00 |
| 10-12-2021 | -154.91 |
| 10-12-2021 | -632.54 |
| 10-12-2021 | -378.31 |
| 10-12-2021 | -230.15 |
| 10-12-2021 | -14260.44 |
| 10-12-2021 | -20005.00 |
| 10-12-2021 | -3005.00 |
| 10-13-2021 | -83.73 |
| 10-13-2021 | -95.84 |
| 10-13-2021 | -53086.08 |
| 10-13-2021 | -25.00 |
| 10-13-2021 | -15000.00 |
| 10-14-2021 | -837.61 |
| 10-14-2021 | -2000.00 |
| 10-14-2021 | -20.00 |
| 10-15-2021 | -227.20 |
| 10-16-2021 | -92.86 |
| 10-18-2021 | -91.34 |
| 10-18-2021 | -2958.94 |
| 10-16-2021 | -7000.00 |
| 10-19-2021 | -18000.00 |
| 10-19-2021 | -16370.00 |
| 10-21-2021 | -15000.00 |
| 10-22-2021 | -39.76 |
| 10-23-2021 | -101.05 |
| 10-25-2021 | -2320.00 |
| 10-25-2021 | -3008.00 |
| 10-26-2021 | -152.59 |
| 10-27-2021 | -99.72 |
| 10-26-2021 | -6000.00 |
| 10-27-2021 | -200.57 |
| 10-27-2021 | -85.98 |
| 10-28-2021 | -13.31 |
| 10-28-2021 | -339.36 |
| 10-30-2021 | -90.00 |
| 10-30-2021 | -36.88 |
| 10-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 47 | -191902.03 |

**MEMBERSHIP SAVINGS** ACCT# **3** **10-01-21** THRU **10-31-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 122,157.07 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 122,157.07 | 110,625.37 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **11-01-21** THRU **11-30-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **11-01-21** THRU **11-30-21** PREVIOUS BALANCE **122,157.07**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 122142.07 |
| NOV 01 | EFT ACH Master STARCAPITAL Monthlypmt211027 | -2701.61 | 119440.46 |
| NOV 01 | DEPOSIT | 5712.50 | 125152.96 |
| NOV 01 | WITHDRAWAL TRANSFER PER JESSE TO SYDNEY'S CHECKING | -500.00 | 124652.96 |
| NOV 01 | TRANSFER 1 | 554345.25 | 678998.21 |
| NOV 01 | SHARE DRAFT 38817 TRACE#: 00103420 | -250.00 | 678748.21 |
| NOV 01 | SHARE DRAFT 38870 TRACE#: 00113405 | -541.07 | 678207.14 |
| NOV 01 | SHARE DRAFT 38876 TRACE#: 71000065 | -2168.25 | 676038.89 |
| NOV 01 | SHARE DRAFT 1111 TRACE#: 51700275 | -7582.50 | 668456.39 |
| NOV 02 | EFT ACH Master CRAIG PROPERTIESRENT 211102 | 18705.00 | 687161.39 |
| NOV 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 686205.19 |
| NOV 02 | WITHDRAWAL | -50005.00 | 636200.19 |
| NOV 02 | WITHDRAWAL-CASH | -2696.50 | 633503.69 |
| NOV 02 | DEPOSIT | 775.00 | 634278.69 |
| NOV 02 | DEPOSIT | 9408.00 | 643686.69 |
| NOV 02 | SHARE DRAFT 38879 TRACE#: 00217310 | -180.00 | 643506.69 |
| NOV 02 | SHARE DRAFT 38853 TRACE#: 00201500 | -210.00 | 643296.69 |
| NOV 02 | SHARE DRAFT 38701 TRACE#: 00221005 | -282.60 | 643014.09 |
| NOV 02 | SHARE DRAFT 38948 TRACE#: 00224700 | -967.50 | 642046.59 |
| NOV 02 | SHARE DRAFT 38877 TRACE#: 00212885 | -2073.00 | 639973.59 |
| NOV 02 | SHARE DRAFT 38722 TRACE#: 00203205 | -2310.00 | 637663.59 |
| NOV 02 | SHARE DRAFT 38871 TRACE#: 00202140 | -4231.39 | 633432.20 |
| NOV 02 | SHARE DRAFT 38851 TRACE#: 00202230 | -4500.00 | 628932.20 |
| NOV 02 | SHARE DRAFT 38744 TRACE#: 00224220 | -9893.86 | 619038.34 |
| NOV 02 | SHARE DRAFT 38944 TRACE#: 50500150 | -10000.00 | 609038.34 |
| NOV 02 | SHARE DRAFT 38794 TRACE#: 00202150 | -100000.00 | 509038.34 |
| NOV 03 | EFT ACH Master US ASSURE-INSURA8558727787B21306 | -4351.00 | 504687.34 |
| NOV 03 | DEPOSIT | 3978.00 | 508665.34 |
| NOV 03 | SHARE DRAFT 38863 TRACE#: 00111120 | -343.93 | 508321.41 |
| NOV 03 | SHARE DRAFT 38520 TRACE#: 00115720 | -4776.10 | 503545.31 |
| NOV 03 | SHARE DRAFT 38537 TRACE#: 00115715 | -5607.15 | 497938.16 |

RRSB FCCU Subpoena 021336

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 03 | SHARE DRAFT 38844 TRACE#: 00103800 | -150000.00 | 347938.16 |
| NOV 04 | DEBIT CARD DEBIT 000006274119 CASEYS GEN STORE 3370 FARGO ND 11-02-21 | -101.73 | 347836.43 |
| NOV 04 | WITHDRAWAL POS 1104 0835 771314 MNRD-FARGO WEST FARGO ND | -91.98 | 347744.45 |
| NOV 04 | DEPOSIT | 8591.98 | 356336.43 |
| NOV 04 | SHARE DRAFT 38873 TRACE#: 00113755 | -3000.00 | 353336.43 |
| NOV 04 | DEPOSIT | 8224.48 | 361560.91 |
| NOV 04 | SHARE DRAFT 38862 TRACE#: 00112230 | -401.88 | 361159.03 |
| NOV 04 | SHARE DRAFT 38868 TRACE#: 00113955 | -426.88 | 360732.15 |
| NOV 04 | SHARE DRAFT 38790 TRACE#: 00110815 | -546.35 | 360185.80 |
| NOV 04 | SHARE DRAFT 38903 TRACE#: 00113780 | -747.00 | 359438.80 |
| NOV 04 | SHARE DRAFT 38935 TRACE#: 50500205 | -848.46 | 358590.34 |
| NOV 04 | SHARE DRAFT 38940 TRACE#: 50500210 | -973.23 | 357617.11 |
| NOV 04 | SHARE DRAFT 38882 TRACE#: 00113845 | -3000.00 | 354617.11 |
| NOV 04 | SHARE DRAFT 38869 TRACE#: 00109875 | -3902.50 | 350714.61 |
| NOV 04 | SHARE DRAFT 38895 TRACE#: 50500200 | -11492.30 | 339222.31 |
| NOV 04 | SHARE DRAFT 38754 TRACE#: 00112325 | -16817.55 | 322404.76 |
| NOV 05 | EFT COMMONWEALTH CU APPLECARD GSBANKPAYMENT 110421 | -1874.63 | 320530.13 |
| NOV 05 | DEPOSIT | 5813.00 | 326343.13 |
| NOV 05 | SHARE DRAFT 38956 TRACE#: 00104445 | -32.25 | 326310.88 |
| NOV 05 | SHARE DRAFT 38911 TRACE#: 00109445 | -72.93 | 326237.95 |
| NOV 05 | SHARE DRAFT 38927 TRACE#: 00101400 | -85.00 | 326152.95 |
| NOV 05 | SHARE DRAFT 38885 TRACE#: 00109270 | -142.90 | 326010.05 |
| NOV 05 | SHARE DRAFT 38945 TRACE#: 00104375 | -172.51 | 325837.54 |
| NOV 05 | SHARE DRAFT 38924 TRACE#: 00113320 | -447.00 | 325390.54 |
| NOV 05 | SHARE DRAFT 38949 TRACE#: 00104440 | -735.48 | 324655.06 |
| NOV 05 | SHARE DRAFT 38926 TRACE#: 00108450 | -785.75 | 323869.31 |
| NOV 05 | SHARE DRAFT 38936 TRACE#: 00104845 | -871.04 | 322998.27 |
| NOV 05 | SHARE DRAFT 38942 TRACE#: 00108445 | -1062.73 | 321935.54 |
| NOV 05 | SHARE DRAFT 38943 TRACE#: 00111360 | -2016.51 | 319919.03 |
| NOV 05 | SHARE DRAFT 38854 TRACE#: 00107335 | -2126.10 | 317792.93 |
| NOV 05 | SHARE DRAFT 38906 TRACE#: 00107345 | -2127.00 | 315665.93 |
| NOV 05 | SHARE DRAFT 38938 TRACE#: 00108455 | -2426.50 | 313239.43 |
| NOV 05 | SHARE DRAFT 38955 TRACE#: 00104850 | -3497.89 | 309741.54 |
| NOV 05 | SHARE DRAFT 38912 TRACE#: 00104895 | -5020.16 | 304721.38 |
| NOV 05 | SHARE DRAFT 38875 TRACE#: 00114475 | -5208.33 | 299513.05 |
| NOV 05 | SHARE DRAFT 38782 TRACE#: 00107340 | -7800.00 | 291713.05 |
| NOV 05 | SHARE DRAFT 38966 TRACE#: 00111300 | -11420.84 | 280292.21 |
| NOV 05 | SHARE DRAFT 38950 TRACE#: 00107655 | -52191.59 | 228100.62 |
| NOV 06 | DEBIT CARD DEBIT 000015738444 NORTHERN TOOL EQUIP FARGO ND 11-05-21 | -75.24 | 228025.38 |
| NOV 08 | DEBIT CARD DEBIT 000009133319 CASEYS GEN STORE 3370 FARGO ND 11-06-21 | -104.31 | 227921.07 |
| NOV 08 | EFT ACH Master Square Inc 211108P2 211108 | 921.91 | 228842.98 |
| NOV 08 | DEPOSIT | 11355.04 | 240198.02 |
| NOV 08 | SHARE DRAFT 38923 TRACE#: 00114430 | -2687.50 | 237510.52 |
| NOV 08 | WITHDRAWAL | -3005.00 | 234505.52 |
| NOV 08 | SHARE DRAFT 38918 TRACE#: 00101840 | -96.75 | 234408.77 |
| NOV 08 | SHARE DRAFT 38913 TRACE#: 00114075 | -105.13 | 234303.64 |
| NOV 08 | SHARE DRAFT 38964 TRACE#: 00112850 | -107.50 | 234196.14 |
| NOV 08 | SHARE DRAFT 38865 TRACE#: 00100195 | -326.88 | 233869.26 |
| NOV 08 | SHARE DRAFT 38894 TRACE#: 00100340 | -334.11 | 233535.15 |
| NOV 08 | SHARE DRAFT 38902 TRACE#: 00100465 | -475.00 | 233060.15 |
| NOV 08 | SHARE DRAFT 38919 TRACE#: 00110770 | -490.35 | 232569.80 |
| NOV 08 | SHARE DRAFT 38959 TRACE#: 00101825 | -843.48 | 231726.32 |
| NOV 08 | SHARE DRAFT 38947 TRACE#: 00113945 | -943.63 | 230782.69 |
| NOV 08 | SHARE DRAFT 38896 TRACE#: 00106775 | -2581.21 | 228201.48 |
| NOV 08 | SHARE DRAFT 38858 TRACE#: 00105355 | -10451.47 | 217750.01 |
| NOV 08 | SHARE DRAFT 38785 TRACE#: 00108650 | -28108.73 | 189641.28 |
| NOV 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 110921 | -154.91 | 189486.37 |
| NOV 09 | DEPOSIT | 1000.00 | 190486.37 |
| NOV 09 | DEPOSIT Incoming Wire Transfer-266257462 | 424259.84 | 614746.21 |
| NOV 09 | WITHDRAWAL Wire Transfer Fee-266257464 | -20.00 | 614726.21 |

*- Continued -*



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 09 | SHARE DRAFT 38898 TRACE#: 00101430 | -9.12 | 614717.09 |
| NOV 09 | SHARE DRAFT 38971 TRACE#: 00102545 | -17.70 | 614699.39 |
| NOV 09 | SHARE DRAFT 38884 TRACE#: 00112670 | -140.00 | 614559.39 |
| NOV 09 | SHARE DRAFT 38931 TRACE#: 00120345 | -159.75 | 614399.64 |
| NOV 09 | SHARE DRAFT 38905 TRACE#: 00118770 | -293.41 | 614106.23 |
| NOV 09 | SHARE DRAFT 38852 TRACE#: 00115030 | -381.52 | 613724.71 |
| NOV 09 | SHARE DRAFT 38901 TRACE#: 00111415 | -394.38 | 613330.33 |
| NOV 09 | SHARE DRAFT 38916 TRACE#: 00101380 | -424.00 | 612906.33 |
| NOV 09 | SHARE DRAFT 38819 TRACE#: 00100985 | -426.00 | 612480.33 |
| NOV 09 | SHARE DRAFT 38904 TRACE#: 00120085 | -544.96 | 611935.37 |
| NOV 09 | SHARE DRAFT 38962 TRACE#: 00117760 | -545.00 | 611390.37 |
| NOV 09 | SHARE DRAFT 38881 TRACE#: 00117655 | -557.37 | 610833.00 |
| NOV 09 | SHARE DRAFT 38917 TRACE#: 00119720 | -612.92 | 610220.08 |
| NOV 09 | SHARE DRAFT 38889 TRACE#: 00101485 | -771.88 | 609448.20 |
| NOV 09 | SHARE DRAFT 38900 TRACE#: 00114940 | -850.00 | 608598.20 |
| NOV 09 | SHARE DRAFT 38910 TRACE#: 00122330 | -1023.76 | 607574.44 |
| NOV 09 | SHARE DRAFT 38921 TRACE#: 00124710 | -3173.14 | 604401.30 |
| NOV 09 | SHARE DRAFT 38887 TRACE#: 00122335 | -3374.55 | 601026.75 |
| NOV 09 | SHARE DRAFT 38963 TRACE#: 00103670 | -3559.33 | 597467.42 |
| NOV 09 | SHARE DRAFT 38883 TRACE#: 00106130 | -4205.93 | 593261.49 |
| NOV 09 | SHARE DRAFT 38891 TRACE#: 00101190 | -5000.00 | 588261.49 |
| NOV 09 | SHARE DRAFT 38874 TRACE#: 00101405 | -6166.67 | 582094.82 |
| NOV 09 | SHARE DRAFT 38932 TRACE#: 00122325 | -7500.00 | 574594.82 |
| NOV 09 | SHARE DRAFT 38914 TRACE#: 00117750 | -17413.29 | 557181.53 |
| NOV 09 | SHARE DRAFT 38951 TRACE#: 00117580 | -19350.00 | 537831.53 |
| NOV 10 | DEBIT CARD DEBIT 000015895068 CASEYS GEN STORE 3354 FARGO ND 11-08-21 | -31.37 | 537800.16 |
| NOV 10 | DEPOSIT | 2014.00 | 539814.16 |
| NOV 10 | SHARE DRAFT 38953 TRACE#: 00110080 | -20.00 | 539794.16 |
| NOV 10 | SHARE DRAFT 38907 TRACE#: 00105860 | -84.00 | 539710.16 |
| NOV 10 | SHARE DRAFT 38893 TRACE#: 00110845 | -110.95 | 539599.21 |
| NOV 10 | SHARE DRAFT 38892 TRACE#: 00110090 | -175.00 | 539424.21 |
| NOV 10 | SHARE DRAFT 38867 TRACE#: 00109205 | -227.08 | 539197.13 |
| NOV 10 | SHARE DRAFT 38897 TRACE#: 00106030 | -673.40 | 538523.73 |
| NOV 10 | SHARE DRAFT 38872 TRACE#: 00113085 | -700.00 | 537823.73 |
| NOV 10 | SHARE DRAFT 38954 TRACE#: 00114680 | -782.73 | 537041.00 |
| NOV 10 | SHARE DRAFT 38957 TRACE#: 00110490 | -1174.16 | 535866.84 |
| NOV 10 | SHARE DRAFT 38928 TRACE#: 00113130 | -2970.70 | 532896.14 |
| NOV 10 | SHARE DRAFT 38952 TRACE#: 00115085 | -3009.97 | 529886.17 |
| NOV 10 | SHARE DRAFT 38961 TRACE#: 00105335 | -4064.03 | 525822.14 |
| NOV 10 | SHARE DRAFT 38920 TRACE#: 00105120 | -4108.25 | 521713.89 |
| NOV 10 | SHARE DRAFT 39008 TRACE#: 00114060 | -5871.25 | 515842.64 |
| NOV 12 | DEBIT CARD DEBIT 000015317915 CASEYS GEN STORE 3354 FARGO ND 11-10-21 | -103.85 | 515738.79 |
| NOV 12 | EFT ACH Master CAPITAL ONE MOBILE PMT211110 | -20000.00 | 495738.79 |
| NOV 12 | EFT ACH Master State Auto - InbVENDOR PMT211110 | -632.54 | 495106.25 |
| NOV 12 | EFT ACH Master State Auto - InbVENDOR PMT211110 | -378.31 | 494727.94 |
| NOV 12 | EFT ACH Master State Auto - InbVENDOR PMT211110 | -230.15 | 494497.79 |
| NOV 12 | DEPOSIT | 1324.00 | 495821.79 |
| NOV 12 | TRANSFER 2 PER PHONE | -3000.00 | 492821.79 |
| NOV 12 | TRANSFER 2 | 126231.63 | 619053.42 |
| NOV 12 | SHARE DRAFT 38979 TRACE#: 00108620 | -56.52 | 618996.90 |
| NOV 12 | SHARE DRAFT 38973 TRACE#: 00109905 | -91.27 | 618905.63 |
| NOV 12 | SHARE DRAFT 38930 TRACE#: 00109805 | -670.89 | 618234.74 |
| NOV 12 | SHARE DRAFT 38982 TRACE#: 00108530 | -1078.03 | 617156.71 |
| NOV 12 | SHARE DRAFT 38974 TRACE#: 00113410 | -1423.86 | 615732.85 |
| NOV 12 | SHARE DRAFT 38984 TRACE#: 00108535 | -1519.96 | 614212.89 |
| NOV 12 | SHARE DRAFT 38981 TRACE#: 00108490 | -1639.22 | 612573.67 |
| NOV 12 | SHARE DRAFT 38978 TRACE#: 00110365 | -4560.33 | 608013.34 |
| NOV 12 | SHARE DRAFT 37610 TRACE#: 00110390 | -4894.37 | 603118.97 |
| NOV 12 | SHARE DRAFT 37771 TRACE#: 00110395 | -4894.37 | 598224.60 |
| NOV 12 | SHARE DRAFT 38899 TRACE#: 00110460 | -21860.59 | 576364.01 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 12 | SHARE DRAFT 38803 TRACE#: 00104475 | -36094.96 | 540269.05 |
| NOV 15 | DEBIT CARD DEBIT 000012560881 CASEYS GEN STORE 3370 FARGO ND 11-13-21 | -94.20 | 540174.85 |
| NOV 15 | EFT ACH Master IRS TREAS 310 CHILDCTC111521 | 500.00 | 540674.85 |
| NOV 15 | EFT ACH Master CAPITAL ONE MOBILE PMT211112 | -5000.00 | 535674.85 |
| NOV 15 | SHARE DRAFT 38977 TRACE#: 00100030 | -52.55 | 535622.30 |
| NOV 15 | SHARE DRAFT 38969 TRACE#: 00111475 | -100.00 | 535522.30 |
| NOV 15 | SHARE DRAFT 39005 TRACE#: 00114790 | -252.00 | 535270.30 |
| NOV 15 | SHARE DRAFT 38946 TRACE#: 00114465 | -1140.21 | 534130.09 |
| NOV 15 | SHARE DRAFT 38996 TRACE#: 00107155 | -1708.61 | 532421.48 |
| NOV 15 | SHARE DRAFT 38976 TRACE#: 00110620 | -2790.50 | 529630.98 |
| NOV 16 | EFT ACH Master Square Inc 211116P2 211116 | 861.11 | 530492.09 |
| NOV 16 | EFT ACH Master State Auto - InbVENDOR PMT211115 | -837.61 | 529654.48 |
| NOV 16 | SHARE DRAFT 39006 TRACE#: 00108805 | -197.71 | 529456.77 |
| NOV 16 | WITHDRAWAL POS 1116 1415 280176 MNRD-MOORHEAD MOORHEAD MN | -149.25 | 529307.52 |
| NOV 16 | SHARE DRAFT 39000 TRACE#: 00111380 | -81.29 | 529226.23 |
| NOV 16 | SHARE DRAFT 38972 TRACE#: 00100485 | -136.48 | 529089.75 |
| NOV 16 | SHARE DRAFT 38859 TRACE#: 00100835 | -377.92 | 528711.83 |
| NOV 16 | SHARE DRAFT 39003 TRACE#: 00101895 | -471.41 | 528240.42 |
| NOV 16 | SHARE DRAFT 38992 TRACE#: 00127460 | -856.80 | 527383.62 |
| NOV 16 | SHARE DRAFT 8965 TRACE#: 00108400 | -1006.25 | 526377.37 |
| NOV 16 | SHARE DRAFT 39010 TRACE#: 00115345 | -1556.00 | 524821.37 |
| NOV 16 | SHARE DRAFT 38968 TRACE#: 00111385 | -1581.91 | 523239.46 |
| NOV 16 | SHARE DRAFT 38958 TRACE#: 00119755 | -1680.46 | 521559.00 |
| NOV 16 | SHARE DRAFT 39011 TRACE#: 71800015 | -2278.50 | 519280.50 |
| NOV 16 | SHARE DRAFT 38970 TRACE#: 00115325 | -2722.99 | 516557.51 |
| NOV 16 | SHARE DRAFT 38997 TRACE#: 00119750 | -4624.65 | 511932.86 |
| NOV 16 | SHARE DRAFT 38995 TRACE#: 00119745 | -5506.05 | 506426.81 |
| NOV 16 | SHARE DRAFT 38980 TRACE#: 00101710 | -11690.52 | 494736.29 |
| NOV 16 | SHARE DRAFT 38991 TRACE#: 00119740 | -22977.37 | 471758.92 |
| NOV 16 | SHARE DRAFT 38986 TRACE#: 00117810 | -24285.00 | 447473.92 |
| NOV 16 | SHARE DRAFT 38994 TRACE#: 00119760 | -28500.00 | 418973.92 |
| NOV 16 | DEPOSIT | 1863.80 | 420837.72 |
| NOV 16 | DEPOSIT | 500.00 | 421337.72 |
| NOV 16 | DEPOSIT | 86.88 | 421424.60 |
| NOV 17 | TRANSFER 2 CORRECTION TO 11/16/21 DEPOSIT, FIXED PER MANAGEMENT | -86.88 | 421337.72 |
| NOV 17 | SHARE DRAFT 38855 TRACE#: 00109760 | -2500.00 | 418837.72 |
| NOV 17 | SHARE DRAFT 39004 TRACE#: 00100770 | -2521.80 | 416315.92 |
| NOV 17 | SHARE DRAFT 38993 TRACE#: 00112950 | -8011.52 | 408304.40 |
| NOV 17 | SHARE DRAFT 38909 TRACE#: 00115030 | -8450.24 | 399854.16 |
| NOV 17 | SHARE DRAFT 38998 TRACE#: 00112425 | -32880.00 | 366974.16 |
| NOV 17 | SHARE DRAFT 39002 TRACE#: 00104675 | -48600.00 | 318374.16 |
| NOV 17 | SHARE DRAFT 39007 TRACE#: 00110140 | -59846.50 | 258527.66 |
| NOV 18 | DEBIT CARD DEBIT 000023209434 MARATHON PETRO265439 PELICAN RAPIDMN 11-15-21 | -90.00 | 258437.66 |
| NOV 18 | EFT ACH Master CAPITAL ONE MOBILE PMT211117 | -20000.00 | 238437.66 |
| NOV 18 | EFT ACH Master CAPITAL ONE MOBILE PMT211117 | -10000.00 | 228437.66 |
| NOV 18 | DEPOSIT | 266.00 | 228703.66 |
| NOV 18 | SHARE DRAFT 39001 TRACE#: 00104810 | -224.23 | 228479.43 |
| NOV 18 | SHARE DRAFT 38989 TRACE#: 00112185 | -351.45 | 228127.98 |
| NOV 18 | SHARE DRAFT 38990 TRACE#: 00104745 | -8086.52 | 220041.46 |
| NOV 18 | SHARE DRAFT 38988 TRACE#: 00104805 | -16167.37 | 203874.09 |
| NOV 19 | EFT ACH Master Square Inc 211119P2 211119 | 54.57 | 203928.66 |
| NOV 19 | SHARE DRAFT 38967 TRACE#: 00106495 | -6810.13 | 197118.53 |
| NOV 19 | DEPOSIT | 499.00 | 197617.53 |
| NOV 20 | DEBIT CARD DEBIT 000019689100 CASEYS GEN STORE 3354 FARGO ND 11-18-21 | -81.08 | 197536.45 |
| NOV 22 | EFT ACH Master CAPITAL ONE MOBILE PMT211119 | -5000.00 | 192536.45 |
| NOV 22 | EFT ACH Master CAPITAL ONE MOBILE PMT211119 | -5001.00 | 187535.45 |
| NOV 22 | DEPOSIT | 621.00 | 188156.45 |
| NOV 22 | DEPOSIT | 624.50 | 188780.95 |
| NOV 22 | DEPOSIT | 149.25 | 188930.20 |
| NOV 22 | SHARE DRAFT 38960 TRACE#: 00109825 | -2750.00 | 186180.20 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 23 | SHARE DRAFT 38880 TRACE#: 00116825 | -92.00 | 186088.20 |
| NOV 23 | SHARE DRAFT 38985 TRACE#: 00116430 | -236.25 | 185851.95 |
| NOV 23 | SHARE DRAFT 38933 TRACE#: 00101970 | -464.48 | 185387.47 |
| NOV 23 | SHARE DRAFT 38939 TRACE#: 00101965 | -1612.01 | 183775.46 |
| NOV 23 | SHARE DRAFT 38886 TRACE#: 00101960 | -2765.88 | 181009.58 |
| NOV 23 | SHARE DRAFT 38983 TRACE#: 00116425 | -11435.00 | 169574.58 |
| NOV 24 | WITHDRAWAL POS 1124 1003 610817 MNRD-FARGO WEST FARGO ND | -330.22 | 169244.36 |
| NOV 24 | DEPOSIT | 330.22 | 169574.58 |
| NOV 26 | DEBIT CARD DEBIT 000023888804 CASEYS GEN STORE 3354 FARGO ND 11-24-21 | -87.95 | 169486.63 |
| NOV 26 | SHARE DRAFT 39015 TRACE#: 00107605 | -1864.50 | 167622.13 |
| NOV 26 | SHARE DRAFT 39014 TRACE#: 00107610 | -3902.50 | 163719.63 |
| NOV 26 | SHARE DRAFT 38908 TRACE#: 00113305 | -9893.86 | 153825.77 |
| NOV 29 | EFT ACH Master CAPITAL ONE MOBILE PMT211126 | -20000.00 | 133825.77 |
| NOV 29 | DEPOSIT | 561.75 | 134387.52 |
| NOV 29 | DEPOSIT | 166.50 | 134554.02 |
| NOV 29 | DEPOSIT | 250.75 | 134804.77 |
| NOV 29 | DEPOSIT | 20.00 | 134824.77 |
| NOV 29 | WITHDRAWAL POS 1129 1514 819200 MNRD-MOORHEAD MOORHEAD MN | -188.34 | 134636.43 |
| NOV 29 | DEPOSIT | 400.00 | 135036.43 |
| NOV 29 | SHARE DRAFT 39010 TRACE#: 00100785 | -1823.42 | 133213.01 |
| NOV 30 | EFT ACH Master Square Inc 211130P2 211130 | 541.94 | 133754.95 |
| NOV 30 | EFT ACH Master NODAK INSURANCE EFTM DESC | -336.40 | 133418.55 |
| NOV 30 | ID THEFT COVERAGE | -5.00 | 133413.55 |
| NOV 30 | SHARE DRAFT 39009 TRACE#: 00114600 | -550.00 | 132863.55 |
| NOV 30 | SHARE DRAFT 39014 TRACE#: 00100975 | -750.88 | 132112.67 |
| NOV 30 | SHARE DRAFT 39017 TRACE#: 00111240 | -3132.06 | 128980.61 |
| NOV 30 | SHARE DRAFT 39012 TRACE#: 00114420 | -8045.00 | 120935.61 |
| NOV 30 | SHARE DRAFT 39011 TRACE#: 00109460 | -10310.24 | 110625.37 |
| ENDING BALANCE | | | **110,625.37** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 11-01-21 | 7582.50 |
| 8965 * | 11-16-21 | 1006.25 |
| 37610 * | 11-12-21 | 4894.37 |
| 37771 * | 11-12-21 | 4894.37 |
| 38520 * | 11-03-21 | 4776.10 |
| 38537 * | 11-03-21 | 5607.15 |
| 38701 * | 11-02-21 | 282.60 |
| 38722 * | 11-02-21 | 2310.00 |
| 38744 * | 11-02-21 | 9893.86 |
| 38754 * | 11-04-21 | 16817.55 |
| 38782 * | 11-05-21 | 7800.00 |
| 38785 * | 11-08-21 | 28108.73 |
| 38790 * | 11-04-21 | 546.35 |
| 38794 * | 11-02-21 | 100000.00 |
| 38803 * | 11-12-21 | 36094.96 |
| 38817 * | 11-01-21 | 250.00 |
| 38819 * | 11-09-21 | 426.00 |
| 38844 * | 11-03-21 | 150000.00 |
| 38851 * | 11-02-21 | 4500.00 |
| 38852 | 11-09-21 | 381.52 |
| 38853 | 11-02-21 | 210.00 |
| 38854 | 11-05-21 | 2126.10 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38855 | 11-17-21 | 2500.00 |
| 38858 * | 11-08-21 | 10451.47 |
| 38859 | 11-16-21 | 377.92 |
| 38862 * | 11-04-21 | 401.88 |
| 38863 | 11-03-21 | 343.93 |
| 38865 * | 11-08-21 | 326.88 |
| 38867 * | 11-10-21 | 227.08 |
| 38868 | 11-04-21 | 426.88 |
| 38869 | 11-04-21 | 3902.50 |
| 38870 | 11-01-21 | 541.07 |
| 38871 | 11-02-21 | 4231.39 |
| 38872 | 11-10-21 | 700.00 |
| 38873 | 11-03-21 | 3000.00 |
| 38874 | 11-09-21 | 6166.67 |
| 38875 | 11-05-21 | 5208.33 |
| 38876 | 11-01-21 | 2168.25 |
| 38877 | 11-02-21 | 2073.00 |
| 38879 * | 11-02-21 | 180.00 |
| 38880 | 11-23-21 | 92.00 |
| 38881 | 11-09-21 | 557.37 |
| 38882 | 11-04-21 | 3000.00 |
| 38883 | 11-09-21 | 4205.93 |

*- Continued -*

RRSB FCCU Subpoena 021340



**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38884 | 11-09-21 | 140.00 |
| 38885 | 11-05-21 | 142.90 |
| 38886 | 11-23-21 | 2765.88 |
| 38887 | 11-09-21 | 3374.55 |
| 38889 * | 11-09-21 | 771.88 |
| 38891 * | 11-09-21 | 5000.00 |
| 38892 | 11-10-21 | 175.00 |
| 38893 | 11-10-21 | 110.95 |
| 38894 | 11-08-21 | 334.11 |
| 38895 | 11-04-21 | 11492.30 |
| 38896 | 11-08-21 | 2581.21 |
| 38897 | 11-10-21 | 673.40 |
| 38898 | 11-09-21 | 9.12 |
| 38899 | 11-12-21 | 21860.59 |
| 38900 | 11-09-21 | 850.00 |
| 38901 | 11-09-21 | 394.38 |
| 38902 | 11-08-21 | 475.00 |
| 38903 | 11-04-21 | 747.00 |
| 38904 | 11-09-21 | 544.96 |
| 38905 | 11-09-21 | 293.41 |
| 38906 | 11-05-21 | 2127.00 |
| 38907 | 11-10-21 | 84.00 |
| 38908 | 11-26-21 | 9893.86 |
| 38909 | 11-17-21 | 8450.24 |
| 38910 | 11-09-21 | 1023.76 |
| 38911 | 11-05-21 | 72.93 |
| 38912 | 11-05-21 | 5020.16 |
| 38913 | 11-08-21 | 105.13 |
| 38914 | 11-09-21 | 17413.29 |
| 38916 * | 11-09-21 | 424.00 |
| 38917 | 11-09-21 | 612.92 |
| 38918 | 11-08-21 | 96.75 |
| 38919 | 11-08-21 | 490.35 |
| 38920 | 11-10-21 | 4108.25 |
| 38921 | 11-09-21 | 3173.14 |
| 38923 * | 11-05-21 | 2687.50 |
| 38924 | 11-05-21 | 447.00 |
| 38926 * | 11-05-21 | 785.75 |
| 38927 | 11-05-21 | 85.00 |
| 38928 | 11-10-21 | 2970.70 |
| 38930 * | 11-12-21 | 670.89 |
| 38931 | 11-09-21 | 159.75 |
| 38932 | 11-09-21 | 7500.00 |
| 38933 | 11-23-21 | 464.48 |
| 38935 * | 11-04-21 | 848.46 |
| 38936 | 11-05-21 | 871.04 |
| 38938 * | 11-05-21 | 2426.50 |
| 38939 | 11-23-21 | 1612.01 |
| 38940 | 11-04-21 | 973.23 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 38942 * | 11-05-21 | 1062.73 |
| 38943 | 11-05-21 | 2016.51 |
| 38944 | 11-02-21 | 10000.00 |
| 38945 | 11-05-21 | 172.51 |
| 38946 | 11-15-21 | 1140.21 |
| 38947 | 11-08-21 | 943.63 |
| 38948 | 11-02-21 | 967.50 |
| 38949 | 11-05-21 | 735.48 |
| 38950 | 11-05-21 | 52191.59 |
| 38951 | 11-09-21 | 19350.00 |
| 38952 | 11-10-21 | 3009.97 |
| 38953 | 11-10-21 | 20.00 |
| 38954 | 11-10-21 | 782.73 |
| 38955 | 11-05-21 | 3497.89 |
| 38956 | 11-05-21 | 32.25 |
| 38957 | 11-10-21 | 1174.16 |
| 38958 | 11-16-21 | 1680.46 |
| 38959 | 11-08-21 | 843.48 |
| 38960 | 11-22-21 | 2750.00 |
| 38961 | 11-10-21 | 4064.03 |
| 38962 | 11-09-21 | 545.00 |
| 38963 | 11-09-21 | 3559.33 |
| 38964 | 11-08-21 | 107.50 |
| 38966 * | 11-05-21 | 11420.84 |
| 38967 | 11-19-21 | 6810.13 |
| 38968 | 11-16-21 | 1581.91 |
| 38969 | 11-15-21 | 100.00 |
| 38970 | 11-16-21 | 2722.99 |
| 38971 | 11-09-21 | 17.70 |
| 38972 | 11-16-21 | 136.48 |
| 38973 | 11-12-21 | 91.27 |
| 38974 | 11-12-21 | 1423.86 |
| 38976 * | 11-15-21 | 2790.50 |
| 38977 | 11-15-21 | 52.55 |
| 38978 | 11-12-21 | 4560.33 |
| 38979 | 11-12-21 | 56.52 |
| 38980 | 11-16-21 | 11690.52 |
| 38981 | 11-12-21 | 1639.22 |
| 38982 | 11-12-21 | 1078.03 |
| 38983 | 11-23-21 | 11435.00 |
| 38984 | 11-12-21 | 1519.96 |
| 38985 | 11-23-21 | 236.25 |
| 38986 | 11-16-21 | 24285.00 |
| 38988 * | 11-18-21 | 16167.37 |
| 38989 | 11-18-21 | 351.45 |
| 38990 | 11-18-21 | 8086.52 |
| 38991 | 11-16-21 | 22977.37 |
| 38992 | 11-16-21 | 856.80 |
| 38993 | 11-17-21 | 8011.52 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 11-30-21
Page: 7 of 8

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 38994 | 11-16-21 | 28500.00 |
| 38995 | 11-16-21 | 5506.05 |
| 38996 | 11-15-21 | 1708.61 |
| 38997 | 11-16-21 | 4624.65 |
| 38998 | 11-17-21 | 32880.00 |
| 39000 * | 11-16-21 | 81.29 |
| 39001 | 11-18-21 | 224.23 |
| 39002 | 11-17-21 | 48600.00 |
| 39003 | 11-16-21 | 471.41 |
| 39004 | 11-17-21 | 2521.80 |
| 39005 | 11-15-21 | 252.00 |
| 39006 | 11-15-21 | 197.71 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39007 | 11-17-21 | 59846.50 |
| 39008 | 11-10-21 | 5871.25 |
| 39009 | 11-30-21 | 550.00 |
| 39010 | 11-16-21 | 1556.00 |
| 39010 | 11-29-21 | 1823.42 |
| 39011 | 11-16-21 | 2278.50 |
| 39011 | 11-30-21 | 10310.24 |
| 39012 | 11-30-21 | 8045.00 |
| 39014 * | 11-26-21 | 3902.50 |
| 39014 | 11-30-21 | 750.88 |
| 39015 | 11-26-21 | 1864.50 |
| 39017 * | 11-30-21 | 3132.06 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 11-01-2021 | 5712.50 |
| 11-01-2021 | 554345.25 |
| 11-02-2021 | 18705.00 |
| 11-02-2021 | 775.00 |
| 11-02-2021 | 9408.00 |
| 11-03-2021 | 3978.00 |
| 11-04-2021 | 8591.98 |
| 11-04-2021 | 8224.48 |
| 11-05-2021 | 5813.00 |
| 11-08-2021 | 921.91 |
| 11-08-2021 | 11355.04 |
| 11-09-2021 | 1000.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 11-09-2021 | 424259.84 |
| 11-10-2021 | 2014.00 |
| 11-12-2021 | 1324.00 |
| 11-12-2021 | 126231.63 |
| 11-15-2021 | 500.00 |
| 11-16-2021 | 861.11 |
| 11-16-2021 | 1863.80 |
| 11-16-2021 | 500.00 |
| 11-16-2021 | 86.88 |
| 11-18-2021 | 266.00 |
| 11-19-2021 | 54.57 |
| 11-19-2021 | 499.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 11-22-2021 | 621.00 |
| 11-22-2021 | 624.50 |
| 11-22-2021 | 149.25 |
| 11-24-2021 | 330.22 |
| 11-29-2021 | 561.75 |
| 11-29-2021 | 166.50 |
| 11-29-2021 | 250.75 |
| 11-29-2021 | 20.00 |
| 11-29-2021 | 400.00 |
| 11-30-2021 | 541.94 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 34 | 1190956.90 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 11-01-2021 | -15.00 |
| 11-01-2021 | -2701.61 |
| 11-01-2021 | -500.00 |
| 11-02-2021 | -956.20 |
| 11-02-2021 | -50005.00 |
| 11-02-2021 | -2696.50 |
| 11-03-2021 | -4351.00 |
| 11-04-2021 | -101.73 |
| 11-04-2021 | -91.98 |
| 11-05-2021 | -1874.63 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 11-06-2021 | -75.24 |
| 11-08-2021 | -104.31 |
| 11-08-2021 | -3005.00 |
| 11-09-2021 | -154.91 |
| 11-09-2021 | -20.00 |
| 11-10-2021 | -31.37 |
| 11-12-2021 | -103.85 |
| 11-10-2021 | -20000.00 |
| 11-12-2021 | -632.54 |
| 11-12-2021 | -378.31 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 11-12-2021 | -230.15 |
| 11-12-2021 | -3000.00 |
| 11-15-2021 | -94.20 |
| 11-12-2021 | -5000.00 |
| 11-16-2021 | -837.61 |
| 11-16-2021 | -149.25 |
| 11-17-2021 | -86.88 |
| 11-18-2021 | -90.00 |
| 11-17-2021 | -20000.00 |
| 11-17-2021 | -10000.00 |

*- Continued -*

RRSB FCCU Subpoena 021342

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 11-30-21

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 11-20-2021 | -81.08 |
| 11-19-2021 | -5000.00 |
| 11-19-2021 | -5001.00 |
| 11-24-2021 | -330.22 |
| 11-26-2021 | -87.95 |
| 11-26-2021 | -20000.00 |
| 11-29-2021 | -188.34 |
| 11-30-2021 | -336.40 |
| 11-30-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 37 | -158297.26 |

**MEMBERSHIP SAVINGS** ACCT# **3** **11-01-21** THRU **11-30-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 110,625.37 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

FCCU First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21

**MC:** P

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 110,625.37 | 3,290.03 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **12-01-21** THRU **12-31-21** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **12-01-21** THRU **12-31-21** PREVIOUS BALANCE **110,625.37**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 01 | DEBIT CARD DEBIT 000006916539 CASEYS GEN STORE 3354 FARGO ND 11-29-21 | -77.36 | 110548.01 |
| DEC 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 110533.01 |
| DEC 01 | EFT ACH Master STARCAPITAL Monthlypmt211130 | -2701.61 | 107831.40 |
| DEC 01 | EFT FOREMOST FOREMOST EPM PYMT 120121 | -156.28 | 107675.12 |
| DEC 01 | EFT ACH Master CAPITAL ONE MOBILE PMT211130 | -15000.00 | 92675.12 |
| DEC 01 | EFT COMMONWEALTH CU APPLECARD GSBANKPAYMENT 113021 | -3052.97 | 89622.15 |
| DEC 01 | DEPOSIT | 11384.08 | 101006.23 |
| DEC 01 | SHARE DRAFT 38915 TRACE#: 00111970 | -100.00 | 100906.23 |
| DEC 01 | SHARE DRAFT 39013 TRACE#: 00111975 | -1630.00 | 99276.23 |
| DEC 01 | SHARE DRAFT 37802 TRACE#: 00115705 | -2455.15 | 96821.08 |
| DEC 01 | SHARE DRAFT 39016 TRACE#: 00103770 | -4500.00 | 92321.08 |
| DEC 01 | SHARE DRAFT 1111 TRACE#: 71500110 | -10811.00 | 81510.08 |
| DEC 01 | SHARE DRAFT 38975 TRACE#: 00107965 | -33933.53 | 47576.55 |
| DEC 02 | EFT ACH Master CRAIG PROPERTIESRENT 211202 | 22325.00 | 69901.55 |
| DEC 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -956.20 | 68945.35 |
| DEC 02 | DEPOSIT | 7467.00 | 76412.35 |
| DEC 02 | SHARE DRAFT 39054 TRACE#: 00308955 | -144.00 | 76268.35 |
| DEC 02 | SHARE DRAFT 39059 TRACE#: 00306935 | -338.25 | 75930.10 |
| DEC 02 | SHARE DRAFT 1111 TRACE#: 71000085 | -535.00 | 75395.10 |
| DEC 02 | SHARE DRAFT 39023 TRACE#: 00313270 | -661.50 | 74733.60 |
| DEC 02 | SHARE DRAFT 39055 TRACE#: 71800005 | -2339.75 | 72393.85 |
| DEC 02 | SHARE DRAFT 39020 TRACE#: 00307705 | -4231.39 | 68162.46 |
| DEC 03 | WITHDRAWAL TRANSFER FROM CP TO SYDNEY | -2000.00 | 66162.46 |
| DEC 03 | DEPOSIT | 3245.00 | 69407.46 |
| DEC 03 | SHARE DRAFT 39012 TRACE#: 00103920 | -156.28 | 69251.18 |
| DEC 03 | SHARE DRAFT 39073 TRACE#: 00103505 | -432.00 | 68819.18 |
| DEC 03 | SHARE DRAFT 38922 TRACE#: 00108750 | -1200.00 | 67619.18 |
| DEC 03 | SHARE DRAFT 39019 TRACE#: 00103390 | -12504.88 | 55114.30 |
| DEC 05 | DEBIT CARD DEBIT 000019813643 CASEYS GEN STORE 3354 FARGO ND 12-03-21 | -86.03 | 55028.27 |
| DEC 06 | EFT ACH Master Square Inc 211206P2 211206 | 759.79 | 55788.06 |
| DEC 06 | SHARE DRAFT 39064 TRACE#: 00103360 | -54.00 | 55734.06 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 2 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 06 | SHARE DRAFT 39062 TRACE#: 00103365 | -850.00 | 54884.06 |
| DEC 06 | DEPOSIT | 20340.00 | 75224.06 |
| DEC 06 | SHARE DRAFT 39108 TRACE#: 00110950 | -2000.00 | 73224.06 |
| DEC 06 | SHARE DRAFT 39101 TRACE#: 00106385 | -4743.31 | 68480.75 |
| DEC 07 | EFT ACH Master Square Inc 211207P2 211207 | 557.14 | 69037.89 |
| DEC 07 | EFT ACH Master CAPITAL ONE MOBILE PMT211205 | -5000.00 | 64037.89 |
| DEC 07 | WITHDRAWAL POS 1207 1104 161477 MNRD-FARGO WEST FARGO ND | -200.98 | 63836.91 |
| DEC 07 | DEPOSIT | 3528.14 | 67365.05 |
| DEC 07 | DEPOSIT | 816.00 | 68181.05 |
| DEC 07 | SHARE DRAFT 1111 TRACE#: 71500010 | -81.00 | 68100.05 |
| DEC 07 | SHARE DRAFT 39013 TRACE#: 00101560 | -142.50 | 67957.55 |
| DEC 07 | SHARE DRAFT 39018 TRACE#: 00118020 | -476.88 | 67480.67 |
| DEC 07 | SHARE DRAFT 39076 TRACE#: 00117785 | -662.50 | 66818.17 |
| DEC 07 | SHARE DRAFT 39089 TRACE#: 00113630 | -785.75 | 66032.42 |
| DEC 07 | SHARE DRAFT 39100 TRACE#: 00113640 | -1062.73 | 64969.69 |
| DEC 07 | SHARE DRAFT 39099 TRACE#: 00113645 | -1078.03 | 63891.66 |
| DEC 07 | SHARE DRAFT 39098 TRACE#: 00113625 | -1519.96 | 62371.70 |
| DEC 07 | SHARE DRAFT 39096 TRACE#: 00113635 | -2426.50 | 59945.20 |
| DEC 08 | EFT ACH Master Square Inc 211208P2 211208 | 2069.53 | 62014.73 |
| DEC 08 | SHARE DRAFT 39022 TRACE#: 00115450 | -3000.00 | 59014.73 |
| DEC 08 | SHARE DRAFT 39079 TRACE#: 00115605 | -5208.33 | 53806.40 |
| DEC 09 | DEBIT CARD DEBIT 000006674397 CASEYS GEN STORE 3354 FARGO ND 12-07-21 | -94.26 | 53712.14 |
| DEC 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 120921 | -154.91 | 53557.23 |
| DEC 09 | DEPOSIT Incoming Wire Transfer-269685763 | 843168.59 | 896725.82 |
| DEC 09 | WITHDRAWAL Wire Transfer Fee-269685765 | -20.00 | 896705.82 |
| DEC 09 | DEPOSIT | 775.00 | 897480.82 |
| DEC 09 | DEPOSIT | 1000.00 | 898480.82 |
| DEC 09 | DEPOSIT | 1396.00 | 899876.82 |
| DEC 09 | WITHDRAWAL | -5.00 | 899871.82 |
| DEC 09 | GENERAL LEDGER PASS THROUGH FOR CC#000781184 CORRECTION TO CC WAS MENT TO BE WITHDRAWL NOT CASH CH | -3000.00 | 896871.82 |
| DEC 09 | SHARE DRAFT 39046 TRACE#: 00107155 | -90.00 | 896781.82 |
| DEC 09 | SHARE DRAFT 39038 TRACE#: 00107995 | -100.26 | 896681.56 |
| DEC 09 | SHARE DRAFT 39115 TRACE#: 00101840 | -568.75 | 896112.81 |
| DEC 09 | SHARE DRAFT 39141 TRACE#: 00103375 | -750.00 | 895362.81 |
| DEC 09 | SHARE DRAFT 39102 TRACE#: 00103430 | -829.56 | 894533.25 |
| DEC 09 | SHARE DRAFT 39153 TRACE#: 00103365 | -1148.70 | 893384.55 |
| DEC 09 | SHARE DRAFT 38999 TRACE#: 00107140 | -1231.63 | 892152.92 |
| DEC 09 | SHARE DRAFT 39075 TRACE#: 00109075 | -6166.67 | 885986.25 |
| DEC 09 | WITHDRAWAL POS 1209 1813 258150 MNRD-MOORHEAD MOORHEAD MN | -107.35 | 885878.90 |
| DEC 10 | EFT ACH Master Square Inc 211210P2 211210 | 1197.76 | 887076.66 |
| DEC 10 | EFT ACH Master CAPITAL ONE MOBILE PMT211209 | -20000.00 | 867076.66 |
| DEC 10 | WITHDRAWAL POS 1210 1030 285080 LOWE.S #1650 FARGO ND | -96.71 | 866979.95 |
| DEC 10 | DEPOSIT POS 1210 1040 285345 MNRD-FARGO WEST FARGO ND | 128.99 | 867108.94 |
| DEC 10 | WITHDRAWAL POS 1210 1223 289561 MAC.S FARGO FARGO ND | -70.42 | 867038.52 |
| DEC 10 | SHARE DRAFT 39106 TRACE#: 00109490 | -49.54 | 866988.98 |
| DEC 10 | SHARE DRAFT 39042 TRACE#: 00113485 | -87.69 | 866901.29 |
| DEC 10 | SHARE DRAFT 39050 TRACE#: 00111085 | -306.47 | 866594.82 |
| DEC 10 | SHARE DRAFT 39107 TRACE#: 00109080 | -307.10 | 866287.72 |
| DEC 10 | SHARE DRAFT 39060 TRACE#: 00112020 | -669.76 | 865617.96 |
| DEC 10 | SHARE DRAFT 39052 TRACE#: 00110390 | -725.93 | 864892.03 |
| DEC 10 | SHARE DRAFT 39058 TRACE#: 00112015 | -799.93 | 864092.10 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700020 | -833.46 | 863258.64 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700015 | -973.23 | 862285.41 |
| DEC 10 | SHARE DRAFT 39067 TRACE#: 00113980 | -1023.76 | 861261.65 |
| DEC 10 | SHARE DRAFT 39111 TRACE#: 00113870 | -2000.00 | 859261.65 |
| DEC 10 | SHARE DRAFT 39035 TRACE#: 00107645 | -2581.21 | 856680.44 |
| DEC 10 | SHARE DRAFT 39085 TRACE#: 00114125 | -3173.14 | 853507.30 |
| DEC 10 | SHARE DRAFT 39068 TRACE#: 00113985 | -3374.55 | 850132.75 |
| DEC 10 | SHARE DRAFT 39080 TRACE#: 00104370 | -3958.46 | 846174.29 |

*- Continued -*

RRSB FCCU Subpoena 021373



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 10 | SHARE DRAFT 39033 TRACE#: 00109720 | -5000.00 | 841174.29 |
| DEC 10 | SHARE DRAFT 39158 TRACE#: 00113875 | -5871.25 | 835303.04 |
| DEC 10 | SHARE DRAFT 39066 TRACE#: 00113990 | -7500.00 | 827803.04 |
| DEC 10 | SHARE DRAFT 1111 TRACE#: 51700010 | -11492.30 | 816310.74 |
| DEC 10 | SHARE DRAFT 39016 TRACE#: 00114605 | -150000.00 | 666310.74 |
| DEC 11 | TRANSFER 2 99 BANK FORWARD J STREET PROPERTIES | 200000.00 | 866310.74 |
| DEC 12 | DEBIT CARD DEBIT 000023314785 SQUARESPACE INC. NEW YORK NY 12-11-21 | -20.00 | 866290.74 |
| DEC 12 | DEBIT CARD DEBIT 000015440206 CASEYS GEN STORE 3354 FARGO ND 12-10-21 | -93.67 | 866197.07 |
| DEC 13 | EFT ACH Master State Auto - InbVENDOR PMT211210 | -632.54 | 865564.53 |
| DEC 13 | EFT ACH Master State Auto - InbVENDOR PMT211210 | -378.30 | 865186.23 |
| DEC 13 | EFT ACH Master State Auto - InbVENDOR PMT211210 | -355.15 | 864831.08 |
| DEC 13 | DEPOSIT | 2403.00 | 867234.08 |
| DEC 13 | DEPOSIT | 725.00 | 867959.08 |
| DEC 13 | WITHDRAWAL-CASH | -200.00 | 867759.08 |
| DEC 13 | SHARE DRAFT 39029 TRACE#: 00110570 | -80.75 | 867678.33 |
| DEC 13 | SHARE DRAFT 39031 TRACE#: 00104605 | -110.95 | 867567.38 |
| DEC 13 | SHARE DRAFT 39045 TRACE#: 00100410 | -135.00 | 867432.38 |
| DEC 13 | SHARE DRAFT 39154 TRACE#: 00104685 | -751.00 | 866681.38 |
| DEC 13 | SHARE DRAFT 39155 TRACE#: 00104675 | -1003.61 | 865677.77 |
| DEC 13 | SHARE DRAFT 39044 TRACE#: 00110190 | -1034.86 | 864642.91 |
| DEC 13 | SHARE DRAFT 39114 TRACE#: 00106620 | -1639.22 | 863003.69 |
| DEC 13 | SHARE DRAFT 39116 TRACE#: 00104545 | -3497.89 | 859505.80 |
| DEC 13 | SHARE DRAFT 39070 TRACE#: 00104680 | -4108.25 | 855397.55 |
| DEC 13 | SHARE DRAFT 39103 TRACE#: 00104550 | -22953.62 | 832443.93 |
| DEC 14 | EFT ACH Master State Auto - InbVENDOR PMT211213 | -837.61 | 831606.32 |
| DEC 14 | SHARE DRAFT 39091 TRACE#: 00101845 | -5.66 | 831600.66 |
| DEC 14 | SHARE DRAFT 39119 TRACE#: 00113750 | -140.00 | 831460.66 |
| DEC 14 | SHARE DRAFT 39043 TRACE#: 00103630 | -144.00 | 831316.66 |
| DEC 14 | SHARE DRAFT 39105 TRACE#: 00102155 | -225.00 | 831091.66 |
| DEC 14 | SHARE DRAFT 39040 TRACE#: 00108850 | -394.38 | 830697.28 |
| DEC 14 | SHARE DRAFT 39049 TRACE#: 00121180 | -560.46 | 830136.82 |
| DEC 14 | SHARE DRAFT 39041 TRACE#: 00101275 | -600.00 | 829536.82 |
| DEC 14 | SHARE DRAFT 39140 TRACE#: 00115685 | -612.72 | 828924.10 |
| DEC 14 | SHARE DRAFT 39030 TRACE#: 00101980 | -767.81 | 828156.29 |
| DEC 14 | SHARE DRAFT 39117 TRACE#: 00104965 | -843.48 | 827312.81 |
| DEC 14 | SHARE DRAFT 39074 TRACE#: 00113975 | -850.00 | 826462.81 |
| DEC 14 | SHARE DRAFT 39053 TRACE#: 00103050 | -1000.00 | 825462.81 |
| DEC 14 | SHARE DRAFT 39118 TRACE#: 00111590 | -1092.00 | 824370.81 |
| DEC 14 | SHARE DRAFT 39109 TRACE#: 00124005 | -1423.86 | 822946.95 |
| DEC 14 | SHARE DRAFT 39129 TRACE#: 00122220 | -1432.16 | 821514.79 |
| DEC 14 | SHARE DRAFT 39143 TRACE#: 00200565 | -1781.00 | 819733.79 |
| DEC 14 | SHARE DRAFT 39061 TRACE#: 00122005 | -1913.11 | 817820.68 |
| DEC 14 | SHARE DRAFT 39090 TRACE#: 00120335 | -2970.70 | 814849.98 |
| DEC 14 | SHARE DRAFT 39094 TRACE#: 00114955 | -3886.35 | 810963.63 |
| DEC 14 | SHARE DRAFT 39134 TRACE#: 00102215 | -4465.55 | 806498.08 |
| DEC 14 | SHARE DRAFT 39110 TRACE#: 00119140 | -5000.00 | 801498.08 |
| DEC 14 | SHARE DRAFT 39167 TRACE#: 00113755 | -5371.60 | 796126.48 |
| DEC 14 | SHARE DRAFT 39160 TRACE#: 00120330 | -6000.00 | 790126.48 |
| DEC 14 | SHARE DRAFT 39048 TRACE#: 00123500 | -6143.50 | 783982.98 |
| DEC 14 | SHARE DRAFT 39125 TRACE#: 00125240 | -8223.00 | 775759.98 |
| DEC 14 | SHARE DRAFT 39082 TRACE#: 00114960 | -11690.52 | 764069.46 |
| DEC 14 | SHARE DRAFT 39135 TRACE#: 00124795 | -13850.00 | 750219.46 |
| DEC 14 | SHARE DRAFT 39132 TRACE#: 00125200 | -32171.50 | 718047.96 |
| DEC 15 | DEBIT CARD DEBIT 000023997788 HOLIDAY STATIONS 0124 FARGO ND 12-14-21 | -38.62 | 718009.34 |
| DEC 15 | EFT ACH Master IRS TREAS 310 CHILDCTC121521 | 500.00 | 718509.34 |
| DEC 15 | SHARE DRAFT 39028 TRACE#: 00110830 | -30.00 | 718479.34 |
| DEC 15 | SHARE DRAFT 39137 TRACE#: 00100590 | -54.80 | 718424.54 |
| DEC 15 | SHARE DRAFT 39034 TRACE#: 00110230 | -116.00 | 718308.54 |
| DEC 15 | SHARE DRAFT 39150 TRACE#: 00107455 | -141.63 | 718166.91 |
| DEC 15 | SHARE DRAFT 39157 TRACE#: 00104255 | -183.18 | 717983.73 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 15 | SHARE DRAFT 39072 TRACE#: 00101840 | -460.00 | 717523.73 |
| DEC 15 | SHARE DRAFT 39021 TRACE#: 00104920 | -1039.78 | 716483.95 |
| DEC 15 | SHARE DRAFT 39142 TRACE#: 00104530 | -1735.00 | 714748.95 |
| DEC 15 | SHARE DRAFT 39032 TRACE#: 00112230 | -1964.08 | 712784.87 |
| DEC 15 | SHARE DRAFT 39178 TRACE#: 71800030 | -2180.50 | 710604.37 |
| DEC 15 | SHARE DRAFT 39138 TRACE#: 00112315 | -2687.50 | 707916.87 |
| DEC 15 | SHARE DRAFT 39024 TRACE#: 00101315 | -3766.96 | 704149.91 |
| DEC 15 | SHARE DRAFT 39159 TRACE#: 00104400 | -4405.20 | 699744.71 |
| DEC 15 | SHARE DRAFT 39123 TRACE#: 00110400 | -4977.00 | 694767.71 |
| DEC 15 | SHARE DRAFT 39145 TRACE#: 00110930 | -6600.00 | 688167.71 |
| DEC 15 | SHARE DRAFT 39078 TRACE#: 00113725 | -8450.24 | 679717.47 |
| DEC 15 | SHARE DRAFT 39081 TRACE#: 00110890 | -11226.28 | 668491.19 |
| DEC 15 | SHARE DRAFT 39130 TRACE#: 00110840 | -28500.00 | 639991.19 |
| DEC 15 | SHARE DRAFT 39131 TRACE#: 00116625 | -89000.00 | 550991.19 |
| DEC 15 | SHARE DRAFT 39128 TRACE#: 00110835 | -156725.40 | 394265.79 |
| DEC 16 | SHARE DRAFT 39104 TRACE#: 00112105 | -92.00 | 394173.79 |
| DEC 16 | SHARE DRAFT 39057 TRACE#: 00104555 | -887.48 | 393286.31 |
| DEC 16 | SHARE DRAFT 39180 TRACE#: 00107050 | -1588.00 | 391698.31 |
| DEC 16 | SHARE DRAFT 39051 TRACE#: 00104560 | -1660.94 | 390037.37 |
| DEC 16 | SHARE DRAFT 39026 TRACE#: 00109600 | -3100.51 | 386936.86 |
| DEC 16 | SHARE DRAFT 39086 TRACE#: 00110225 | -3350.00 | 383586.86 |
| DEC 16 | SHARE DRAFT 39017 TRACE#: 00103775 | -13587.54 | 369999.32 |
| DEC 16 | SHARE DRAFT 39171 TRACE#: 00113505 | -23160.00 | 346839.32 |
| DEC 16 | SHARE DRAFT 39122 TRACE#: 00108770 | -58995.45 | 287843.87 |
| DEC 17 | DEPOSIT CHK#1067 MEADOWLARK CAP UNION STATE BANK | 37389.09 | 325232.96 |
| DEC 17 | WITHDRAWAL TRANSFER FROM CP TO SYDNEY | -500.00 | 324732.96 |
| DEC 17 | DEPOSIT | 1301.35 | 326034.31 |
| DEC 17 | WITHDRAWAL POS 1217 1337 598326 LOWE.S #1650 FARGO ND | -321.43 | 325712.88 |
| DEC 17 | SHARE DRAFT 39175 TRACE#: 00107875 | -56.52 | 325656.36 |
| DEC 17 | SHARE DRAFT 39121 TRACE#: 00107990 | -136.48 | 325519.88 |
| DEC 17 | SHARE DRAFT 39181 TRACE#: 00102735 | -559.50 | 324960.38 |
| DEC 17 | SHARE DRAFT 39169 TRACE#: 00102580 | -1823.42 | 323136.96 |
| DEC 17 | SHARE DRAFT 39133 TRACE#: 00108760 | -4005.83 | 319131.13 |
| DEC 17 | SHARE DRAFT 39124 TRACE#: 00108355 | -28921.03 | 290210.10 |
| DEC 19 | DEBIT CARD DEBIT 000019963973 CASEYS GEN STORE 3354 FARGO ND 12-17-21 | -84.90 | 290125.20 |
| DEC 20 | EFT ACH Master Square Inc 211220P2 211220 | 719.26 | 290844.46 |
| DEC 20 | SHARE DRAFT 39027 TRACE#: 00111100 | -60.00 | 290784.46 |
| DEC 20 | DEPOSIT BUSINESS DEPOSIT | 40000.00 | 330784.46 |
| DEC 20 | SHARE DRAFT 39126 TRACE#: 00111965 | -366.36 | 330418.10 |
| DEC 20 | SHARE DRAFT 39097 TRACE#: 00104180 | -464.48 | 329953.62 |
| DEC 20 | SHARE DRAFT 39084 TRACE#: 00104175 | -1612.01 | 328341.61 |
| DEC 20 | SHARE DRAFT 39095 TRACE#: 00104170 | -2765.88 | 325575.73 |
| DEC 20 | SHARE DRAFT 39147 TRACE#: 00112910 | -3600.00 | 321975.73 |
| DEC 20 | SHARE DRAFT 38987 TRACE#: 00104045 | -27763.32 | 294212.41 |
| DEC 20 | DEBIT CARD DEBIT 000012237187 MARATHON PETRO265439 PELICAN RAPIDMN 12-19-21 | -88.79 | 294123.62 |
| DEC 21 | EFT ACH Master Square Inc 211221P2 211221 | 506.47 | 294630.09 |
| DEC 21 | WITHDRAWAL POS 1221 1610 779606 CASEYS GE 1901 FARGO ND | -75.00 | 294555.09 |
| DEC 21 | SHARE DRAFT 39127 TRACE#: 00101785 | -6430.50 | 288124.59 |
| DEC 21 | SHARE DRAFT 39148 TRACE#: 00112105 | -11051.00 | 277073.59 |
| DEC 21 | SHARE DRAFT 39182 TRACE#: 00120510 | -37389.09 | 239684.50 |
| DEC 21 | SHARE DRAFT 39164 TRACE#: 00114215 | -38859.72 | 200824.78 |
| DEC 21 | SHARE DRAFT 39161 TRACE#: 00112885 | -138609.77 | 62215.01 |
| DEC 22 | DEPOSIT LAUNDRY COIN 12/22/2021 815 | 792.25 | 63007.26 |
| DEC 22 | DEPOSIT | 700.00 | 63707.26 |
| DEC 22 | SHARE DRAFT 39156 TRACE#: 00112305 | -355.00 | 63352.26 |
| DEC 22 | SHARE DRAFT 39087 TRACE#: 00106635 | -2127.00 | 61225.26 |
| DEC 22 | SHARE DRAFT 39162 TRACE#: 00106640 | -30000.00 | 31225.26 |
| DEC 23 | TRANSFER 2 | 106395.23 | 137620.49 |
| DEC 23 | SHARE DRAFT 39179 TRACE#: 00110255 | -260.00 | 137360.49 |
| DEC 23 | SHARE DRAFT 39173 TRACE#: 00107070 | -492.00 | 136868.49 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 24 | EFT ACH Master Square Inc 211224P2 211224 | 607.80 | 137476.29 |
| DEC 24 | SHARE DRAFT 39047 TRACE#: 00109385 | -166.25 | 137310.04 |
| DEC 24 | SHARE DRAFT 39120 TRACE#: 00109380 | -172.50 | 137137.54 |
| DEC 24 | SHARE DRAFT 39163 TRACE#: 00110485 | -250.00 | 136887.54 |
| DEC 24 | SHARE DRAFT 39056 TRACE#: 00107135 | -500.00 | 136387.54 |
| DEC 24 | SHARE DRAFT 39112 TRACE#: 00114225 | -1250.00 | 135137.54 |
| DEC 24 | SHARE DRAFT 39036 TRACE#: 00107140 | -1500.00 | 133637.54 |
| DEC 24 | SHARE DRAFT 39146 TRACE#: 00114985 | -4331.00 | 129306.54 |
| DEC 24 | SHARE DRAFT 39186 TRACE#: 00105810 | -9393.62 | 119912.92 |
| DEC 24 | SHARE DRAFT 39077 TRACE#: 00114230 | -9893.86 | 110019.06 |
| DEC 24 | SHARE DRAFT 39149 TRACE#: 00103380 | -51100.00 | 58919.06 |
| DEC 26 | DEBIT CARD DEBIT 000012510553 SQUARESPACE INC. NEW YORK NY 12-26-21 | -216.00 | 58703.06 |
| DEC 27 | EFT COMMONWEALTH CU APPLECARD GSBANKPAYMENT 122621 | -726.13 | 57976.93 |
| DEC 27 | EFT ACH Master CAPITAL ONE MOBILE PMT211224 | -15000.00 | 42976.93 |
| DEC 27 | SHARE DRAFT 39015 TRACE#: 70201525 | -2000.00 | 40976.93 |
| DEC 27 | WITHDRAWAL POS 1227 1837 002070 CASEYS GE 5680 FARGO ND | -70.73 | 40906.20 |
| DEC 28 | DEBIT CARD DEBIT 000015643286 CASEYS GEN STORE 3354 FARGO ND 12-26-21 | -91.51 | 40814.69 |
| DEC 28 | SHARE DRAFT 39185 TRACE#: 00100225 | -1372.50 | 39442.19 |
| DEC 28 | SHARE DRAFT 39184 TRACE#: 00100975 | -1864.50 | 37577.69 |
| DEC 28 | SHARE DRAFT 39170 TRACE#: 00110425 | -4614.22 | 32963.47 |
| DEC 29 | EFT ACH Master CAPITAL ONE MOBILE PMT211228 | -10000.00 | 22963.47 |
| DEC 29 | TRANSFER 2 TRANSFER FROM CP TO SYDNEY | -1000.00 | 21963.47 |
| DEC 29 | WITHDRAWAL TRANSFER FROM CP TO SYNDEY | -675.00 | 21288.47 |
| DEC 29 | SHARE DRAFT 39188 TRACE#: 00103520 | -1000.00 | 20288.47 |
| DEC 29 | SHARE DRAFT 39152 TRACE#: 00106500 | -12408.73 | 7879.74 |
| DEC 30 | DEPOSIT | 750.00 | 8629.74 |
| DEC 31 | SHARE DRAFT 39253 TRACE#: 85300045 | -525.00 | 8104.74 |
| DEC 31 | DEPOSIT | 5467.00 | 13571.74 |
| DEC 31 | ID THEFT COVERAGE | -5.00 | 13566.74 |
| DEC 31 | SHARE DRAFT 39190 TRACE#: 00103700 | -232.00 | 13334.74 |
| DEC 31 | SHARE DRAFT 39172 TRACE#: 00112015 | -4188.46 | 9146.28 |
| DEC 31 | SHARE DRAFT 1111 TRACE#: 81600005 | -5856.25 | 3290.03 |
| DEC 31 | SHARE DRAFT 1111 TRACE#: 52000155 | | 3290.03 |
| ENDING BALANCE | | | **3,290.03** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 12-01-21 | 10811.00 |
| 1111 | 12-02-21 | 535.00 |
| 1111 | 12-07-21 | 81.00 |
| 1111 | 12-10-21 | 833.46 |
| 1111 | 12-10-21 | 973.23 |
| 1111 | 12-10-21 | 11492.30 |
| 1111 | 12-31-21 | 5856.25 |
| 37802 * | 12-01-21 | 2455.15 |
| 38915 * | 12-01-21 | 100.00 |
| 38922 * | 12-03-21 | 1200.00 |
| 38975 * | 12-01-21 | 33933.53 |
| 38987 * | 12-20-21 | 27763.32 |
| 38999 * | 12-09-21 | 1231.63 |
| 39012 * | 12-03-21 | 156.28 |
| 39013 | 12-01-21 | 1630.00 |
| 39013 | 12-07-21 | 142.50 |
| 39015 * | 12-27-21 | 2000.00 |
| 39016 | 12-01-21 | 4500.00 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39016 | 12-10-21 | 150000.00 |
| 39017 | 12-16-21 | 13587.54 |
| 39018 | 12-07-21 | 476.88 |
| 39019 | 12-03-21 | 12504.88 |
| 39020 | 12-02-21 | 4231.39 |
| 39021 | 12-15-21 | 1039.78 |
| 39022 | 12-08-21 | 3000.00 |
| 39023 | 12-02-21 | 661.50 |
| 39024 | 12-15-21 | 3766.96 |
| 39026 * | 12-16-21 | 3100.51 |
| 39027 | 12-17-21 | 60.00 |
| 39028 | 12-15-21 | 30.00 |
| 39029 | 12-13-21 | 80.75 |
| 39030 | 12-14-21 | 767.81 |
| 39031 | 12-13-21 | 110.95 |
| 39032 | 12-15-21 | 1964.08 |
| 39033 | 12-10-21 | 5000.00 |
| 39034 | 12-15-21 | 116.00 |

*- Continued -*

RRSB FCCU Subpoena 021376

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39035 | 12-10-21 | 2581.21 |
| 39036 | 12-24-21 | 1500.00 |
| 39038 * | 12-09-21 | 100.26 |
| 39040 * | 12-14-21 | 394.38 |
| 39041 | 12-14-21 | 600.00 |
| 39042 | 12-10-21 | 87.69 |
| 39043 | 12-14-21 | 144.00 |
| 39044 | 12-13-21 | 1034.86 |
| 39045 | 12-13-21 | 135.00 |
| 39046 | 12-09-21 | 90.00 |
| 39047 | 12-24-21 | 166.25 |
| 39048 | 12-14-21 | 6143.50 |
| 39049 | 12-14-21 | 560.46 |
| 39050 | 12-10-21 | 306.47 |
| 39051 | 12-16-21 | 1660.94 |
| 39052 | 12-10-21 | 725.93 |
| 39053 | 12-14-21 | 1000.00 |
| 39054 | 12-02-21 | 144.00 |
| 39055 | 12-02-21 | 2339.75 |
| 39056 | 12-24-21 | 500.00 |
| 39057 | 12-16-21 | 887.48 |
| 39058 | 12-10-21 | 799.93 |
| 39059 | 12-02-21 | 338.25 |
| 39060 | 12-10-21 | 669.76 |
| 39061 | 12-14-21 | 1913.11 |
| 39062 | 12-03-21 | 850.00 |
| 39064 * | 12-03-21 | 54.00 |
| 39066 * | 12-10-21 | 7500.00 |
| 39067 | 12-10-21 | 1023.76 |
| 39068 | 12-10-21 | 3374.55 |
| 39070 * | 12-13-21 | 4108.25 |
| 39072 * | 12-15-21 | 460.00 |
| 39073 | 12-03-21 | 432.00 |
| 39074 | 12-14-21 | 850.00 |
| 39075 | 12-09-21 | 6166.67 |
| 39076 | 12-07-21 | 662.50 |
| 39077 | 12-24-21 | 9893.86 |
| 39078 | 12-15-21 | 8450.24 |
| 39079 | 12-08-21 | 5208.33 |
| 39080 | 12-10-21 | 3958.46 |
| 39081 | 12-15-21 | 11226.28 |
| 39082 | 12-14-21 | 11690.52 |
| 39084 * | 12-20-21 | 1612.01 |
| 39085 | 12-10-21 | 3173.14 |
| 39086 | 12-16-21 | 3350.00 |
| 39087 | 12-22-21 | 2127.00 |
| 39089 * | 12-07-21 | 785.75 |
| 39090 | 12-14-21 | 2970.70 |
| 39091 | 12-14-21 | 5.66 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39094 * | 12-14-21 | 3886.35 |
| 39095 | 12-20-21 | 2765.88 |
| 39096 | 12-07-21 | 2426.50 |
| 39097 | 12-20-21 | 464.48 |
| 39098 | 12-07-21 | 1519.96 |
| 39099 | 12-07-21 | 1078.03 |
| 39100 | 12-07-21 | 1062.73 |
| 39101 | 12-06-21 | 4743.31 |
| 39102 | 12-09-21 | 829.56 |
| 39103 | 12-13-21 | 22953.62 |
| 39104 | 12-16-21 | 92.00 |
| 39105 | 12-14-21 | 225.00 |
| 39106 | 12-10-21 | 49.54 |
| 39107 | 12-10-21 | 307.10 |
| 39108 | 12-06-21 | 2000.00 |
| 39109 | 12-14-21 | 1423.86 |
| 39110 | 12-14-21 | 5000.00 |
| 39111 | 12-10-21 | 2000.00 |
| 39112 | 12-24-21 | 1250.00 |
| 39114 * | 12-13-21 | 1639.22 |
| 39115 | 12-09-21 | 568.75 |
| 39116 | 12-13-21 | 3497.89 |
| 39117 | 12-14-21 | 843.48 |
| 39118 | 12-14-21 | 1092.00 |
| 39119 | 12-14-21 | 140.00 |
| 39120 | 12-24-21 | 172.50 |
| 39121 | 12-17-21 | 136.48 |
| 39122 | 12-16-21 | 58995.45 |
| 39123 | 12-15-21 | 4977.00 |
| 39124 | 12-17-21 | 28921.03 |
| 39125 | 12-14-21 | 8223.00 |
| 39126 | 12-20-21 | 366.36 |
| 39127 | 12-21-21 | 6430.50 |
| 39128 | 12-15-21 | 156725.40 |
| 39129 | 12-14-21 | 1432.16 |
| 39130 | 12-15-21 | 28500.00 |
| 39131 | 12-15-21 | 89000.00 |
| 39132 | 12-14-21 | 32171.50 |
| 39133 | 12-17-21 | 4005.83 |
| 39134 | 12-14-21 | 4465.55 |
| 39135 | 12-14-21 | 13850.00 |
| 39137 * | 12-15-21 | 54.80 |
| 39138 | 12-15-21 | 2687.50 |
| 39140 * | 12-14-21 | 612.72 |
| 39141 | 12-09-21 | 750.00 |
| 39142 | 12-15-21 | 1735.00 |
| 39143 | 12-14-21 | 1781.00 |
| 39145 * | 12-15-21 | 6600.00 |
| 39146 | 12-24-21 | 4331.00 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 12-31-21
**Page:** 7 of 8

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39147 | 12-20-21 | 3600.00 |
| 39148 | 12-21-21 | 11051.00 |
| 39149 | 12-24-21 | 51100.00 |
| 39150 | 12-15-21 | 141.63 |
| 39152 * | 12-29-21 | 12408.73 |
| 39153 | 12-09-21 | 1148.70 |
| 39154 | 12-13-21 | 751.00 |
| 39155 | 12-13-21 | 1003.61 |
| 39156 | 12-22-21 | 355.00 |
| 39157 | 12-15-21 | 183.18 |
| 39158 | 12-10-21 | 5871.25 |
| 39159 | 12-15-21 | 4405.20 |
| 39160 | 12-14-21 | 6000.00 |
| 39161 | 12-21-21 | 138609.77 |
| 39162 | 12-22-21 | 30000.00 |
| 39163 | 12-24-21 | 250.00 |
| 39164 | 12-21-21 | 38859.72 |
| 39167 * | 12-14-21 | 5371.60 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39169 * | 12-17-21 | 1823.42 |
| 39170 | 12-28-21 | 4614.22 |
| 39171 | 12-16-21 | 23160.00 |
| 39172 | 12-31-21 | 4188.46 |
| 39173 | 12-23-21 | 492.00 |
| 39175 * | 12-17-21 | 56.52 |
| 39178 * | 12-15-21 | 2180.50 |
| 39179 | 12-23-21 | 260.00 |
| 39180 | 12-16-21 | 1588.00 |
| 39181 | 12-17-21 | 559.50 |
| 39182 | 12-21-21 | 37389.09 |
| 39184 * | 12-28-21 | 1864.50 |
| 39185 | 12-28-21 | 1372.50 |
| 39186 | 12-24-21 | 9393.62 |
| 39188 * | 12-29-21 | 1000.00 |
| 39190 * | 12-31-21 | 232.00 |
| 39253 * | 12-30-21 | 525.00 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 27.00 |
| TOTAL OVERDRAFT FEES WAIVED | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES WAIVED | 0.00 | 0.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 12-01-2021 | 11384.08 |
| 12-02-2021 | 22325.00 |
| 12-02-2021 | 7467.00 |
| 12-03-2021 | 3245.00 |
| 12-06-2021 | 759.79 |
| 12-06-2021 | 20340.00 |
| 12-07-2021 | 557.14 |
| 12-07-2021 | 3528.14 |
| 12-07-2021 | 816.00 |
| 12-08-2021 | 2069.53 |
| 12-09-2021 | 843168.59 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 12-09-2021 | 775.00 |
| 12-09-2021 | 1000.00 |
| 12-09-2021 | 1396.00 |
| 12-10-2021 | 1197.76 |
| 12-10-2021 | 128.99 |
| 12-11-2021 | 200000.00 |
| 12-13-2021 | 2403.00 |
| 12-13-2021 | 725.00 |
| 12-15-2021 | 500.00 |
| 12-17-2021 | 37389.09 |
| 12-17-2021 | 1301.35 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 12-20-2021 | 719.26 |
| 12-20-2021 | 40000.00 |
| 12-21-2021 | 506.47 |
| 12-22-2021 | 792.25 |
| 12-22-2021 | 700.00 |
| 12-23-2021 | 106395.23 |
| 12-24-2021 | 607.80 |
| 12-30-2021 | 750.00 |
| 12-31-2021 | 5467.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 31 | 1318414.47 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 12-01-2021 | -77.36 |
| 12-01-2021 | -15.00 |
| 12-01-2021 | -2701.61 |
| 12-01-2021 | -156.28 |
| 11-30-2021 | -15000.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 12-01-2021 | -3052.97 |
| 12-02-2021 | -956.20 |
| 12-03-2021 | -2000.00 |
| 12-05-2021 | -86.03 |
| 12-06-2021 | -5000.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 12-07-2021 | -200.98 |
| 12-09-2021 | -94.26 |
| 12-09-2021 | -154.91 |
| 12-09-2021 | -20.00 |
| 12-09-2021 | -5.00 |

*- Continued -*

RRSB FCCU Subpoena 021378

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-09-2021 | -3000.00 |
| 12-09-2021 | -107.35 |
| 12-09-2021 | -20000.00 |
| 12-10-2021 | -96.71 |
| 12-10-2021 | -70.42 |
| 12-11-2021 | -20.00 |
| 12-12-2021 | -93.67 |
| 12-13-2021 | -632.54 |
| 12-13-2021 | -378.30 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-13-2021 | -355.15 |
| 12-13-2021 | -200.00 |
| 12-14-2021 | -837.61 |
| 12-15-2021 | -38.62 |
| 12-17-2021 | -500.00 |
| 12-17-2021 | -321.43 |
| 12-19-2021 | -84.90 |
| 12-20-2021 | -88.79 |
| 12-21-2021 | -75.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-26-2021 | -216.00 |
| 12-27-2021 | -726.13 |
| 12-24-2021 | -15000.00 |
| 12-27-2021 | -70.73 |
| 12-28-2021 | -91.51 |
| 12-28-2021 | -10000.00 |
| 12-29-2021 | -1000.00 |
| 12-29-2021 | -675.00 |
| 12-31-2021 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 3 | -3020.00 |
| **Total withdrawal and Other Debits** | 39 | -81185.46 |

**MEMBERSHIP SAVINGS** ACCT# **3** **12-01-21** THRU **12-31-21** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 3,290.03 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-22

**MC:** P

ADDRESS SERVICE REQUESTED

Consolidate & Celebrate. Transfer balances to your new or existing FCCU Visa credit card and enjoy 0% APR* for 12 months on balances transferred by 3.15.22. Come see us today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 3,290.03 | 315,876.13 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **01-01-22** THRU **01-31-22** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **01-01-22** THRU **01-31-22** PREVIOUS BALANCE **3,290.03**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 3275.03 |
| JAN 03 | EFT ACH Master STARCAPITAL Monthlypmt211231 | -2701.61 | 573.42 |
| JAN 03 | EFT ACH Master CRAIG PROPERTIESRENT 220103 | 21650.00 | 22223.42 |
| JAN 03 | DEPOSIT TRANSFER FROM SYDNEY TO CP | 2175.00 | 24398.42 |
| JAN 03 | DEPOSIT | 5567.50 | 29965.92 |
| JAN 03 | SHARE DRAFT 1111 TRACE#: 52000155 | -7651.00 | 22314.92 |
| JAN 03 | TRANSFER 2 PER JESSE | 122806.08 | 145121.00 |
| JAN 03 | WITHDRAWAL POS 0103 1602 259684 CASEYS GE 1 CE DILWORTH MN | -92.47 | 145028.53 |
| JAN 03 | SHARE DRAFT 39174 TRACE#: 00106835 | -695.00 | 144333.53 |
| JAN 03 | SHARE DRAFT 39025 TRACE#: 71000085 | -1500.00 | 142833.53 |
| JAN 03 | SHARE DRAFT 39258 TRACE#: 71000100 | -2799.13 | 140034.40 |
| JAN 04 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 138328.55 |
| JAN 04 | EFT ACH Master CAPITAL ONE MOBILE PMT220103 | -22000.00 | 116328.55 |
| JAN 04 | DEPOSIT | 7035.00 | 123363.55 |
| JAN 04 | DEPOSIT | 5590.00 | 128953.55 |
| JAN 04 | EFT ACH Master CRAIG PROPERTIESACH Chgbck | -425.00 | 128528.55 |
| JAN 04 | SHARE DRAFT 39189 TRACE#: 00113235 | -77.08 | 128451.47 |
| JAN 04 | SHARE DRAFT 39262 TRACE#: 00106520 | -144.00 | 128307.47 |
| JAN 04 | SHARE DRAFT 39083 TRACE#: 00117140 | -612.92 | 127694.55 |
| JAN 04 | SHARE DRAFT 39257 TRACE#: 00123050 | -661.50 | 127033.05 |
| JAN 04 | SHARE DRAFT 39256 TRACE#: 00101695 | -710.00 | 126323.05 |
| JAN 04 | SHARE DRAFT 39259 TRACE#: 00111275 | -1104.49 | 125218.56 |
| JAN 04 | SHARE DRAFT 39268 TRACE#: 00117760 | -2000.00 | 123218.56 |
| JAN 04 | SHARE DRAFT 39191 TRACE#: 00101770 | -4231.39 | 118987.17 |
| JAN 04 | SHARE DRAFT 39255 TRACE#: 00114050 | -4560.33 | 114426.84 |
| JAN 04 | SHARE DRAFT 39165 TRACE#: 00113080 | -5000.00 | 109426.84 |
| JAN 05 | EFT ACH Master CAPITAL ONE MOBILE PMT220104 | -8000.00 | 101426.84 |
| JAN 05 | EFT ACH Master CAPITAL ONE MOBILE PMT220104 | -2100.00 | 99326.84 |
| JAN 05 | WITHDRAWAL TRANSFER FROM CP TO SYDNEY FOR TUITION | -3000.00 | 96326.84 |
| JAN 05 | DEPOSIT | 4500.00 | 100826.84 |
| JAN 05 | SHARE DRAFT 39193 TRACE#: 00111705 | -750.88 | 100075.96 |

RRSB FCCU Subpoena 021039

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 05 | TRANSFER 2 | 653729.65 | 753805.61 |
| JAN 05 | WITHDRAWAL | -3005.00 | 750800.61 |
| JAN 05 | DEPOSIT corrects previous transaction | 8792.61 | 759593.22 |
| JAN 05 | SHARE DRAFT 39221 TRACE#: 52000195 | -848.46 | 758744.76 |
| JAN 05 | SHARE DRAFT 39219 TRACE#: 52000205 | -973.23 | 757771.53 |
| JAN 05 | SHARE DRAFT 39199 TRACE#: 52000200 | -11492.30 | 746279.23 |
| JAN 05 | WITHDRAWAL POS 0105 1731 347769 CASEYS GE 1 CE DILWORTH MN | -64.86 | 746214.37 |
| JAN 06 | DEBIT CARD DEBIT 000006464005 HOLIDAY STATIONS 0124 FARGO ND 01-05-22 | -33.74 | 746180.63 |
| JAN 06 | EFT ACH Master CAPITAL ONE MOBILE PMT220105 | -7000.00 | 739180.63 |
| JAN 06 | EFT ACH Master Square Inc 220106P2 220106 | 734.46 | 739915.09 |
| JAN 06 | DEPOSIT | 950.00 | 740865.09 |
| JAN 06 | DEPOSIT | 5015.00 | 745880.09 |
| JAN 06 | SHARE DRAFT 39220 TRACE#: 00106960 | -114.72 | 745765.37 |
| JAN 06 | SHARE DRAFT 39205 TRACE#: 00108140 | -152.90 | 745612.47 |
| JAN 06 | SHARE DRAFT 39206 TRACE#: 00111425 | -1023.76 | 744588.71 |
| JAN 06 | SHARE DRAFT 39303 TRACE#: 00108180 | -1291.21 | 743297.50 |
| JAN 06 | SHARE DRAFT 39198 TRACE#: 00110250 | -2239.31 | 741058.19 |
| JAN 06 | SHARE DRAFT 39204 TRACE#: 00111415 | -3000.00 | 738058.19 |
| JAN 06 | SHARE DRAFT 39207 TRACE#: 00111420 | -3374.55 | 734683.64 |
| JAN 06 | SHARE DRAFT 39216 TRACE#: 00108185 | -4108.25 | 730575.39 |
| JAN 06 | SHARE DRAFT 39229 TRACE#: 00112800 | -5208.33 | 725367.06 |
| JAN 06 | SHARE DRAFT 39213 TRACE#: 00111430 | -7500.00 | 717867.06 |
| JAN 07 | EFT ACH Master CAPITAL ONE MOBILE PMT220106 | -13000.00 | 704867.06 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106910 | -785.75 | 704081.31 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106900 | -1062.73 | 703018.58 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106905 | -1078.03 | 701940.55 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106915 | -1519.96 | 700420.59 |
| JAN 07 | SHARE DRAFT 546957 TRACE#: 00106920 | -2426.50 | 697994.09 |
| JAN 07 | DEPOSIT | 575.00 | 698569.09 |
| JAN 07 | SHARE DRAFT 39201 TRACE#: 00112975 | -170.07 | 698399.02 |
| JAN 07 | SHARE DRAFT 39211 TRACE#: 00103995 | -394.38 | 698004.64 |
| JAN 07 | SHARE DRAFT 39214 TRACE#: 00107865 | -751.87 | 697252.77 |
| JAN 07 | SHARE DRAFT 39212 TRACE#: 00111420 | -1955.32 | 695297.45 |
| JAN 07 | SHARE DRAFT 39247 TRACE#: 00111425 | -2385.62 | 692911.83 |
| JAN 07 | SHARE DRAFT 39245 TRACE#: 00110760 | -2970.70 | 689941.13 |
| JAN 07 | SHARE DRAFT 39241 TRACE#: 00113470 | -3173.14 | 686767.99 |
| JAN 07 | SHARE DRAFT 39144 TRACE#: 00113465 | -20884.00 | 665883.99 |
| JAN 07 | SHARE DRAFT 39168 TRACE#: 00107735 | -37695.00 | 628188.99 |
| JAN 09 | DEBIT CARD DEBIT 000019995288 CASEYS #3354 FARGO ND 01-07-22 | -80.34 | 628108.65 |
| JAN 09 | WITHDRAWAL POS 0109 1727 510112 MNRD-MOORHEAD MOORHEAD MN | -86.37 | 628022.28 |
| JAN 10 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 011022 | -154.91 | 627867.37 |
| JAN 10 | EFT ACH Master CAPITAL ONE MOBILE PMT220107 | -10000.00 | 617867.37 |
| JAN 10 | WITHDRAWAL POS 0110 0946 532036 AUTOZONE 3095 FARGO ND | -69.83 | 617797.54 |
| JAN 10 | TRANSFER 2 | 10000.00 | 627797.54 |
| JAN 10 | DEPOSIT | 680.00 | 628477.54 |
| JAN 10 | SHARE DRAFT 39232 TRACE#: 00103325 | -7.25 | 628470.29 |
| JAN 10 | SHARE DRAFT 39215 TRACE#: 00102910 | -110.95 | 628359.34 |
| JAN 10 | SHARE DRAFT 39293 TRACE#: 00104020 | -118.79 | 628240.55 |
| JAN 10 | SHARE DRAFT 9231 TRACE#: 00106785 | -155.63 | 628084.92 |
| JAN 10 | SHARE DRAFT 39196 TRACE#: 00102975 | -502.25 | 627582.67 |
| JAN 10 | SHARE DRAFT 39236 TRACE#: 00110870 | -935.00 | 626647.67 |
| JAN 10 | SHARE DRAFT 39290 TRACE#: 00111815 | -970.00 | 625677.67 |
| JAN 10 | SHARE DRAFT 39292 TRACE#: 00101675 | -981.25 | 624696.42 |
| JAN 10 | SHARE DRAFT 39200 TRACE#: 00108330 | -1145.54 | 623550.88 |
| JAN 10 | SHARE DRAFT 39238 TRACE#: 00107455 | -2581.21 | 620969.67 |
| JAN 10 | SHARE DRAFT 39217 TRACE#: 00300010 | -5000.00 | 615969.67 |
| JAN 10 | SHARE DRAFT 39271 TRACE#: 00111820 | -5393.28 | 610576.39 |
| JAN 11 | EFT ACH Master Square Inc 220111P2 220111 | 1881.31 | 612457.70 |
| JAN 11 | EFT ACH Master State Auto - InbVENDOR PMT220110 | -632.54 | 611825.16 |
| JAN 11 | EFT ACH Master State Auto - InbVENDOR PMT220110 | -378.30 | 611446.86 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-22

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 11 | EFT ACH Master State Auto - InbVENDOR PMT220110 | -725.65 | 610721.21 |
| JAN 11 | WITHDRAWAL POS 0111 1010 569950 MNRD-FARGO WEST FARGO ND | -160.85 | 610560.36 |
| JAN 11 | WITHDRAWAL POS 0111 1055 571019 FSP*BERTS TRUC MOORHEAD MN | -160.89 | 610399.47 |
| JAN 11 | SHARE DRAFT 39298 TRACE#: 00113770 | -17.04 | 610382.43 |
| JAN 11 | SHARE DRAFT 39208 TRACE#: 00119760 | -40.00 | 610342.43 |
| JAN 11 | SHARE DRAFT 39209 TRACE#: 00119560 | -102.75 | 610239.68 |
| JAN 11 | SHARE DRAFT 39203 TRACE#: 00104200 | -105.00 | 610134.68 |
| JAN 11 | SHARE DRAFT 39226 TRACE#: 00103040 | -132.00 | 610002.68 |
| JAN 11 | SHARE DRAFT 39261 TRACE#: 00115145 | -144.00 | 609858.68 |
| JAN 11 | SHARE DRAFT 39218 TRACE#: 00116820 | -221.00 | 609637.68 |
| JAN 11 | SHARE DRAFT 39301 TRACE#: 00113765 | -229.98 | 609407.70 |
| JAN 11 | SHARE DRAFT 39239 TRACE#: 00102865 | -288.00 | 609119.70 |
| JAN 11 | SHARE DRAFT 39235 TRACE#: 00101650 | -464.48 | 608655.22 |
| JAN 11 | SHARE DRAFT 39278 TRACE#: 00113760 | -705.56 | 607949.66 |
| JAN 11 | SHARE DRAFT 39246 TRACE#: 00114715 | -801.13 | 607148.53 |
| JAN 11 | SHARE DRAFT 39287 TRACE#: 00104130 | -947.75 | 606200.78 |
| JAN 11 | SHARE DRAFT 39240 TRACE#: 00101645 | -1612.01 | 604588.77 |
| JAN 11 | SHARE DRAFT 39297 TRACE#: 00110915 | -1639.22 | 602949.55 |
| JAN 11 | SHARE DRAFT 39281 TRACE#: 00113755 | -1909.00 | 601040.55 |
| JAN 11 | SHARE DRAFT 39242 TRACE#: 00105805 | -2127.00 | 598913.55 |
| JAN 11 | SHARE DRAFT 39299 TRACE#: 00102600 | -3497.89 | 595415.66 |
| JAN 11 | SHARE DRAFT 39276 TRACE#: 00104135 | -4027.67 | 591387.99 |
| JAN 11 | SHARE DRAFT 39296 TRACE#: 00102000 | -4570.53 | 586817.46 |
| JAN 11 | SHARE DRAFT 39291 TRACE#: 00100665 | -4954.96 | 581862.50 |
| JAN 11 | SHARE DRAFT 39285 TRACE#: 00101505 | -5190.00 | 576672.50 |
| JAN 11 | SHARE DRAFT 39223 TRACE#: 00113775 | -6166.67 | 570505.83 |
| JAN 11 | SHARE DRAFT 39295 TRACE#: 00100660 | -11690.52 | 558815.31 |
| JAN 11 | SHARE DRAFT 39187 TRACE#: 00105815 | -20000.00 | 538815.31 |
| JAN 11 | SHARE DRAFT 39270 TRACE#: 00101500 | -37640.00 | 501175.31 |
| JAN 11 | SHARE DRAFT 39280 TRACE#: 00123285 | -105000.00 | 396175.31 |
| JAN 11 | SHARE DRAFT 39279 TRACE#: 00101510 | -114000.00 | 282175.31 |
| JAN 12 | SHARE DRAFT 39202 TRACE#: 00112920 | -298.20 | 281877.11 |
| JAN 12 | DEPOSIT | 2750.00 | 284627.11 |
| JAN 12 | SHARE DRAFT 39294 TRACE#: 00113240 | -39.94 | 284587.17 |
| JAN 12 | SHARE DRAFT 39222 TRACE#: 00108170 | -850.00 | 283737.17 |
| JAN 12 | SHARE DRAFT 39266 TRACE#: 00104155 | -1898.89 | 281838.28 |
| JAN 12 | SHARE DRAFT 39248 TRACE#: 00112345 | -2765.88 | 279072.40 |
| JAN 12 | SHARE DRAFT 39300 TRACE#: 00103960 | -4560.33 | 274512.07 |
| JAN 12 | SHARE DRAFT 39230 TRACE#: 00104160 | -6203.07 | 268309.00 |
| JAN 12 | SHARE DRAFT 39228 TRACE#: 00112350 | -8450.24 | 259858.76 |
| JAN 12 | SHARE DRAFT 39233 TRACE#: 00110035 | -16591.32 | 243267.44 |
| JAN 12 | SHARE DRAFT 39283 TRACE#: 00115660 | -18654.44 | 224613.00 |
| JAN 12 | SHARE DRAFT 39269 TRACE#: 00104210 | -39330.30 | 185282.70 |
| JAN 12 | SHARE DRAFT 39277 TRACE#: 00107255 | -45000.00 | 140282.70 |
| JAN 12 | SHARE DRAFT 39288 TRACE#: 00104215 | -76500.00 | 63782.70 |
| JAN 13 | DEPOSIT | 610.00 | 64392.70 |
| JAN 13 | TRANSFER 2 | 50000.00 | 114392.70 |
| JAN 13 | SHARE DRAFT 39307 TRACE#: 00110480 | -1423.86 | 112968.84 |
| JAN 13 | SHARE DRAFT 39305 TRACE#: 00105920 | -1613.15 | 111355.69 |
| JAN 13 | SHARE DRAFT 39282 TRACE#: 00112420 | -45000.00 | 66355.69 |
| JAN 14 | DEBIT CARD DEBIT 000015045061 CASEYS #3354 FARGO ND 01-12-22 | -93.93 | 66261.76 |
| JAN 14 | EFT LIBERTY CHECK HarlandClarke-LiCHK ORDER 011322 | -56.53 | 66205.23 |
| JAN 14 | EFT ACH Master State Auto - InbVENDOR PMT220113 | -837.60 | 65367.63 |
| JAN 14 | DEPOSIT | 9118.79 | 74486.42 |
| JAN 14 | DEPOSIT | 1712.00 | 76198.42 |
| JAN 14 | SHARE DRAFT 39308 TRACE#: 00109985 | -114.49 | 76083.93 |
| JAN 14 | SHARE DRAFT 39225 TRACE#: 00109775 | -140.00 | 75943.93 |
| JAN 14 | SHARE DRAFT 39237 TRACE#: 00109760 | -150.00 | 75793.93 |
| JAN 14 | SHARE DRAFT 39306 TRACE#: 00109850 | -182.54 | 75611.39 |
| JAN 14 | SHARE DRAFT 39273 TRACE#: 00113170 | -366.36 | 75245.03 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 01-31-22
Page: 4 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 14 | SHARE DRAFT 39234 TRACE#: 00110775 | -612.92 | 74632.11 |
| JAN 14 | SHARE DRAFT 39265 TRACE#: 00107265 | -767.00 | 73865.11 |
| JAN 14 | SHARE DRAFT 39311 TRACE#: 00104175 | -843.48 | 73021.63 |
| JAN 14 | SHARE DRAFT 39275 TRACE#: 00112150 | -2544.12 | 70477.51 |
| JAN 16 | DEBIT CARD DEBIT 000009392638 CASEYS #3354 FARGO ND 01-14-22 | -84.50 | 70393.01 |
| JAN 16 | DEBIT CARD DEBIT 000015378490 CASEYS #3354 FARGO ND 01-14-22 | -36.44 | 70356.57 |
| JAN 17 | WITHDRAWAL POS 0117 0838 798587 CASEYS GE 1 CE DILWORTH MN | -70.23 | 70286.34 |
| JAN 18 | EFT ACH Master Square Inc 220117P2 220117 | 359.55 | 70645.89 |
| JAN 18 | WITHDRAWAL TRANSFER FROM CP TO SYDNEY | -500.00 | 70145.89 |
| JAN 18 | WITHDRAWAL POS 0118 0852 837201 CASEYS GE 5680 FARGO ND | -73.70 | 70072.19 |
| JAN 18 | WITHDRAWAL POS 0118 1354 844956 MNRD-FARGO WEST FARGO ND | -176.27 | 69895.92 |
| JAN 18 | SHARE DRAFT 39302 TRACE#: 00108100 | -50.73 | 69845.19 |
| JAN 18 | SHARE DRAFT 1111 TRACE#: 71500075 | -126.00 | 69719.19 |
| JAN 18 | SHARE DRAFT 39320 TRACE#: 00108195 | -760.00 | 68959.19 |
| JAN 18 | SHARE DRAFT 39314 TRACE#: 00106660 | -2922.61 | 66036.58 |
| JAN 18 | SHARE DRAFT 391838 TRACE#: 00108200 | -3500.00 | 62536.58 |
| JAN 18 | SHARE DRAFT 37940 TRACE#: 00108190 | -4894.37 | 57642.21 |
| JAN 18 | SHARE DRAFT 39321 TRACE#: 00107820 | -52500.00 | 5142.21 |
| JAN 19 | EFT ACH Master TrustFunds BUYER TRAN | -5.00 | 5137.21 |
| JAN 19 | EFT ACH Master Berkshire Hathaw6141484 | -10000.00 | -4862.79 |
| JAN 19 | DEBIT CARD DEBIT 000009982240 LAKELAND GENERAL STORE PELICAN RAPIDMN 01-18-22 | -46.17 | -4908.96 |
| JAN 19 | DEPOSIT | 10000.00 | 5091.04 |
| JAN 19 | TRANSFER 2 CORRECTION TO YESTERDAY DEPOSIT MONEY WAS NOT TRANSFERRED | 50000.00 | 55091.04 |
| JAN 19 | DEPOSIT | 545.00 | 55636.04 |
| JAN 19 | DEPOSIT | 400.00 | 56036.04 |
| JAN 19 | SHARE DRAFT 39317 TRACE#: 00117855 | -56.52 | 55979.52 |
| JAN 19 | SHARE DRAFT 39312 TRACE#: 00102090 | -136.48 | 55843.04 |
| JAN 19 | SHARE DRAFT 39315 TRACE#: 00121510 | -334.00 | 55509.04 |
| JAN 19 | SHARE DRAFT 39323 TRACE#: 00114960 | -1138.50 | 54370.54 |
| JAN 19 | SHARE DRAFT 39318 TRACE#: 00117785 | -1864.50 | 52506.04 |
| JAN 19 | SHARE DRAFT 1111 TRACE#: 71500005 | -2217.25 | 50288.79 |
| JAN 20 | DEBIT CARD DEBIT 000009146466 THE CORNFIELD CAFE PELICAN RAPIDMN 01-19-22 | -10.17 | 50278.62 |
| JAN 20 | DEBIT CARD DEBIT 000009141260 LAKELAND GENERAL STORE PELICAN RAPIDMN 01-19-22 | -22.53 | 50256.09 |
| JAN 20 | EFT ACH Master Square Inc 220120P2 220120 | 650.36 | 50906.45 |
| JAN 20 | DEBIT CARD DEBIT 000009147639 LAKELAND GENERAL STORE PELICAN RAPIDMN 01-19-22 | -40.80 | 50865.65 |
| JAN 20 | DEPOSIT | 100.00 | 50965.65 |
| JAN 20 | SHARE DRAFT 39286 TRACE#: 00100650 | -1120.00 | 49845.65 |
| JAN 21 | DEBIT CARD DEBIT 000012351581 MARATHON PETRO265439 PELICAN RAPIDMN 01-19-22 | -0.15 | 49845.50 |
| JAN 21 | DEBIT CARD DEBIT 000015355505 MARATHON PETRO265439 PELICAN RAPIDMN 01-19-22 | -50.83 | 49794.67 |
| JAN 21 | DEBIT CARD DEBIT 000012290631 MARATHON PETRO265439 PELICAN RAPIDMN 01-20-22 | -51.61 | 49743.06 |
| JAN 21 | DEBIT CARD DEBIT 000023343443 MARATHON PETRO265439 PELICAN RAPIDMN 01-20-22 | -52.33 | 49690.73 |
| JAN 21 | DEBIT CARD DEBIT 000023382742 LAKELAND GENERAL STORE PELICAN RAPIDMN 01-20-22 | -3.93 | 49686.80 |
| JAN 21 | WITHDRAWAL POS 0121 0852 946231 MNRD-FARGO WEST FARGO ND | -42.98 | 49643.82 |
| JAN 21 | DEPOSIT Incoming Wire Transfer-274403740 | 52980.00 | 102623.82 |
| JAN 21 | WITHDRAWAL Wire Transfer Fee-274403742 | -20.00 | 102603.82 |
| JAN 22 | DEBIT CARD DEBIT 000015633444 CASEYS #3354 FARGO ND 01-20-22 | -92.79 | 102511.03 |
| JAN 24 | DEPOSIT | 4331.00 | 106842.03 |
| JAN 24 | SHARE DRAFT 39313 TRACE#: 00105550 | -4650.31 | 102191.72 |
| JAN 24 | SHARE DRAFT 39338 TRACE#: 00105545 | -10000.00 | 92191.72 |
| JAN 25 | DEBIT CARD DEBIT 000012174982 CASEYS #3354 FARGO ND 01-23-22 | -36.36 | 92155.36 |
| JAN 25 | DEBIT CARD DEBIT 000009123460 CASEYS #2207 DILWORTH MN 01-23-22 | -92.29 | 92063.07 |
| JAN 25 | DEPOSIT | 100.00 | 92163.07 |
| JAN 25 | TRANSFER 2 1011 RED RIVER STATE BANK INTUITION LLC | 325000.00 | 417163.07 |
| JAN 25 | SHARE DRAFT 546957 TRACE#: 00106995 | -2337.47 | 414825.60 |
| JAN 25 | SHARE DRAFT 1111 TRACE#: 71000065 | -500.00 | 414325.60 |
| JAN 25 | SHARE DRAFT 39319 TRACE#: 00108875 | -700.00 | 413625.60 |
| JAN 25 | SHARE DRAFT 39336 TRACE#: 00102345 | -1823.42 | 411802.18 |

*- Continued -*

RRSB FCCU Subpoena 021042



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 25 | SHARE DRAFT 39304 TRACE#: 00102350 | -22690.15 | 389112.03 |
| JAN 26 | DEBIT CARD DEBIT 000019356655 TARGET.COM * 800-591-3869 MN 01-26-22 | -36.55 | 389075.48 |
| JAN 26 | DEBIT CARD DEBIT 000006361588 TARGET.COM * 800-591-3869 MN 01-26-22 | -28.48 | 389047.00 |
| JAN 26 | DEBIT CARD DEBIT 000012293415 TARGET.COM * 800-591-3869 MN 01-26-22 | -7.99 | 389039.01 |
| JAN 26 | DEBIT CARD DEBIT 000009348720 TARGET.COM * 800-591-3869 MN 01-26-22 | -121.82 | 388917.19 |
| JAN 26 | DEBIT CARD DEBIT 000015316682 TARGET.COM * 800-591-3869 MN 01-26-22 | -16.13 | 388901.06 |
| JAN 26 | WITHDRAWAL TRANSFER FROM CP TO SYNDEY | -1500.00 | 387401.06 |
| JAN 26 | TRANSFER 2 1012 RED RIVER STATE BANK INTUITION | 35000.00 | 422401.06 |
| JAN 26 | DEPOSIT | 50.00 | 422451.06 |
| JAN 26 | SHARE DRAFT 39346 TRACE#: 00107140 | -355.00 | 422096.06 |
| JAN 26 | SHARE DRAFT 39343 TRACE#: 00106240 | -750.88 | 421345.18 |
| JAN 26 | SHARE DRAFT 39289 TRACE#: 00102540 | -6156.61 | 415188.57 |
| JAN 26 | SHARE DRAFT 39227 TRACE#: 00112560 | -9893.86 | 405294.71 |
| JAN 26 | SHARE DRAFT 38689 TRACE#: 00107425 | -14057.13 | 391237.58 |
| JAN 27 | DEBIT CARD DEBIT 000006497621 WALMART.COM AA 800-966-6546 AR 01-26-22 | -1256.66 | 389980.92 |
| JAN 27 | DEBIT CARD DEBIT 000009455360 TARGET.COM * 800-591-3869 MN 01-26-22 | -361.18 | 389619.74 |
| JAN 27 | DEBIT CARD DEBIT 000023477274 TARGET.COM * 800-591-3869 MN 01-26-22 | -548.25 | 389071.49 |
| JAN 27 | DEBIT CARD DEBIT 000015440954 TARGET.COM * 800-591-3869 MN 01-26-22 | -452.91 | 388618.58 |
| JAN 27 | DEBIT CARD DEBIT 000006501247 CASEYS #3354 FARGO ND 01-25-22 | -101.82 | 388516.76 |
| JAN 27 | DEBIT CARD DEBIT 000009493143 THE CORNFIELD CAFE PELICAN RAPIDMN 01-26-22 | -82.89 | 388433.87 |
| JAN 27 | EFT ACH Master CAPITAL ONE MOBILE PMT220126 | -10000.00 | 378433.87 |
| JAN 27 | DEBIT CARD DEBIT 000012476007 TARGET.COM * 800-591-3869 MN 01-27-22 | -258.00 | 378175.87 |
| JAN 27 | DEBIT CARD DEBIT 000009528531 TARGET.COM * 800-591-3869 MN 01-27-22 | -280.56 | 377895.31 |
| JAN 27 | SHARE DRAFT 39192 TRACE#: 00100075 | -388.64 | 377506.67 |
| JAN 27 | SHARE DRAFT 39316 TRACE#: 00108400 | -827.50 | 376679.17 |
| JAN 27 | SHARE DRAFT 39344 TRACE#: 00107960 | -10000.00 | 366679.17 |
| JAN 28 | DEBIT CARD DEBIT 000012783150 WF WAYFAIR3705234823 8662638325 MA 01-28-22 | -909.35 | 365769.82 |
| JAN 28 | DEBIT CARD DEBIT 000015702813 TARGET.COM * 800-591-3869 MN 01-28-22 | -128.98 | 365640.84 |
| JAN 28 | DEBIT CARD DEBIT 000012711188 BUTLER MACHINERY COMPA 701-298-1700 ND 01-27-22 | -115.55 | 365525.29 |
| JAN 28 | DEPOSIT 820/614 LAUNDRY COIN 1/28/2022 | 1121.50 | 366646.79 |
| JAN 28 | DEPOSIT | 750.00 | 367396.79 |
| JAN 28 | SHARE DRAFT 39264 TRACE#: 00104655 | -7093.83 | 360302.96 |
| JAN 28 | SHARE DRAFT 39263 TRACE#: 00105500 | -24560.25 | 335742.71 |
| JAN 29 | DEBIT CARD DEBIT 000023938457 CASEYS #3354 FARGO ND 01-27-22 | -104.16 | 335638.55 |
| JAN 29 | DEBIT CARD DEBIT 000006952841 ZIEGLER INC - FERGUS F 218-7362680 MN 01-28-22 | -69.05 | 335569.50 |
| JAN 29 | DEBIT CARD DEBIT 000012911982 TARGET.COM * 800-591-3869 MN 01-29-22 | -120.39 | 335449.11 |
| JAN 29 | DEBIT CARD DEBIT 000012021250 TARGET.COM * 800-591-3869 MN 01-29-22 | -137.59 | 335311.52 |
| JAN 30 | WITHDRAWAL POS 0130 1239 297938 MNRD-MOORHEAD MOORHEAD MN | -59.02 | 335252.50 |
| JAN 31 | SHARE DRAFT 39333 TRACE#: 00111810 | -27035.91 | 308216.59 |
| JAN 31 | TRANSFER 2 | 50000.00 | 358216.59 |
| JAN 31 | DEPOSIT | 1575.00 | 359791.59 |
| JAN 31 | ID THEFT COVERAGE | -5.00 | 359786.59 |
| JAN 31 | SHARE DRAFT 39197 TRACE#: 00104340 | -5530.46 | 354256.13 |
| JAN 31 | SHARE DRAFT 39331 TRACE#: 00109810 | -38380.00 | 315876.13 |
| ENDING BALANCE | | | **315,876.13** |

**Check Summary**

* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 1111 | 12-31-21 | 7651.00 |
| 1111 | 01-18-22 | 126.00 |
| 1111 | 01-19-22 | 2217.25 |
| 1111 | 01-25-22 | 500.00 |
| 9231 * | 01-10-22 | 155.63 |
| 37940 * | 01-18-22 | 4894.37 |
| 38689 * | 01-26-22 | 14057.13 |
| 39025 * | 01-03-22 | 1500.00 |

**Check Summary**

* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39083 * | 01-04-22 | 612.92 |
| 39144 * | 01-07-22 | 20884.00 |
| 39165 * | 01-04-22 | 5000.00 |
| 39168 * | 01-07-22 | 37695.00 |
| 39174 * | 01-03-22 | 695.00 |
| 39187 * | 01-11-22 | 20000.00 |
| 39189 * | 01-04-22 | 77.08 |
| 39191 * | 01-04-22 | 4231.39 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 01-31-22
**Page:** 6 of 8

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39192 | 01-27-22 | 388.64 |
| 39193 | 01-04-22 | 750.88 |
| 39196 * | 01-10-22 | 502.25 |
| 39197 | 01-31-22 | 5530.46 |
| 39198 | 01-06-22 | 2239.31 |
| 39199 | 01-05-22 | 11492.30 |
| 39200 | 01-10-22 | 1145.54 |
| 39201 | 01-07-22 | 170.07 |
| 39202 | 01-11-22 | 298.20 |
| 39203 | 01-11-22 | 105.00 |
| 39204 | 01-06-22 | 3000.00 |
| 39205 | 01-06-22 | 152.90 |
| 39206 | 01-06-22 | 1023.76 |
| 39207 | 01-06-22 | 3374.55 |
| 39208 | 01-11-22 | 40.00 |
| 39209 | 01-11-22 | 102.75 |
| 39211 * | 01-07-22 | 394.38 |
| 39212 | 01-07-22 | 1955.32 |
| 39213 | 01-06-22 | 7500.00 |
| 39214 | 01-07-22 | 751.87 |
| 39215 | 01-10-22 | 110.95 |
| 39216 | 01-06-22 | 4108.25 |
| 39217 | 01-10-22 | 5000.00 |
| 39218 | 01-11-22 | 221.00 |
| 39219 | 01-05-22 | 973.23 |
| 39220 | 01-06-22 | 114.72 |
| 39221 | 01-05-22 | 848.46 |
| 39222 | 01-12-22 | 850.00 |
| 39223 | 01-11-22 | 6166.67 |
| 39225 * | 01-14-22 | 140.00 |
| 39226 | 01-11-22 | 132.00 |
| 39227 | 01-26-22 | 9893.86 |
| 39228 | 01-12-22 | 8450.24 |
| 39229 | 01-06-22 | 5208.33 |
| 39230 | 01-12-22 | 6203.07 |
| 39232 * | 01-10-22 | 7.25 |
| 39233 | 01-12-22 | 16591.32 |
| 39234 | 01-14-22 | 612.92 |
| 39235 | 01-11-22 | 464.48 |
| 39236 | 01-10-22 | 935.00 |
| 39237 | 01-14-22 | 150.00 |
| 39238 | 01-10-22 | 2581.21 |
| 39239 | 01-11-22 | 288.00 |
| 39240 | 01-11-22 | 1612.01 |
| 39241 | 01-07-22 | 3173.14 |
| 39242 | 01-11-22 | 2127.00 |
| 39245 * | 01-07-22 | 2970.70 |
| 39246 | 01-11-22 | 801.13 |
| 39247 | 01-07-22 | 2385.62 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39248 | 01-12-22 | 2765.88 |
| 39255 * | 01-04-22 | 4560.33 |
| 39256 | 01-04-22 | 710.00 |
| 39257 | 01-04-22 | 661.50 |
| 39258 | 01-03-22 | 2799.13 |
| 39259 | 01-04-22 | 1104.49 |
| 39261 * | 01-11-22 | 144.00 |
| 39262 | 01-04-22 | 144.00 |
| 39263 | 01-28-22 | 24560.25 |
| 39264 | 01-28-22 | 7093.83 |
| 39265 | 01-14-22 | 767.00 |
| 39266 | 01-12-22 | 1898.89 |
| 39268 * | 01-04-22 | 2000.00 |
| 39269 | 01-12-22 | 39330.30 |
| 39270 | 01-11-22 | 37640.00 |
| 39271 | 01-10-22 | 5393.28 |
| 39273 * | 01-14-22 | 366.36 |
| 39275 * | 01-14-22 | 2544.12 |
| 39276 | 01-11-22 | 4027.67 |
| 39277 | 01-12-22 | 45000.00 |
| 39278 | 01-11-22 | 705.56 |
| 39279 | 01-11-22 | 114000.00 |
| 39280 | 01-11-22 | 105000.00 |
| 39281 | 01-11-22 | 1909.00 |
| 39282 | 01-13-22 | 45000.00 |
| 39283 | 01-12-22 | 18654.44 |
| 39285 * | 01-11-22 | 5190.00 |
| 39286 | 01-20-22 | 1120.00 |
| 39287 | 01-11-22 | 947.75 |
| 39288 | 01-12-22 | 76500.00 |
| 39289 | 01-26-22 | 6156.61 |
| 39290 | 01-10-22 | 970.00 |
| 39291 | 01-11-22 | 4954.96 |
| 39292 | 01-10-22 | 981.25 |
| 39293 | 01-10-22 | 118.79 |
| 39294 | 01-12-22 | 39.94 |
| 39295 | 01-11-22 | 11690.52 |
| 39296 | 01-11-22 | 4570.53 |
| 39297 | 01-11-22 | 1639.22 |
| 39298 | 01-11-22 | 17.04 |
| 39299 | 01-11-22 | 3497.89 |
| 39300 | 01-12-22 | 4560.33 |
| 39301 | 01-11-22 | 229.98 |
| 39302 | 01-18-22 | 50.73 |
| 39303 | 01-06-22 | 1291.21 |
| 39304 | 01-25-22 | 22690.15 |
| 39305 | 01-13-22 | 1613.15 |
| 39306 | 01-14-22 | 182.54 |
| 39307 | 01-13-22 | 1423.86 |

*- Continued -*

RRSB FCCU Subpoena 021044

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 01-31-22
Page: 7 of 8

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39308 | 01-14-22 | 114.49 |
| 39311 * | 01-14-22 | 843.48 |
| 39312 | 01-19-22 | 136.48 |
| 39313 | 01-24-22 | 4650.31 |
| 39314 | 01-18-22 | 2922.61 |
| 39315 | 01-19-22 | 334.00 |
| 39316 | 01-27-22 | 827.50 |
| 39317 | 01-19-22 | 56.52 |
| 39318 | 01-19-22 | 1864.50 |
| 39319 | 01-25-22 | 700.00 |
| 39320 | 01-18-22 | 760.00 |
| 39321 | 01-18-22 | 52500.00 |
| 39323 * | 01-19-22 | 1138.50 |
| 39331 * | 01-31-22 | 38380.00 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39333 * | 01-28-22 | 27035.91 |
| 39336 * | 01-25-22 | 1823.42 |
| 39338 * | 01-24-22 | 10000.00 |
| 39343 * | 01-26-22 | 750.88 |
| 39344 | 01-27-22 | 10000.00 |
| 39346 * | 01-26-22 | 355.00 |
| 391838 * | 01-18-22 | 3500.00 |
| 546957 * | 01-06-22 | 785.75 |
| 546957 | 01-06-22 | 1062.73 |
| 546957 | 01-06-22 | 1078.03 |
| 546957 | 01-06-22 | 1519.96 |
| 546957 | 01-06-22 | 2426.50 |
| 546957 | 01-24-22 | 2337.47 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-03-2022 | 21650.00 |
| 01-03-2022 | 2175.00 |
| 01-03-2022 | 5567.50 |
| 01-03-2022 | 122806.08 |
| 01-04-2022 | 7035.00 |
| 01-04-2022 | 5590.00 |
| 01-05-2022 | 4500.00 |
| 01-05-2022 | 653729.65 |
| 01-05-2022 | 8792.61 |
| 01-06-2022 | 734.46 |
| 01-06-2022 | 950.00 |
| 01-06-2022 | 5015.00 |
| 01-07-2022 | 575.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-10-2022 | 10000.00 |
| 01-10-2022 | 680.00 |
| 01-11-2022 | 1881.31 |
| 01-12-2022 | 2750.00 |
| 01-13-2022 | 610.00 |
| 01-13-2022 | 50000.00 |
| 01-14-2022 | 9118.79 |
| 01-14-2022 | 1712.00 |
| 01-18-2022 | 359.55 |
| 01-19-2022 | 10000.00 |
| 01-19-2022 | 50000.00 |
| 01-19-2022 | 545.00 |
| 01-19-2022 | 400.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 01-20-2022 | 650.36 |
| 01-20-2022 | 100.00 |
| 01-21-2022 | 52980.00 |
| 01-24-2022 | 4331.00 |
| 01-25-2022 | 100.00 |
| 01-25-2022 | 325000.00 |
| 01-26-2022 | 35000.00 |
| 01-26-2022 | 50.00 |
| 01-28-2022 | 1121.50 |
| 01-28-2022 | 750.00 |
| 01-31-2022 | 50000.00 |
| 01-31-2022 | 1575.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 38 | 1448834.81 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-01-2022 | -15.00 |
| 01-03-2022 | -2701.61 |
| 01-03-2022 | -92.47 |
| 01-04-2022 | -1705.85 |
| 01-03-2022 | -22000.00 |
| 01-04-2022 | -425.00 |
| 01-04-2022 | -8000.00 |
| 01-04-2022 | -2100.00 |
| 01-05-2022 | -3000.00 |
| 01-05-2022 | -3005.00 |
| 01-05-2022 | -64.86 |
| 01-06-2022 | -33.74 |
| 01-05-2022 | -7000.00 |
| 01-06-2022 | -13000.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-09-2022 | -80.34 |
| 01-09-2022 | -86.37 |
| 01-10-2022 | -154.91 |
| 01-07-2022 | -10000.00 |
| 01-10-2022 | -69.83 |
| 01-11-2022 | -632.54 |
| 01-11-2022 | -378.30 |
| 01-11-2022 | -725.65 |
| 01-11-2022 | -160.85 |
| 01-11-2022 | -160.89 |
| 01-14-2022 | -93.93 |
| 01-14-2022 | -56.53 |
| 01-14-2022 | -837.60 |
| 01-16-2022 | -84.50 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-16-2022 | -36.44 |
| 01-17-2022 | -70.23 |
| 01-18-2022 | -500.00 |
| 01-18-2022 | -73.70 |
| 01-18-2022 | -176.27 |
| 01-19-2022 | -5.00 |
| 01-19-2022 | -10000.00 |
| 01-19-2022 | -46.17 |
| 01-20-2022 | -10.17 |
| 01-20-2022 | -22.53 |
| 01-20-2022 | -40.80 |
| 01-21-2022 | -0.15 |
| 01-21-2022 | -50.83 |
| 01-21-2022 | -51.61 |

*- Continued -*

RRSB FCCU Subpoena 021045

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-21-2022 | -52.33 |
| 01-21-2022 | -3.93 |
| 01-21-2022 | -42.98 |
| 01-21-2022 | -20.00 |
| 01-22-2022 | -92.79 |
| 01-25-2022 | -36.36 |
| 01-25-2022 | -92.29 |
| 01-26-2022 | -36.55 |
| 01-26-2022 | -28.48 |
| 01-26-2022 | -7.99 |
| 01-26-2022 | -121.82 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-26-2022 | -16.13 |
| 01-26-2022 | -1500.00 |
| 01-26-2022 | -1256.66 |
| 01-26-2022 | -361.18 |
| 01-26-2022 | -548.25 |
| 01-26-2022 | -452.91 |
| 01-27-2022 | -101.82 |
| 01-27-2022 | -82.89 |
| 01-26-2022 | -10000.00 |
| 01-27-2022 | -258.00 |
| 01-27-2022 | -280.56 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 01-28-2022 | -909.35 |
| 01-28-2022 | -128.98 |
| 01-28-2022 | -115.55 |
| 01-29-2022 | -104.16 |
| 01-29-2022 | -69.05 |
| 01-29-2022 | -120.39 |
| 01-29-2022 | -137.59 |
| 01-30-2022 | -59.02 |
| 01-31-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 71 | -104772.68 |

**MEMBERSHIP SAVINGS** ACCT# **3** **01-01-22** THRU **01-31-22** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 315,876.13 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 1 of 8
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 315,876.13 | 210,993.69 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **02-01-22** THRU **02-28-22** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **02-01-22** THRU **02-28-22** PREVIOUS BALANCE **315,876.13**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 315861.13 |
| FEB 01 | EFT FOREMOST FOREMOST EPM PYMT 020122 | -158.28 | 315702.85 |
| FEB 01 | EFT ACH Master STARCAPITAL Monthlypmt220131 | -2701.61 | 313001.24 |
| FEB 01 | DEPOSIT | 4939.50 | 317940.74 |
| FEB 01 | TRANSFER 2 1014 RED RIVER STATE BANK INTUITION LLC | 40000.00 | 357940.74 |
| FEB 01 | TRANSFER 2 TRANSFER PER JESSE TO SYDNEY | -12500.00 | 345440.74 |
| FEB 01 | SHARE DRAFT 39324 TRACE#: 00111945 | -1120.00 | 344320.74 |
| FEB 01 | SHARE DRAFT 39325 TRACE#: 00117450 | -1275.00 | 343045.74 |
| FEB 01 | SHARE DRAFT 39272 TRACE#: 00117490 | -1464.38 | 341581.36 |
| FEB 01 | SHARE DRAFT 39329 TRACE#: 00103375 | -1517.60 | 340063.76 |
| FEB 01 | SHARE DRAFT 39342 TRACE#: 00101790 | -3000.00 | 337063.76 |
| FEB 01 | SHARE DRAFT 39330 TRACE#: 00111845 | -3205.00 | 333858.76 |
| FEB 01 | SHARE DRAFT 39446 TRACE#: 71000125 | -3218.50 | 330640.26 |
| FEB 01 | SHARE DRAFT 39345 TRACE#: 00102075 | -3866.16 | 326774.10 |
| FEB 01 | SHARE DRAFT 39337 TRACE#: 00103365 | -6920.38 | 319853.72 |
| FEB 01 | SHARE DRAFT 39351 TRACE#: 00116605 | -10000.00 | 309853.72 |
| FEB 01 | SHARE DRAFT 39352 TRACE#: 00101055 | -12882.40 | 296971.32 |
| FEB 01 | SHARE DRAFT 39309 TRACE#: 00116235 | -24683.00 | 272288.32 |
| FEB 02 | DEBIT CARD DEBIT 000015798457 CASEYS #3354 FARGO ND 01-31-22 | -100.99 | 272187.33 |
| FEB 02 | EFT ACH Master CRAIG PROPERTIESRENT 220202 | 22040.00 | 294227.33 |
| FEB 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 292521.48 |
| FEB 02 | DEPOSIT | 6585.00 | 299106.48 |
| FEB 02 | SHARE DRAFT 39449 TRACE#: 00106840 | -180.00 | 298926.48 |
| FEB 02 | SHARE DRAFT 39328 TRACE#: 00113130 | -183.18 | 298743.30 |
| FEB 02 | SHARE DRAFT 39447 TRACE#: 00106680 | -723.11 | 298020.19 |
| FEB 02 | SHARE DRAFT 39274 TRACE#: 00103185 | -1495.31 | 296524.88 |
| FEB 02 | SHARE DRAFT 39356 TRACE#: 00111750 | -2000.00 | 294524.88 |
| FEB 02 | SHARE DRAFT 39355 TRACE#: 00103190 | -5306.48 | 289218.40 |
| FEB 02 | SHARE DRAFT 39443 TRACE#: 00109360 | -12200.00 | 277018.40 |
| FEB 03 | DEBIT CARD DEBIT 000009878703 TARGET.COM * 800-591-3869 MN 02-02-22 | -12.88 | 277005.52 |
| FEB 03 | DEBIT CARD DEBIT 000015996250 CENEX PETRO SE09900549 HARWOOD ND 02-02-22 | -99.03 | 276906.49 |

RRSB FCCU Subpoena 021066

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 03 | DEPOSIT Incoming Wire Transfer-275809656 | 274043.60 | 550950.09 |
| FEB 03 | WITHDRAWAL Wire Transfer Fee-275809658 | -20.00 | 550930.09 |
| FEB 03 | DEPOSIT | 1100.00 | 552030.09 |
| FEB 03 | SHARE DRAFT 39348 TRACE#: 00106495 | -540.00 | 551490.09 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 53100305 | -848.46 | 550641.63 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 53100310 | -973.23 | 549668.40 |
| FEB 03 | SHARE DRAFT 39442 TRACE#: 00111485 | -1064.50 | 548603.90 |
| FEB 03 | SHARE DRAFT 9439 TRACE#: 00104570 | -1639.22 | 546964.68 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 50100805 | -2500.00 | 544464.68 |
| FEB 03 | SHARE DRAFT 39382 TRACE#: 00102490 | -6203.07 | 538261.61 |
| FEB 03 | SHARE DRAFT 1111 TRACE#: 50100800 | -7408.38 | 530853.23 |
| FEB 03 | SHARE DRAFT 39151 TRACE#: 00100635 | -7555.50 | 523297.73 |
| FEB 03 | SHARE DRAFT 39340 TRACE#: 00105525 | -7801.00 | 515496.73 |
| FEB 04 | DEBIT CARD DEBIT 000012195805 HOLIDAY STATIONS 0124 FARGO ND 02-03-22 | -21.87 | 515474.86 |
| FEB 04 | EFT ACH Master Square Inc 220204P2 220204 | 171.65 | 515646.51 |
| FEB 04 | EFT ACH Master CRAIG PROPERTIESACH Chgbck | -1200.00 | 514446.51 |
| FEB 04 | DEPOSIT | 6280.00 | 520726.51 |
| FEB 05 | DEBIT CARD DEBIT 000019291425 CASEYS #3354 FARGO ND 02-03-22 | -86.64 | 520639.87 |
| FEB 05 | DEBIT CARD DEBIT 000006396831 DEEKS PIZZA II - UNIVE FARGO ND 02-04-22 | -53.75 | 520586.12 |
| FEB 07 | DEBIT CARD DEBIT 000006775174 CASEYS #3354 FARGO ND 02-05-22 | -93.21 | 520492.91 |
| FEB 07 | SHARE DRAFT 39389 TRACE#: 00109450 | -148.90 | 520344.01 |
| FEB 07 | SHARE DRAFT 39350 TRACE#: 00300030 | -200.00 | 520144.01 |
| FEB 07 | SHARE DRAFT 39440 TRACE#: 00108630 | -370.61 | 519773.40 |
| FEB 07 | SHARE DRAFT 39433 TRACE#: 00109170 | -397.00 | 519376.40 |
| FEB 07 | SHARE DRAFT 39397 TRACE#: 00107165 | -785.75 | 518590.65 |
| FEB 07 | SHARE DRAFT 39357 TRACE#: 00109195 | -861.64 | 517729.01 |
| FEB 07 | SHARE DRAFT 39404 TRACE#: 00108635 | -1046.34 | 516682.67 |
| FEB 07 | SHARE DRAFT 39417 TRACE#: 00107175 | -1062.73 | 515619.94 |
| FEB 07 | SHARE DRAFT 39145 TRACE#: 00107180 | -1078.03 | 514541.91 |
| FEB 07 | SHARE DRAFT 39413 TRACE#: 00107185 | -1519.96 | 513021.95 |
| FEB 07 | SHARE DRAFT 39401 TRACE#: 00109940 | -1931.08 | 511090.87 |
| FEB 07 | SHARE DRAFT 39416 TRACE#: 00107170 | -2426.50 | 508664.37 |
| FEB 07 | SHARE DRAFT 3941 TRACE#: 00106905 | -3551.00 | 505113.37 |
| FEB 07 | SHARE DRAFT 39381 TRACE#: 00112900 | -5208.33 | 499905.04 |
| FEB 07 | SHARE DRAFT 39377 TRACE#: 00109040 | -6166.67 | 493738.37 |
| FEB 07 | WITHDRAWAL POS 0207 1031 610778 MNRD-FARGO WEST FARGO ND | -217.04 | 493521.33 |
| FEB 07 | WITHDRAWAL POS 0207 1100 611492 MNRD-FARGO WEST FARGO ND | -139.29 | 493382.04 |
| FEB 07 | DEPOSIT | 15858.00 | 509240.04 |
| FEB 07 | WITHDRAWAL | -3005.00 | 506235.04 |
| FEB 07 | SHARE DRAFT 39387 TRACE#: 00108930 | -80.63 | 506154.41 |
| FEB 07 | SHARE DRAFT 39405 TRACE#: 00111480 | -491.39 | 505663.02 |
| FEB 07 | SHARE DRAFT 39378 TRACE#: 00108190 | -586.40 | 505076.62 |
| FEB 07 | SHARE DRAFT 39379 TRACE#: 00109005 | -778.35 | 504298.27 |
| FEB 07 | SHARE DRAFT 39364 TRACE#: 00109475 | -2192.24 | 502106.03 |
| FEB 07 | SHARE DRAFT 39402 TRACE#: 00106830 | -2581.21 | 499524.82 |
| FEB 07 | SHARE DRAFT 39386 TRACE#: 00112565 | -3173.14 | 496351.68 |
| FEB 07 | SHARE DRAFT 39428 TRACE#: 00107090 | -8000.00 | 488351.68 |
| FEB 08 | DEBIT CARD DEBIT 000015906850 HOLIDAY STATIONS 0124 FARGO ND 02-07-22 | -27.94 | 488323.74 |
| FEB 08 | DEPOSIT | 3331.00 | 491654.74 |
| FEB 08 | WITHDRAWAL-CASH | -3000.00 | 488654.74 |
| FEB 08 | DEPOSIT | 6235.29 | 494890.03 |
| FEB 08 | SHARE DRAFT 39410 TRACE#: 00101365 | -96.75 | 494793.28 |
| FEB 08 | SHARE DRAFT 39369 TRACE#: 00101750 | -116.95 | 494676.33 |
| FEB 08 | SHARE DRAFT 39398 TRACE#: 00125745 | -255.54 | 494420.79 |
| FEB 08 | SHARE DRAFT 39445 TRACE#: 00121725 | -423.00 | 493997.79 |
| FEB 08 | SHARE DRAFT 39438 TRACE#: 00120350 | -544.96 | 493452.83 |
| FEB 08 | SHARE DRAFT 39412 TRACE#: 00120720 | -600.00 | 492852.83 |
| FEB 08 | SHARE DRAFT 39400 TRACE#: 00101290 | -763.24 | 492089.59 |
| FEB 08 | SHARE DRAFT 39366 TRACE#: 00123680 | -1023.76 | 491065.83 |
| FEB 08 | SHARE DRAFT 39358 TRACE#: 00123670 | -3000.00 | 488065.83 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 08 | SHARE DRAFT 39367 TRACE#: 00123685 | -3374.55 | 484691.28 |
| FEB 08 | SHARE DRAFT 39370 TRACE#: 00113920 | -4108.25 | 480583.03 |
| FEB 08 | SHARE DRAFT 39374 TRACE#: 00118685 | -4619.42 | 475963.61 |
| FEB 08 | SHARE DRAFT 39444 TRACE#: 00101230 | -5089.50 | 470874.11 |
| FEB 08 | SHARE DRAFT 39365 TRACE#: 00123675 | -7500.00 | 463374.11 |
| FEB 08 | SHARE DRAFT 39483 TRACE#: 00111700 | -24696.25 | 438677.86 |
| FEB 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 020922 | -154.91 | 438522.95 |
| FEB 09 | EFT ACH Master CAPITAL ONE MOBILE PMT220208 | -10000.00 | 428522.95 |
| FEB 09 | SHARE DRAFT 39393 TRACE#: 00101245 | -194.74 | 428328.21 |
| FEB 09 | SHARE DRAFT 1111 TRACE#: 71000005 | -135.00 | 428193.21 |
| FEB 09 | SHARE DRAFT 39484 TRACE#: 00111220 | -169.56 | 428023.65 |
| FEB 09 | SHARE DRAFT 39406 TRACE#: 00104635 | -175.00 | 427848.65 |
| FEB 09 | SHARE DRAFT 1111 TRACE#: 53100125 | -11492.30 | 416356.35 |
| FEB 09 | SHARE DRAFT 39463 TRACE#: 00104480 | -41772.70 | 374583.65 |
| FEB 10 | DEBIT CARD DEBIT 000006326038 CASEYS #3354 FARGO ND 02-08-22 | -92.93 | 374490.72 |
| FEB 10 | EFT ACH Master Square Inc 220210P2 220210 | 1060.72 | 375551.44 |
| FEB 10 | DEPOSIT | 3191.00 | 378742.44 |
| FEB 10 | SHARE DRAFT 39456 TRACE#: 00108340 | -55.67 | 378686.77 |
| FEB 10 | SHARE DRAFT 39385 TRACE#: 00108030 | -64.50 | 378622.27 |
| FEB 10 | SHARE DRAFT 39414 TRACE#: 00105290 | -75.24 | 378547.03 |
| FEB 10 | SHARE DRAFT 39403 TRACE#: 00103810 | -158.28 | 378388.75 |
| FEB 10 | SHARE DRAFT 39411 TRACE#: 00107435 | -508.27 | 377880.48 |
| FEB 10 | SHARE DRAFT 39407 TRACE#: 00103665 | -657.98 | 377222.50 |
| FEB 10 | SHARE DRAFT 39392 TRACE#: 00103860 | -673.40 | 376549.10 |
| FEB 10 | SHARE DRAFT 39391 TRACE#: 00107900 | -779.39 | 375769.71 |
| FEB 10 | SHARE DRAFT 39426 TRACE#: 00102335 | -1323.97 | 374445.74 |
| FEB 10 | SHARE DRAFT 39388 TRACE#: 00102340 | -2127.00 | 372318.74 |
| FEB 10 | SHARE DRAFT 39436 TRACE#: 00107565 | -3902.50 | 368416.24 |
| FEB 10 | SHARE DRAFT 39409 TRACE#: 00112000 | -5520.37 | 362895.87 |
| FEB 11 | EFT ACH Master State Auto - InbVENDOR PMT220210 | -632.53 | 362263.34 |
| FEB 11 | EFT ACH Master State Auto - InbVENDOR PMT220210 | -378.30 | 361885.04 |
| FEB 11 | EFT ACH Master State Auto - InbVENDOR PMT220210 | -725.65 | 361159.39 |
| FEB 11 | DEPOSIT | 910.00 | 362069.39 |
| FEB 11 | WITHDRAWAL POS 0211 1533 777625 CASEYS GE 5680 23RD AV FARGO ND | -1.61 | 362067.78 |
| FEB 11 | WITHDRAWAL POS 0211 1537 777813 CASEYS GE 5680 23RD AV FARGO ND | -76.62 | 361991.16 |
| FEB 11 | WITHDRAWAL-CASH | -3200.00 | 358791.16 |
| FEB 11 | SHARE DRAFT 39458 TRACE#: 00108730 | -23.68 | 358767.48 |
| FEB 11 | SHARE DRAFT 39360 TRACE#: 00110335 | -74.40 | 358693.08 |
| FEB 11 | SHARE DRAFT 39372 TRACE#: 00107215 | -125.00 | 358568.08 |
| FEB 11 | SHARE DRAFT 39450 TRACE#: 00110225 | -152.75 | 358415.33 |
| FEB 11 | SHARE DRAFT 39452 TRACE#: 00107710 | -401.87 | 358013.46 |
| FEB 11 | SHARE DRAFT 39451 TRACE#: 00111300 | -639.25 | 357374.21 |
| FEB 11 | SHARE DRAFT 39430 TRACE#: 00102770 | -829.56 | 356544.65 |
| FEB 11 | SHARE DRAFT 39376 TRACE#: 00106300 | -850.00 | 355694.65 |
| FEB 11 | SHARE DRAFT 39485 TRACE#: 00110410 | -1423.86 | 354270.79 |
| FEB 11 | SHARE DRAFT 1111 TRACE#: 81600005 | -2200.00 | 352070.79 |
| FEB 11 | SHARE DRAFT 39384 TRACE#: 00102725 | -2542.50 | 349528.29 |
| FEB 11 | SHARE DRAFT 39437 TRACE#: 00102765 | -3497.89 | 346030.40 |
| FEB 11 | SHARE DRAFT 39487 TRACE#: 00111780 | -3976.08 | 342054.32 |
| FEB 11 | SHARE DRAFT 39332 TRACE#: 00103460 | -4800.00 | 337254.32 |
| FEB 11 | SHARE DRAFT 39399 TRACE#: 00109775 | -4800.00 | 332454.32 |
| FEB 11 | SHARE DRAFT 39390 TRACE#: 00108735 | -4840.52 | 327613.80 |
| FEB 11 | SHARE DRAFT 1111 TRACE#: 71000005 | -5871.25 | 321742.55 |
| FEB 11 | SHARE DRAFT 39359 TRACE#: 00104245 | -6007.60 | 315734.95 |
| FEB 11 | SHARE DRAFT 39371 TRACE#: 00107365 | -10000.00 | 305734.95 |
| FEB 11 | SHARE DRAFT 39491 TRACE#: 00108450 | -15593.02 | 290141.93 |
| FEB 13 | WITHDRAWAL POS 0213 1615 863100 CASEYS GE 5680 23RD AV FARGO ND | -84.27 | 290057.66 |
| FEB 14 | EFT ACH Master Square Inc 220214P2 220214 | 677.71 | 290735.37 |
| FEB 14 | DEPOSIT Incoming Wire Transfer-276999610 | 52500.00 | 343235.37 |
| FEB 14 | WITHDRAWAL Wire Transfer Fee-276999612 | -20.00 | 343215.37 |

*- Continued -*



310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 14 | TRANSFER 2 | 50000.00 | 393215.37 |
| FEB 14 | WITHDRAWAL-CASH | -3000.00 | 390215.37 |
| FEB 14 | DEPOSIT | 1334.00 | 391549.37 |
| FEB 14 | DEPOSIT | 600.00 | 392149.37 |
| FEB 14 | DEPOSIT | 1200.00 | 393349.37 |
| FEB 14 | SHARE DRAFT 39494 TRACE#: 00211720 | -178.81 | 393170.56 |
| FEB 14 | SHARE DRAFT 39488 TRACE#: 00204920 | -843.48 | 392327.08 |
| FEB 14 | SHARE DRAFT 39434 TRACE#: 00213910 | -3875.97 | 388451.11 |
| FEB 14 | SHARE DRAFT 39327 TRACE#: 00212120 | -68945.09 | 319506.02 |
| FEB 15 | EFT ACH Master Square Inc 220215P2 220215 | 921.91 | 320427.93 |
| FEB 15 | EFT ACH Master State Auto - InbVENDOR PMT220214 | -837.60 | 319590.33 |
| FEB 15 | WITHDRAWAL TRANSFER FROM CP TO SYDNEY | -1200.00 | 318390.33 |
| FEB 15 | SHARE DRAFT 39493 TRACE#: 00115930 | -125.00 | 318265.33 |
| FEB 15 | SHARE DRAFT 39497 TRACE#: 00101065 | -125.00 | 318140.33 |
| FEB 15 | SHARE DRAFT 39486 TRACE#: 00111250 | -324.81 | 317815.52 |
| FEB 15 | SHARE DRAFT 39517 TRACE#: 00113100 | -910.00 | 316905.52 |
| FEB 15 | SHARE DRAFT 39518 TRACE#: 00111305 | -1084.88 | 315820.64 |
| FEB 15 | SHARE DRAFT 39457 TRACE#: 00109095 | -1393.75 | 314426.89 |
| FEB 15 | SHARE DRAFT 39513 TRACE#: 00113015 | -1421.11 | 313005.78 |
| FEB 15 | SHARE DRAFT 39501 TRACE#: 00112820 | -1500.00 | 311505.78 |
| FEB 15 | SHARE DRAFT 39490 TRACE#: 00112995 | -4788.35 | 306717.43 |
| FEB 15 | SHARE DRAFT 39492 TRACE#: 00112815 | -5150.00 | 301567.43 |
| FEB 16 | DEBIT CARD DEBIT 000023045553 CASEYS #3354 FARGO ND 02-14-22 | -52.63 | 301514.80 |
| FEB 16 | EFT ACH Master CAPITAL ONE MOBILE PMT220215 | -7000.00 | 294514.80 |
| FEB 16 | SHARE DRAFT 39347 TRACE#: 00111160 | -412.71 | 294102.09 |
| FEB 16 | SHARE DRAFT 39395 TRACE#: 00109650 | -464.48 | 293637.61 |
| FEB 16 | SHARE DRAFT 39383 TRACE#: 00109655 | -1612.01 | 292025.60 |
| FEB 16 | SHARE DRAFT 39408 TRACE#: 00109660 | -2765.88 | 289259.72 |
| FEB 16 | SHARE DRAFT 39478 TRACE#: 00109230 | -4049.00 | 285210.72 |
| FEB 16 | SHARE DRAFT 39441 TRACE#: 00104790 | -7675.07 | 277535.65 |
| FEB 16 | SHARE DRAFT 39380 TRACE#: 00114835 | -8450.24 | 269085.41 |
| FEB 16 | SHARE DRAFT 39361 TRACE#: 00115550 | -76459.45 | 192625.96 |
| FEB 17 | DEBIT CARD CREDIT 000015233179 WF WAYFAIR3705234823 8662638325 MA 02-16-22 | 128.99 | 192754.95 |
| FEB 17 | DEBIT CARD DEBIT 000019296190 LAKELAND GENERAL STORE PELICAN RAPIDMN 02-16-22 | -5.15 | 192749.80 |
| FEB 17 | WITHDRAWAL POS 0217 0926 008537 MNRD-FARGO WEST FARGO ND | -53.74 | 192696.06 |
| FEB 17 | SHARE DRAFT 39520 TRACE#: 00108795 | -57.58 | 192638.48 |
| FEB 17 | SHARE DRAFT 39495 TRACE#: 00110210 | -262.50 | 192375.98 |
| FEB 17 | SHARE DRAFT 39505 TRACE#: 00110725 | -330.00 | 192045.98 |
| FEB 17 | SHARE DRAFT 39512 TRACE#: 00105175 | -7000.00 | 185045.98 |
| FEB 17 | SHARE DRAFT 39335 TRACE#: 00107330 | -98499.94 | 86546.04 |
| FEB 17 | TRANSFER 2 PER JESSE | 50000.00 | 136546.04 |
| FEB 17 | DEBIT CARD DEBIT 000012377237 MARATHON PETRO265439 PELICAN RAPIDMN 02-16-22 | -90.00 | 136456.04 |
| FEB 18 | DEBIT CARD DEBIT 000019472983 CASEYS #2207 DILWORTH MN 02-16-22 | -101.33 | 136354.71 |
| FEB 18 | EFT ACH Master Square Inc 220218P2 220218 | 962.44 | 137317.15 |
| FEB 18 | WITHDRAWAL TRANSFER FROM CP TO SYDNEY | -2000.00 | 135317.15 |
| FEB 18 | DEPOSIT | 2297.68 | 137614.83 |
| FEB 18 | WITHDRAWAL-CASH | -1400.00 | 136214.83 |
| FEB 18 | SHARE DRAFT 39919 TRACE#: 00101310 | -204.15 | 136010.68 |
| FEB 18 | SHARE DRAFT 39516 TRACE#: 00100235 | -83.11 | 135927.57 |
| FEB 18 | SHARE DRAFT 39504 TRACE#: 00100035 | -148.90 | 135778.67 |
| FEB 18 | SHARE DRAFT 39453 TRACE#: 00114290 | -366.36 | 135412.31 |
| FEB 18 | SHARE DRAFT 39514 TRACE#: 00108140 | -750.88 | 134661.43 |
| FEB 18 | SHARE DRAFT 39521 TRACE#: 00109475 | -1823.42 | 132838.01 |
| FEB 18 | SHARE DRAFT 39527 TRACE#: 71800105 | -2000.00 | 130838.01 |
| FEB 18 | SHARE DRAFT 39419 TRACE#: 00108885 | -2891.62 | 127946.39 |
| FEB 18 | SHARE DRAFT 39523 TRACE#: 00109450 | -3400.00 | 124546.39 |
| FEB 18 | SHARE DRAFT 39515 TRACE#: 00106345 | -10000.00 | 114546.39 |
| FEB 18 | SHARE DRAFT 39502 TRACE#: 00109030 | -15000.00 | 99546.39 |
| FEB 18 | SHARE DRAFT 39431 TRACE#: 00109480 | -21860.59 | 77685.80 |

*- Continued -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22
**Page:** 5 of 8

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 19 | DEBIT CARD DEBIT 000006802556 MARATHON PETRO265439 PELICAN RAPIDMN 02-18-22 | -90.00 | 77595.80 |
| FEB 19 | DEBIT CARD DEBIT 000019844222 MARATHON PETRO265439 PELICAN RAPIDMN 02-18-22 | -26.60 | 77569.20 |
| FEB 20 | DEBIT CARD DEBIT 000006950540 CENEX PETRO SE09900549 HARWOOD ND 02-19-22 | -48.39 | 77520.81 |
| FEB 20 | DEBIT CARD DEBIT 000019998857 SIMONSON FAR10200137 FARGO ND 02-19-22 | -91.29 | 77429.52 |
| FEB 22 | EFT ACH Master CAPITAL ONE MOBILE PMT220221 | -10000.00 | 67429.52 |
| FEB 22 | EFT ACH Master Square Inc 220222P2 220222 | 506.47 | 67935.99 |
| FEB 22 | SHARE DRAFT 39524 TRACE#: 00108865 | -26.57 | 67909.42 |
| FEB 22 | SHARE DRAFT 60235 TRACE#: 71000050 | -2594.87 | 65314.55 |
| FEB 23 | DEPOSIT | 1114.99 | 66429.54 |
| FEB 23 | DEPOSIT | 2558.75 | 68988.29 |
| FEB 23 | SHARE DRAFT 60236 TRACE#: 00102810 | -65.00 | 68923.29 |
| FEB 23 | SHARE DRAFT 39508 TRACE#: 00106900 | -136.48 | 68786.81 |
| FEB 23 | SHARE DRAFT 39522 TRACE#: 00112205 | -1000.00 | 67786.81 |
| FEB 23 | SHARE DRAFT 39528 TRACE#: 00101215 | -1372.50 | 66414.31 |
| FEB 23 | SHARE DRAFT 39526 TRACE#: 00104770 | -4650.31 | 61764.00 |
| FEB 24 | DEBIT CARD DEBIT 000019664389 CASEYS #3354 FARGO ND 02-22-22 | -36.81 | 61727.19 |
| FEB 24 | WITHDRAWAL POS 0224 1444 284616 MNRD-MOORHEAD MOORHEAD MN | -168.51 | 61558.68 |
| FEB 24 | DEPOSIT LAUNDRY COIN, BAG 815, 2/24/2022 | 894.00 | 62452.68 |
| FEB 24 | WITHDRAWAL POS 0224 1700 289629 CASEYS FA 5151 PROSPER FARGO ND | -110.89 | 62341.79 |
| FEB 25 | DEBIT CARD DEBIT 000019870864 CASEYS #3893 FARGO ND 02-23-22 | -100.14 | 62241.65 |
| FEB 25 | DEPOSIT Incoming Wire Transfer-278206191 | 100000.00 | 162241.65 |
| FEB 25 | WITHDRAWAL Wire Transfer Fee-278206193 | -20.00 | 162221.65 |
| FEB 25 | DEPOSIT | 70000.00 | 232221.65 |
| FEB 25 | SHARE DRAFT 39507 TRACE#: 00105440 | -560.00 | 231661.65 |
| FEB 25 | SHARE DRAFT 39500 TRACE#: 00103045 | -1389.00 | 230272.65 |
| FEB 25 | SHARE DRAFT 39498 TRACE#: 00102205 | -1666.67 | 228605.98 |
| FEB 27 | DEBIT CARD DEBIT 000006337825 CASEYS #3354 FARGO ND 02-25-22 | -61.18 | 228544.80 |
| FEB 28 | DEBIT CARD DEBIT 000019589636 CASEYS #3354 FARGO ND 02-26-22 | -94.97 | 228449.83 |
| FEB 28 | DEBIT CARD DEBIT 000019590523 CENEX PETRO SE09900549 HARWOOD ND 02-27-22 | -28.46 | 228421.37 |
| FEB 28 | EFT COMMONWEALTH CU APPLECARD GSBANKPAYMENT 022522 | -5458.80 | 222962.57 |
| FEB 28 | WITHDRAWAL TRANSFER FROM CP TO SYDNEY'S CHECKING | -3500.00 | 219462.57 |
| FEB 28 | DEPOSIT | 3473.70 | 222936.27 |
| FEB 28 | ID THEFT COVERAGE | -5.00 | 222931.27 |
| FEB 28 | SHARE DRAFT 39461 TRACE#: 00105565 | -1792.58 | 221138.69 |
| FEB 28 | SHARE DRAFT 39310 TRACE#: 00106940 | -10145.00 | 210993.69 |
| ENDING BALANCE | | | **210,993.69** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 02-03-22 | 848.46 |
| 1111 | 02-03-22 | 973.23 |
| 1111 | 02-03-22 | 2500.00 |
| 1111 | 02-03-22 | 7408.38 |
| 1111 | 02-09-22 | 135.00 |
| 1111 | 02-09-22 | 11492.30 |
| 1111 | 02-11-22 | 2200.00 |
| 1111 | 02-11-22 | 5871.25 |
| 3941 * | 02-04-22 | 3551.00 |
| 9439 * | 02-03-22 | 1639.22 |
| 39145 * | 02-04-22 | 1078.03 |
| 39151 * | 02-03-22 | 7555.50 |
| 39272 * | 02-01-22 | 1464.38 |
| 39274 * | 02-02-22 | 1495.31 |
| 39309 * | 02-01-22 | 24683.00 |
| 39310 | 02-28-22 | 10145.00 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39324 * | 02-01-22 | 1120.00 |
| 39325 | 02-01-22 | 1275.00 |
| 39327 * | 02-14-22 | 68945.09 |
| 39328 | 02-02-22 | 183.18 |
| 39329 | 02-01-22 | 1517.60 |
| 39330 | 02-01-22 | 3205.00 |
| 39332 * | 02-11-22 | 4800.00 |
| 39335 * | 02-17-22 | 98499.94 |
| 39337 * | 02-01-22 | 6920.38 |
| 39340 * | 02-03-22 | 7801.00 |
| 39342 * | 02-01-22 | 3000.00 |
| 39345 * | 02-01-22 | 3866.16 |
| 39347 * | 02-16-22 | 412.71 |
| 39348 | 02-03-22 | 540.00 |
| 39350 * | 02-04-22 | 200.00 |
| 39351 | 02-01-22 | 10000.00 |

- Continued -

RRSB FCCU Subpoena 021070

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39352 | 02-01-22 | 12882.40 |
| 39355 * | 02-02-22 | 5306.48 |
| 39356 | 02-02-22 | 2000.00 |
| 39357 | 02-04-22 | 861.64 |
| 39358 | 02-08-22 | 3000.00 |
| 39359 | 02-11-22 | 6007.60 |
| 39360 | 02-11-22 | 74.40 |
| 39361 | 02-16-22 | 76459.45 |
| 39364 * | 02-07-22 | 2192.24 |
| 39365 | 02-08-22 | 7500.00 |
| 39366 | 02-08-22 | 1023.76 |
| 39367 | 02-08-22 | 3374.55 |
| 39369 * | 02-08-22 | 116.95 |
| 39370 | 02-08-22 | 4108.25 |
| 39371 | 02-11-22 | 10000.00 |
| 39372 | 02-11-22 | 125.00 |
| 39374 * | 02-08-22 | 4619.42 |
| 39376 * | 02-11-22 | 850.00 |
| 39377 | 02-04-22 | 6166.67 |
| 39378 | 02-07-22 | 586.40 |
| 39379 | 02-07-22 | 778.35 |
| 39380 | 02-16-22 | 8450.24 |
| 39381 | 02-04-22 | 5208.33 |
| 39382 | 02-03-22 | 6203.07 |
| 39383 | 02-16-22 | 1612.01 |
| 39384 | 02-11-22 | 2542.50 |
| 39385 | 02-10-22 | 64.50 |
| 39386 | 02-07-22 | 3173.14 |
| 39387 | 02-07-22 | 80.63 |
| 39388 | 02-10-22 | 2127.00 |
| 39389 | 02-04-22 | 148.90 |
| 39390 | 02-11-22 | 4840.52 |
| 39391 | 02-10-22 | 779.39 |
| 39392 | 02-10-22 | 673.40 |
| 39393 | 02-08-22 | 194.74 |
| 39395 * | 02-16-22 | 464.48 |
| 39397 * | 02-04-22 | 785.75 |
| 39398 | 02-08-22 | 255.54 |
| 39399 | 02-11-22 | 4800.00 |
| 39400 | 02-08-22 | 763.24 |
| 39401 | 02-04-22 | 1931.08 |
| 39402 | 02-07-22 | 2581.21 |
| 39403 | 02-10-22 | 158.28 |
| 39404 | 02-04-22 | 1046.34 |
| 39405 | 02-07-22 | 491.39 |
| 39406 | 02-09-22 | 175.00 |
| 39407 | 02-10-22 | 657.98 |
| 39408 | 02-16-22 | 2765.88 |
| 39409 | 02-10-22 | 5520.37 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39410 | 02-08-22 | 96.75 |
| 39411 | 02-10-22 | 508.27 |
| 39412 | 02-08-22 | 600.00 |
| 39413 | 02-04-22 | 1519.96 |
| 39414 | 02-10-22 | 75.24 |
| 39416 * | 02-04-22 | 2426.50 |
| 39417 | 02-04-22 | 1062.73 |
| 39419 * | 02-18-22 | 2891.62 |
| 39426 * | 02-10-22 | 1323.97 |
| 39428 * | 02-07-22 | 8000.00 |
| 39430 * | 02-11-22 | 829.56 |
| 39431 | 02-18-22 | 21860.59 |
| 39433 * | 02-04-22 | 397.00 |
| 39434 | 02-14-22 | 3875.97 |
| 39436 * | 02-10-22 | 3902.50 |
| 39437 | 02-11-22 | 3497.89 |
| 39438 | 02-08-22 | 544.96 |
| 39440 * | 02-04-22 | 370.61 |
| 39441 | 02-16-22 | 7675.07 |
| 39442 | 02-03-22 | 1064.50 |
| 39443 | 02-02-22 | 12200.00 |
| 39444 | 02-08-22 | 5089.50 |
| 39445 | 02-08-22 | 423.00 |
| 39446 | 02-01-22 | 3218.50 |
| 39447 | 02-02-22 | 723.11 |
| 39449 * | 02-02-22 | 180.00 |
| 39450 | 02-11-22 | 152.75 |
| 39451 | 02-11-22 | 639.25 |
| 39452 | 02-11-22 | 401.87 |
| 39453 | 02-18-22 | 366.36 |
| 39456 * | 02-10-22 | 55.67 |
| 39457 | 02-15-22 | 1393.75 |
| 39458 | 02-11-22 | 23.68 |
| 39461 * | 02-28-22 | 1792.58 |
| 39463 * | 02-09-22 | 41772.70 |
| 39478 * | 02-16-22 | 4049.00 |
| 39483 * | 02-08-22 | 24696.25 |
| 39484 | 02-09-22 | 169.56 |
| 39485 | 02-11-22 | 1423.86 |
| 39486 | 02-15-22 | 324.81 |
| 39487 | 02-11-22 | 3976.08 |
| 39488 | 02-14-22 | 843.48 |
| 39490 * | 02-15-22 | 4788.35 |
| 39491 | 02-11-22 | 15593.02 |
| 39492 | 02-15-22 | 5150.00 |
| 39493 | 02-15-22 | 125.00 |
| 39494 | 02-14-22 | 178.81 |
| 39495 | 02-17-22 | 262.50 |
| 39497 * | 02-15-22 | 125.00 |

- Continued -



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

Account Number: *****4695
Statement End Date: 02-28-22
Page: 7 of 8

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39498 | 02-25-22 | 1666.67 |
| 39500 * | 02-25-22 | 1389.00 |
| 39501 | 02-15-22 | 1500.00 |
| 39502 | 02-18-22 | 15000.00 |
| 39504 * | 02-18-22 | 148.90 |
| 39505 | 02-17-22 | 330.00 |
| 39507 * | 02-25-22 | 560.00 |
| 39508 | 02-23-22 | 136.48 |
| 39512 * | 02-17-22 | 7000.00 |
| 39513 | 02-15-22 | 1421.11 |
| 39514 | 02-18-22 | 750.88 |
| 39515 | 02-18-22 | 10000.00 |
| 39516 | 02-18-22 | 83.11 |
| 39517 | 02-15-22 | 910.00 |
| 39518 | 02-15-22 | 1084.88 |
| 39520 * | 02-17-22 | 57.58 |
| 39521 | 02-18-22 | 1823.42 |
| 39522 | 02-23-22 | 1000.00 |
| 39523 | 02-18-22 | 3400.00 |
| 39524 | 02-22-22 | 26.57 |
| 39526 * | 02-23-22 | 4650.31 |
| 39527 | 02-18-22 | 2000.00 |
| 39528 | 02-23-22 | 1372.50 |
| 39919 * | 02-17-22 | 204.15 |
| 60235 * | 02-22-22 | 2594.87 |
| 60236 | 02-23-22 | 65.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 02-01-2022 | 4939.50 |
| 02-01-2022 | 40000.00 |
| 02-02-2022 | 22040.00 |
| 02-02-2022 | 6585.00 |
| 02-03-2022 | 274043.60 |
| 02-03-2022 | 1100.00 |
| 02-04-2022 | 171.65 |
| 02-04-2022 | 6280.00 |
| 02-07-2022 | 15858.00 |
| 02-08-2022 | 3331.00 |
| 02-08-2022 | 6235.29 |
| 02-10-2022 | 1060.72 |
| 02-10-2022 | 3191.00 |
| 02-11-2022 | 910.00 |
| 02-14-2022 | 677.71 |
| 02-14-2022 | 52500.00 |
| 02-14-2022 | 50000.00 |
| 02-14-2022 | 1334.00 |
| 02-14-2022 | 600.00 |
| 02-14-2022 | 1200.00 |
| 02-15-2022 | 921.91 |
| 02-17-2022 | 128.99 |
| 02-17-2022 | 50000.00 |
| 02-18-2022 | 962.44 |
| 02-18-2022 | 2297.68 |
| 02-22-2022 | 506.47 |
| 02-23-2022 | 1114.99 |
| 02-23-2022 | 2558.75 |
| 02-24-2022 | 894.00 |
| 02-25-2022 | 100000.00 |
| 02-25-2022 | 70000.00 |
| 02-28-2022 | 3473.70 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 32 | 724916.40 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 02-01-2022 | -15.00 |
| 02-01-2022 | -158.28 |
| 02-01-2022 | -2701.61 |
| 02-01-2022 | -12500.00 |
| 02-02-2022 | -100.99 |
| 02-02-2022 | -1705.85 |
| 02-02-2022 | -12.88 |
| 02-03-2022 | -99.03 |
| 02-03-2022 | -20.00 |
| 02-04-2022 | -21.87 |
| 02-04-2022 | -1200.00 |
| 02-05-2022 | -86.64 |
| 02-05-2022 | -53.75 |
| 02-07-2022 | -93.21 |
| 02-07-2022 | -217.04 |
| 02-07-2022 | -139.29 |
| 02-07-2022 | -3005.00 |
| 02-08-2022 | -27.94 |
| 02-08-2022 | -3000.00 |
| 02-09-2022 | -154.91 |
| 02-08-2022 | -10000.00 |
| 02-10-2022 | -92.93 |
| 02-11-2022 | -632.53 |
| 02-11-2022 | -378.30 |
| 02-11-2022 | -725.65 |
| 02-11-2022 | -1.61 |
| 02-11-2022 | -76.62 |
| 02-11-2022 | -3200.00 |
| 02-13-2022 | -84.27 |
| 02-14-2022 | -20.00 |
| 02-14-2022 | -3000.00 |
| 02-15-2022 | -837.60 |
| 02-15-2022 | -1200.00 |
| 02-16-2022 | -52.63 |
| 02-15-2022 | -7000.00 |
| 02-17-2022 | -5.15 |
| 02-17-2022 | -53.74 |
| 02-17-2022 | -90.00 |
| 02-18-2022 | -101.33 |
| 02-18-2022 | -2000.00 |
| 02-18-2022 | -1400.00 |
| 02-19-2022 | -90.00 |
| 02-19-2022 | -26.60 |
| 02-20-2022 | -48.39 |
| 02-20-2022 | -91.29 |
| 02-21-2022 | -10000.00 |
| 02-24-2022 | -36.81 |
| 02-24-2022 | -168.51 |
| 02-24-2022 | -110.89 |
| 02-25-2022 | -100.14 |
| 02-25-2022 | -20.00 |

*- Continued -*

RRSB FCCU Subpoena 021072

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 02-28-22

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 02-27-2022 | -61.18 |
| 02-28-2022 | -94.97 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 02-28-2022 | -28.46 |
| 02-28-2022 | -5458.80 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 02-28-2022 | -3500.00 |
| 02-28-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 55 | -76086.69 |

**MEMBERSHIP SAVINGS** ACCT# **3** **02-01-22** THRU **02-28-22** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 210,993.69 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-22
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG PROPERTIES LLC
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.01 | 0.01 | 2 BUSINESS REWARDS | 91,139.45 | 60,106.94 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES** ACCT# **1** **06-01-22** THRU **06-30-22** PREVIOUS BALANCE **0.01**

ENDING BALANCE **0.01**

**BUSINESS REWARDS** ACCT# **2** **06-01-22** THRU **06-30-22** PREVIOUS BALANCE **91,139.45**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 01 | SERVICE CHARGE CRAIG PROPERTIES LLC. TOTAL NON COMPENSABLE CHARGE | -15.00 | 91124.45 |
| JUN 01 | EFT ACH Master CRAIG PROPERTIESONE TIME 220601 | -2433.17 | 88691.28 |
| JUN 01 | DEPOSIT | 33.54 | 88724.82 |
| JUN 01 | DEPOSIT | 6866.11 | 95590.93 |
| JUN 01 | SHARE DRAFT 60253 TRACE#: 00102795 | -65.00 | 95525.93 |
| JUN 01 | SHARE DRAFT 39816 TRACE#: 80600065 | -2024.00 | 93501.93 |
| JUN 02 | EFT ACH Master CRAIG PROPERTIESRENT 220602 | 23070.00 | 116571.93 |
| JUN 02 | EFT ACH Master BCBSNDPREMIUM EDI PYMNTS | -1705.85 | 114866.08 |
| JUN 02 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -159.90 | 114706.18 |
| JUN 02 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -282.83 | 114423.35 |
| JUN 02 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -849.59 | 113573.76 |
| JUN 02 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -9.63 | 113564.13 |
| JUN 02 | EFT ACH Master Square Inc 220602P2 220602 | 557.14 | 114121.27 |
| JUN 02 | DEPOSIT | 3642.00 | 117763.27 |
| JUN 02 | SHARE DRAFT 39819 TRACE#: 80300005 | -6788.88 | 110974.39 |
| JUN 02 | SHARE DRAFT 39817 TRACE#: 00108375 | -180.00 | 110794.39 |
| JUN 02 | SHARE DRAFT 39815 TRACE#: 00116250 | -790.00 | 110004.39 |
| JUN 03 | DEPOSIT AM | 644.25 | 110648.64 |
| JUN 03 | DEPOSIT BILLMEGER | 148.25 | 110796.89 |
| JUN 03 | DEPOSIT 820-614 | 274.50 | 111071.39 |
| JUN 03 | DEPOSIT 815 | 9.50 | 111080.89 |
| JUN 03 | DEPOSIT | 6306.00 | 117386.89 |
| JUN 03 | SHARE DRAFT 39793 TRACE#: 00101705 | -350.00 | 117036.89 |
| JUN 03 | SHARE DRAFT 39823 TRACE#: 00115405 | -775.00 | 116261.89 |
| JUN 03 | DEPOSIT | 3705.00 | 119966.89 |
| JUN 06 | EFT ACH Master Square Inc 220606P2 220606 | 2026.05 | 121992.94 |
| JUN 06 | DEPOSIT | 17005.00 | 138997.94 |
| JUN 06 | DEPOSIT | 3283.00 | 142280.94 |
| JUN 06 | SHARE DRAFT 39761 TRACE#: 00111355 | -72.00 | 142208.94 |
| JUN 07 | EFT ACH Master State Auto - InbVENDOR PMT220606 | -366.41 | 141842.53 |
| JUN 07 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -521.78 | 141320.75 |

- Continued -

310 10th St SE | PO Box 2160
Jamestown, ND 58401-280
myFCCU.com



| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 07 | EFT ACH Master Square Inc 220607P2 220607 | 620.97 | 141941.72 |
| JUN 07 | DEPOSIT | 1065.00 | 143006.72 |
| JUN 07 | SHARE DRAFT 39803 TRACE#: 00116700 | -116.95 | 142889.77 |
| JUN 07 | SHARE DRAFT 39810 TRACE#: 00117715 | -166.40 | 142723.37 |
| JUN 07 | SHARE DRAFT 39796 TRACE#: 00111545 | -177.71 | 142545.66 |
| JUN 07 | SHARE DRAFT 39813 TRACE#: 00116090 | -720.00 | 141825.66 |
| JUN 07 | SHARE DRAFT 39799 TRACE#: 00111550 | -775.00 | 141050.66 |
| JUN 07 | SHARE DRAFT 39797 TRACE#: 00123850 | -875.00 | 140175.66 |
| JUN 07 | SHARE DRAFT 39814 TRACE#: 00115740 | -977.59 | 139198.07 |
| JUN 07 | SHARE DRAFT 39798 TRACE#: 00111400 | -1984.69 | 137213.38 |
| JUN 07 | SHARE DRAFT 39806 TRACE#: 00113525 | -2172.52 | 135040.86 |
| JUN 07 | DEPOSIT ALEXANDRA MARIE | 0.10 | 135040.96 |
| JUN 08 | DEPOSIT | 542.50 | 135583.46 |
| JUN 08 | DEPOSIT | 1188.00 | 136771.46 |
| JUN 08 | SHARE DRAFT 39824 TRACE#: 51800020 | -100.00 | 136671.46 |
| JUN 08 | SHARE DRAFT 39800 TRACE#: 00113510 | -125.00 | 136546.46 |
| JUN 08 | SHARE DRAFT 39820 TRACE#: 00113505 | -130.00 | 136416.46 |
| JUN 08 | SHARE DRAFT 39811 TRACE#: 00100715 | -137.88 | 136278.58 |
| JUN 08 | SHARE DRAFT 39794 TRACE#: 00108935 | -175.00 | 136103.58 |
| JUN 08 | SHARE DRAFT 39802 TRACE#: 00110315 | -250.00 | 135853.58 |
| JUN 08 | SHARE DRAFT 39821 TRACE#: 00101060 | -270.00 | 135583.58 |
| JUN 08 | SHARE DRAFT 39826 TRACE#: 00112795 | -321.13 | 135262.45 |
| JUN 08 | SHARE DRAFT 39834 TRACE#: 77500120 | -374.00 | 134888.45 |
| JUN 08 | SHARE DRAFT 39807 TRACE#: 00116605 | -522.00 | 134366.45 |
| JUN 08 | SHARE DRAFT 39801 TRACE#: 00110680 | -1035.30 | 133331.15 |
| JUN 08 | SHARE DRAFT 39832 TRACE#: 71500010 | -1038.00 | 132293.15 |
| JUN 08 | SHARE DRAFT 39825 TRACE#: 00108915 | -2581.21 | 129711.94 |
| JUN 09 | EFT GRINNELL MUTUAL Grinnell Mutual PREM PYMT 060922 | -175.49 | 129536.45 |
| JUN 09 | EFT ACH Master Square Inc 220609P2 220609 | 378.81 | 129915.26 |
| JUN 09 | SHARE DRAFT 39812 TRACE#: 00114810 | -262.97 | 129652.29 |
| JUN 10 | EFT ACH Master Square Inc 220610P2 220610 | 1060.72 | 130713.01 |
| JUN 10 | SHARE DRAFT 39805 TRACE#: 00101460 | -21860.59 | 108852.42 |
| JUN 10 | DEPOSIT 220 WEST LLC CHK3980 AMERICAN FEDERAL BANK | 10438.94 | 119291.36 |
| JUN 10 | DEPOSIT | 325.00 | 119616.36 |
| JUN 10 | SHARE DRAFT 39804 TRACE#: 77500050 | -11492.30 | 108124.06 |
| JUN 10 | SHARE DRAFT 39809 TRACE#: 00103310 | -184.00 | 107940.06 |
| JUN 10 | SHARE DRAFT 39827 TRACE#: 00110380 | -406.54 | 107533.52 |
| JUN 10 | SHARE DRAFT 39833 TRACE#: 00103105 | -750.00 | 106783.52 |
| JUN 10 | SHARE DRAFT 39829 TRACE#: 00103750 | -784.69 | 105998.83 |
| JUN 13 | EFT ACH Master State Auto - InbVENDOR PMT220610 | -780.00 | 105218.83 |
| JUN 13 | EFT ACH Master State Auto - InbVENDOR PMT220610 | -392.87 | 104825.96 |
| JUN 13 | EFT ACH Master State Auto - InbVENDOR PMT220610 | -461.92 | 104364.04 |
| JUN 13 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -917.80 | 103446.24 |
| JUN 13 | SHARE DRAFT 39836 TRACE#: 50400045 | -286.00 | 103160.24 |
| JUN 13 | SHARE DRAFT 39828 TRACE#: 00116485 | -296.00 | 102864.24 |
| JUN 13 | SHARE DRAFT 39831 TRACE#: 00101835 | -329.00 | 102535.24 |
| JUN 14 | EFT ACH Master State Auto - InbVENDOR PMT220613 | -763.00 | 101772.24 |
| JUN 14 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -967.35 | 100804.89 |
| JUN 14 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -161.00 | 100643.89 |
| JUN 14 | DEPOSIT | 500.00 | 101143.89 |
| JUN 14 | SHARE DRAFT 39830 TRACE#: 00100745 | -138.63 | 101005.26 |
| JUN 14 | SHARE DRAFT 39837 TRACE#: 00122690 | -930.00 | 100075.26 |
| JUN 14 | SHARE DRAFT 39818 TRACE#: 00114830 | -11690.52 | 88384.74 |
| JUN 15 | EFT IRS IRS USATAXPYMT061522 | -3296.57 | 85088.17 |
| JUN 15 | EFT IRS IRS USATAXPYMT061522 | -259.75 | 84828.42 |
| JUN 15 | EFT ACH Master CRAIG PROPERTIESONE TIME 220615 | -2893.18 | 81935.24 |
| JUN 15 | EFT JPMORGAN CHASE CHASE CREDIT CRDEPAY 220614 | -8884.38 | 73050.86 |
| JUN 15 | DEPOSIT | 700.00 | 73750.86 |
| JUN 15 | SHARE DRAFT 60254 TRACE#: 00103785 | -65.00 | 73685.86 |
| JUN 15 | SHARE DRAFT 37090 TRACE#: 00107565 | -185.42 | 73500.44 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-22

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 15 | SHARE DRAFT 39808 TRACE#: 00111635 | -258.17 | 73242.27 |
| JUN 16 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -305.95 | 72936.32 |
| JUN 16 | SHARE DRAFT 39839 TRACE#: 00106545 | -258.99 | 72677.33 |
| JUN 16 | SHARE DRAFT 39841 TRACE#: 77500045 | -2465.00 | 70212.33 |
| JUN 16 | SHARE DRAFT 39838 TRACE#: 82100010 | -4563.56 | 65648.77 |
| JUN 17 | SHARE DRAFT 1111 TRACE#: 52000195 | -308.00 | 65340.77 |
| JUN 17 | SHARE DRAFT 39842 TRACE#: 52000180 | -308.00 | 65032.77 |
| JUN 20 | DEPOSIT | 500.00 | 65532.77 |
| JUN 21 | TRANSFER 2 PER JORDAN VIA EMAIL | -1500.00 | 64032.77 |
| JUN 21 | TRANSFER 2 PER JORDAN VIA EMAIL | -1500.00 | 62532.77 |
| JUN 23 | DEPOSIT | 1566.00 | 64098.77 |
| JUN 23 | WITHDRAWAL | -260.00 | 63838.77 |
| JUN 23 | SHARE DRAFT 39835 TRACE#: 00106625 | -2123.22 | 61715.55 |
| JUN 27 | WITHDRAWAL TRANSFER TO SYDNEY AND JORDAN - VIA EMAIL | -7000.00 | 54715.55 |
| JUN 27 | SHARE DRAFT 39845 TRACE#: 50500015 | -550.00 | 54165.55 |
| JUN 27 | SHARE DRAFT 39846 TRACE#: 52000005 | -600.00 | 53565.55 |
| JUN 27 | SHARE DRAFT 39844 TRACE#: 00100265 | -1075.00 | 52490.55 |
| JUN 28 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -876.95 | 51613.60 |
| JUN 28 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -181.16 | 51432.44 |
| JUN 28 | SHARE DRAFT 39847 TRACE#: 00117535 | -66.12 | 51366.32 |
| JUN 29 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -93.28 | 51273.04 |
| JUN 29 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -111.98 | 51161.06 |
| JUN 29 | EFT ACH Master XCEL ENERGY-MN XCELENERGY | -594.19 | 50566.87 |
| JUN 29 | DEPOSIT | 2507.00 | 53073.87 |
| JUN 29 | DEPOSIT | 625.00 | 53698.87 |
| JUN 29 | DEPOSIT LAUNDRY COIN, 820/614 , 6/29/2022 | 631.60 | 54330.47 |
| JUN 29 | WITHDRAWAL LAUNDRY COIN, AM, 6/29/2022 | -362.00 | 53968.47 |
| JUN 29 | DEPOSIT TELLER CORRECTION: LAUNDRY COIN | 362.00 | 54330.47 |
| JUN 30 | EFT ACH Master Square Inc 220630P2 220630 | 506.47 | 54836.94 |
| JUN 30 | DEPOSIT | 5275.00 | 60111.94 |
| JUN 30 | ID THEFT COVERAGE | -5.00 | 60106.94 |
| ENDING BALANCE | | | **60,106.94** |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 06-17-22 | 308.00 |
| 37090 * | 06-15-22 | 185.42 |
| 39761 * | 06-06-22 | 72.00 |
| 39793 * | 06-03-22 | 350.00 |
| 39794 | 06-08-22 | 175.00 |
| 39796 * | 06-07-22 | 177.71 |
| 39797 | 06-07-22 | 875.00 |
| 39798 | 06-07-22 | 1984.69 |
| 39799 | 06-07-22 | 775.00 |
| 39800 | 06-08-22 | 125.00 |
| 39801 | 06-08-22 | 1035.30 |
| 39802 | 06-08-22 | 250.00 |
| 39803 | 06-07-22 | 116.95 |
| 39804 | 06-10-22 | 11492.30 |
| 39805 | 06-09-22 | 21860.59 |
| 39806 | 06-07-22 | 2172.52 |
| 39807 | 06-08-22 | 522.00 |
| 39808 | 06-15-22 | 258.17 |
| 39809 | 06-10-22 | 184.00 |
| 39810 | 06-07-22 | 166.40 |

**Check Summary**
** = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 39811 | 06-08-22 | 137.88 |
| 39812 | 06-08-22 | 262.97 |
| 39813 | 06-07-22 | 720.00 |
| 39814 | 06-07-22 | 977.59 |
| 39815 | 06-02-22 | 790.00 |
| 39816 | 06-01-22 | 2024.00 |
| 39817 | 06-02-22 | 180.00 |
| 39818 | 06-14-22 | 11690.52 |
| 39819 | 06-02-22 | 6788.88 |
| 39820 | 06-08-22 | 130.00 |
| 39821 | 06-08-22 | 270.00 |
| 39823 * | 06-03-22 | 775.00 |
| 39824 | 06-08-22 | 100.00 |
| 39825 | 06-08-22 | 2581.21 |
| 39826 | 06-08-22 | 321.13 |
| 39827 | 06-10-22 | 406.54 |
| 39828 | 06-13-22 | 296.00 |
| 39829 | 06-10-22 | 784.69 |
| 39830 | 06-14-22 | 138.63 |
| 39831 | 06-13-22 | 329.00 |

*- Continued -*



First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-22
**Page:** 4 of 5

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39832 | 06-08-22 | 1038.00 |
| 39833 | 06-10-22 | 750.00 |
| 39834 | 06-08-22 | 374.00 |
| 39835 | 06-23-22 | 2123.22 |
| 39836 | 06-13-22 | 286.00 |
| 39837 | 06-14-22 | 930.00 |
| 39838 | 06-16-22 | 4563.56 |
| 39839 | 06-16-22 | 258.99 |

**Check Summary**
* = break in check sequence

| SD# | Date | Amount |
|---|---|---|
| 39841 * | 06-16-22 | 2465.00 |
| 39842 | 06-17-22 | 308.00 |
| 39844 * | 06-27-22 | 1075.00 |
| 39845 | 06-27-22 | 550.00 |
| 39846 | 06-27-22 | 600.00 |
| 39847 | 06-28-22 | 66.12 |
| 60253 * | 06-01-22 | 65.00 |
| 60254 | 06-15-22 | 65.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 06-01-2022 | 33.54 |
| 06-01-2022 | 6866.11 |
| 06-02-2022 | 23070.00 |
| 06-02-2022 | 557.14 |
| 06-02-2022 | 3642.00 |
| 06-03-2022 | 644.25 |
| 06-03-2022 | 148.25 |
| 06-03-2022 | 274.50 |
| 06-03-2022 | 9.50 |
| 06-03-2022 | 6306.00 |
| 06-03-2022 | 3705.00 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 06-06-2022 | 2026.05 |
| 06-06-2022 | 17005.00 |
| 06-06-2022 | 3283.00 |
| 06-07-2022 | 620.97 |
| 06-07-2022 | 1065.00 |
| 06-07-2022 | 0.10 |
| 06-08-2022 | 542.50 |
| 06-08-2022 | 1188.00 |
| 06-09-2022 | 378.81 |
| 06-10-2022 | 1060.72 |
| 06-10-2022 | 10438.94 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 06-10-2022 | 325.00 |
| 06-14-2022 | 500.00 |
| 06-15-2022 | 700.00 |
| 06-20-2022 | 500.00 |
| 06-23-2022 | 1566.00 |
| 06-29-2022 | 2507.00 |
| 06-29-2022 | 625.00 |
| 06-29-2022 | 631.60 |
| 06-29-2022 | 362.00 |
| 06-30-2022 | 506.47 |
| 06-30-2022 | 5275.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 33 | 96363.45 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 06-01-2022 | -15.00 |
| 06-01-2022 | -2433.17 |
| 06-02-2022 | -1705.85 |
| 06-02-2022 | -159.90 |
| 06-02-2022 | -282.83 |
| 06-02-2022 | -849.59 |
| 06-02-2022 | -9.63 |
| 06-07-2022 | -366.41 |
| 06-07-2022 | -521.78 |
| 06-09-2022 | -175.49 |
| 06-13-2022 | -780.00 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 06-13-2022 | -392.87 |
| 06-13-2022 | -461.92 |
| 06-13-2022 | -917.80 |
| 06-14-2022 | -763.00 |
| 06-14-2022 | -967.35 |
| 06-14-2022 | -161.00 |
| 06-15-2022 | -3296.57 |
| 06-15-2022 | -259.75 |
| 06-15-2022 | -2893.18 |
| 06-15-2022 | -8884.38 |
| 06-16-2022 | -305.95 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 06-21-2022 | -1500.00 |
| 06-21-2022 | -1500.00 |
| 06-23-2022 | -260.00 |
| 06-27-2022 | -7000.00 |
| 06-28-2022 | -876.95 |
| 06-28-2022 | -181.16 |
| 06-29-2022 | -93.28 |
| 06-29-2022 | -111.98 |
| 06-29-2022 | -594.19 |
| 06-29-2022 | -362.00 |
| 06-30-2022 | -5.00 |

| | | |
|---|---|---|
| **Total Fees** | 2 | -20.00 |
| **Total withdrawal and Other Debits** | 31 | -39067.98 |

**MEMBERSHIP SAVINGS** ACCT# **3** **06-01-22** THRU **06-30-22** PREVIOUS BALANCE **5.00**

ENDING BALANCE **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.01 | 0.00 |
| 2 | 60,106.94 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 021209

First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****4695
**Statement End Date:** 06-30-22

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*