# <u>Exhibit B</u>

## FCCU Craig Properties Account

## Selected Checks
## October 2020 - February 2022

RRSB FCCU Subpoena 010539

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

36949

77-7869/2913

**\*\*\* ONE THOUSAND NINE HUNDRED AND 00/100 DOLLARS**

10/30/20              $1,900.00\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

_____
Authorized Signature

⑈036949⑈  ⑆          4695⑈



36946

**Craig Properties, LLC**

First Community Credit Union
4521 15th Avenue South
Fargo, ND 58104

77-7869/2913

****FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

10/29/20          $5,871.25 ***

TO THE
ORDER OF    JESSE CRAIG

Business Account

Authorized Signature

⑈036946⑈  ⑆                    4875⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36820

77-7869/2913

\*\*\*\* NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

10/01/20        $9,893.86\*\*\*

TO THE
ORDER OF    MARK VANYO

Business Account

Authorized Signature

⑆036820⑈  ⑉                            4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36836

77-7869/2913

**** TWO THOUSAND FOUR HUNDRED FIFTY ONE AND 50/100 DOLLARS

10/01/20     $2,451.50***

TO THE
ORDER OF

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈036836⑈  ⑆ 4695⑈

RRSB FCCU Subpoena 010553



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36842

77-7869/2913

**** TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

10/01/20     $2,840.45***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑆036842⑆ ⑈          4695⑈

RRSB FCCU Subpoena 010565



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36717

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

09/02/20          $2,970.70\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈036717⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 010569



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36837

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

10/01/20       $2,970.70\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈036837⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 010571

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36874

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

10/05/20          $4,560.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈036874⑈ ⑆ ⑆ 4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

36919

77-7869/2913

\*\*\*\* ELEVEN THOUSAND EIGHT HUNDRED ELEVEN AND 48/100 DOLLARS

10/22/20          $11,811.48\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

�串036919�串  ⑈:▉▉▉▉⑈:  ▉▉▉▉4695⑈⑈

RRSB FCCU Subpoena 010579



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

36907

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

10/15/20        $4,500.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈036907⑈  ⑈▮▮▮▮▮⑈  ▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 010583

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36916

77-7869/2913

**** SIX THOUSAND TWO HUNDRED EIGHTEEN AND 76/100 DOLLARS

10/21/20          $6,218.76***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈036916⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36776

77-7869/2913

11-2-20

$3178⁰⁰

TO THE
ORDER OF   Interstate Sports
Three thous one hndn seventy eight and ⁰⁰⁄

Business Account

Authorized Signature

⑈036776⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 010597





**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36789

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

10/01/20          $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND     58109

Business Account

Authorized Signature

⑈036789⑈ ⑇ 4695 ⑈

RRSB FCCU Subpoena 010613

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37027

77-7869/2913

11-3-20

$2784 45

TO THE
ORDER OF   Wheels, Inc.

Two thousand seven hundred eighty rights four and 45/100

Business Account

Authorized Signature

⑆037027⑆  ⑈            ⑉            4695⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37016

77-7869/2913

\*\*\*\* ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

11/02/20     $1,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑆037016⑆ ⑈ ▮▮▮▮▮ ⑆ ▮▮▮▮ 4695 ⑈

RRSB FCCU Subpoena 010669



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36968

77-7869/2913

**** THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

11/02/20          $3,374.55***

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND   58104

Business Account

Authorized Signature

⑈036968⑈  ⑈⬛⬛⬛⑈  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 010671



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36972

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

11/02/20          $2,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL   60197

Business Account

Authorized Signature

⑈036972⑈  ⑆             ⑆  4695⑈

RRSB FCCU Subpoena 010677



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37005

77-7869/2913

\*\*\*\* FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

11/02/20      $4,108.25\*\*\*

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑈037005⑈  ⑇▮▮▮▮▮⑈  ▮▮▮▮▮4695⑈⑈

RRSB FCCU Subpoena 010679

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36979

77-7869/2913

**** NINE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

11/02/20          $900.00*****

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈036979⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 010681



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36998

77-7869/2913

**** THREE THOUSAND NINETY ONE AND 50/100 DOLLARS

TO THE
ORDER OF      MINDY CRAIG

11/02/20        $3,091.50***

Business Account

Authorized Signature

⑈036998⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 010683



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37057

77-7869/2913

11/13/20

$ 911.13

TO THE
ORDER OF

Site on Sound

nine hundred eleven and 13/100 dollas

Business Account

Authorized Signature

⑈037057⑈ ⑆███████⑆ ██████4695█⑈

RRSB FCCU Subpoena 010731



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36840

77-7869/2913

**\*\*\*\* TEN THOUSAND SIX HUNDRED SEVEN AND 11/100 DOLLARS**

10/01/20        $10,607.11\*\*

TO THE
ORDER OF

FCCU
4521 19TH AVE S
FARGO, ND    58103

Business Account

Authorized Signature

⑈036840⑈  ⑆▉▉▉▉▉⑆  ▉▉▉▉4695⑈

RRSB FCCU Subpoena 010737



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37076

77-7869/2913

**** TWO THOUSAND TWENTY NINE AND 62/100 DOLLARS

11/18/20        $2,029.62***

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑆037076⑆  ⑈          ⑈          4695⑆

RRSB FCCU Subpoena 010741

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37043

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

11/05/20        $4,560.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037043⑈  ⑆▉▉▉▉▉⑆  ▉▉▉▉4695⑈

RRSB FCCU Subpoena 010749

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37052

77-7869/2913

\* \* \* \*  FOURTEEN THOUSAND FIVE HUNDRED THIRTY ONE AND 26/100 DOLLARS

11/10/20         $14,531.26\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037052⑈  ⑆ ▮▮▮▮▮▮ ⑆  ▮▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 010751



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37074

77-7869/2913

**** THREE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

11/18/20          $3,500.00***

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037074⑈  ⑆ ████ ⑉  ████4695⑈

RRSB FCCU Subpoena 010753



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36964

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

11/02/20      $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈036964⑈  ⑆▉▉▉▉⑆  ▉▉▉▉4695⑈

RRSB FCCU Subpoena 010769



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36975

77-7869/2913

**** ONE THOUSAND THREE HUNDRED FORTY NINE AND 99/100 DOLLARS

11/02/20      $1,349.99***

TO THE
ORDER OF

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND    58102

Business Account

_____
Authorized Signature

⑈036975⑈  ⑆              ⑆         4695⑈

RRSB FCCU Subpoena 010777

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36942

77-7869/2913

**** TWENTY FIVE THOUSAND AND 00/100 DOLLARS

10/29/20                    $25,000.00**

TO THE
ORDER OF

CRAIG ENCLAVE OG

Business Account

Authorized Signature

⑈036942⑈  ⑆          ⑇   4695⑈

RRSB FCCU Subpoena 010785

**Craig Properties, LLC**
PO Box 426
Fargo. ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37018

77-7869/2913

**\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS**

11/02/20        $21,860.59\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆037018⑈ ⑇⬛⬛⬛⬛⬛⑇ ⬛⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 010787

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37036

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS**

11/03/20          $3,497.89\*\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈037036⑈  ⑆              ⑆        4695⑈

RRSB FCCU Subpoena 010791

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37025

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

11/02/20          $2,970.70\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND     58108

Business Account

Authorized Signature

⑆037025⑆  ⑆              ⑆          4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37023

77-7869/2913

**** TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

11/02/20        $2,840.45***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND   58108

Business Account

Authorized Signature

⑈037023⑈ ⑆▮▮▮▮▮⑆ ▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 010801



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37084

77-7869/2913

**** FIVE HUNDRED TWENTY ONE AND 00/100 DOLLARS

TO THE
ORDER OF

11/23/20        $521.00*****

JORDAN CRAIG

Business Account

Authorized Signature

⑈037084⑈ ⑆ ▮▮▮▮▮ ⑉ ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 010811

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37070

77-7869/2913

\*\*\*\* THREE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

11/17/20        $3,500.00\*\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

10 - Reimburse 1110

⑈037070⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 010815



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36935

77-7869/2913

\*\*\*\* SIX THOUSAND AND 00/100 DOLLARS

10/27/20          $6,000.00\*\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

_____
Authorized Signature

10 - Rembrse 1110

⑈036935⑈  ⑆▉▉▉▉▉⑆  ▉▉▉▉4695⑈

RRSB FCCU Subpoena 010817

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

36918

77-7869/2913

\*\*\*\* FOUR HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

10/22/20          $400.00\*\*\*\*\*

DIESEL DOBERMANS
BOX 93
HAGUE, ND   58542

Business Account

Authorized Signature

⑈036918⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛⬛4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36995

77-7869/2913

**** TEN THOUSAND ONE HUNDRED SIXTY SIX AND 91/100 DOLLARS

11/02/20          $10,166.91**

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈036995⑈   ⑆███████⑆   ███████4695⑈

RRSB FCCU Subpoena 010827



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37079

77-7869/2913

**** ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

11/18/20          $1,200.00***

TO THE
ORDER OF   BRIAN MECKLER

Business Account

Authorized Signature

⑆037079⑆   ⑆ ▮▮▮▮▮ ⑆   ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 010829

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

37095

**\*\*\*\* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS**

11/26/20                    $5,871.25\*\*\*

TO THE
ORDER OF
JESSE CRAIG

Business Account

_____
Authorized Signature

⑈037095⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⑈



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

36066

**** FOUR THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

HOFMANN DESIGNS
712 HWY 55 E
BUFFALO, MN   55313

04/01/20        $4,000.00***

Business Account

Authorized Signature

SECURITY FEATURES INCLUDED. DETAILS ON BACK

⑈036066⑈  ⑆              ⑆              4695⑈

RRSB FCCU Subpoena 010845

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37106

77-7869/2913

\*\*\*\* SIX THOUSAND FIVE HUNDRED NINE AND 00/100 DOLLARS

12/01/20        $6,509.00\*\*\*

TO THE
ORDER OF

JORDAN CRAIG

Business Account

_____
Authorized Signature

⑈037106⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 010851



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37022

77-7869/2913

**** TWO THOUSAND FOUR HUNDRED FIFTY ONE AND 50/100 DOLLARS

TO THE
ORDER OF

11/02/20          $2,451.50***

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑆037022⑆ ⑈ ▮▮▮▮▮▮ ⑈ ▮▮▮▮▮ 4695 ⑈      ▮▮▮▮▮▮▮▮

RRSB FCCU Subpoena 010857



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37045

77-7869/2913

**\* \* \* \* ONE THOUSAND FOUR HUNDRED AND 00/100 DOLLARS**

11/05/20        $1,400.00\*\*\*

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

⑈037045⑈ ⑆⬛⬛⬛⬛⬛⑆ ⬛⬛⬛4695⬛

RRSB FCCU Subpoena 010859



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37107

77-7869/2913

**** SEVEN HUNDRED FIFTY AND 00/100 DOLLARS

12/01/20        $750.00*****

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

_____
Authorized Signature

⑆037107⑆  ⑈             ⑉  ⑈           4695⑈

RRSB FCCU Subpoena 010867



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37102

77-7869/2913

**\*\*\*\* THIRTEEN THOUSAND SEVEN HUNDRED EIGHTY EIGHT AND 34/100 DOLLARS**

11/30/20        $13,788.34\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆037102⑈  ⑆            ⑆      ⑈    .695⑈

RRSB FCCU Subpoena 010871



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37101

77-7869/2913

\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

JESSE CRAIG

11/30/20          $2,000.00\*\*\*

Business Account

Authorized Signature

⑈037101⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 010881



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36987

77-7869/2913

**** SIX HUNDRED FIFTY AND 00/100 DOLLARS

11/02/20          $650.00*****

TO THE
ORDER OF

JMR INVESTMENTS, LLC
4503 11TH ST W
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈036987⑈  ⑆             ⑆      4695⑈

RRSB FCCU Subpoena 010883



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36967

77-7869/2913

\* \* \* \*  TWO  THOUSAND  SEVEN  HUNDRED  SIXTY  FIVE  AND  88/100  DOLLARS

11/02/20        $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO,  ND    58109

Business Account

Authorized Signature

⑈036967⑈  ⑆          ⑈          4695⑈

RRSB FCCU Subpoena 010885



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37080

77-7869/2913

**** FIVE THOUSAND AND 00/100 DOLLARS

11/18/20          $5,000.00***

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

⑈037080⑈  ⑆                ⑆                4695⑈

RRSB FCCU Subpoena 010893



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37153

77-7869/2913

**** THREE THOUSAND NINETY ONE AND 50/100 DOLLARS

12/02/20                    $3,091.50***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

CW pymts

⑈037153⑈ ⑆          ⑆          4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37072

77-7869/2913

\*\*\*\* ELEVEN THOUSAND EIGHT HUNDRED ELEVEN AND 48/100 DOLLARS

11/17/20          $11,811.48\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037072⑈  ⑆▮▮▮▮▮▮▮⑆  ▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 010901



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37196

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

12/03/20        $4,560.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑆037196⑆   ⑈▮▮▮▮⑈   ▮▮▮▮▮4695▮⑆

RRSB FCCU Subpoena 010903



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37204

77-7869/2913

**** FIVE THOUSAND FORTY SEVEN AND 81/100 DOLLARS

12/07/20      $5,047.81***

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD   57201

Business Account

Authorized Signature

⑈037204⑈  ⑆▉▉▉▉▉⑈  ▉▉▉▉▉4675⑈

RRSB FCCU Subpoena 010905



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37100

77-7869/2913

\* \* \* \*  ONE HUNDRED TWENTY TWO THOUSAND AND 00/100 DOLLARS

11/26/20        $122,000.00\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037100⑈  ⑆          ⑆  ⬛⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 010907

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37124

**\*\*\*\* ONE THOUSAND THREE HUNDRED ELEVEN AND 89/100 DOLLARS**

12/02/20          $1,311.89\*\*\*

TO THE
ORDER OF

DESIGNER HOMES
4342 15TH AVE S
SUITE 105
FARGO, ND  58103

Business Account

Authorized Signature

⑆037124⑆  ⑈ ▇▇▇▇▇ ⑈  ▇▇▇▇4695⑆

RRSB FCCU Subpoena 010909



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37062

77-7869/2913

**** FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

11/13/20        $4,650.31***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND 58106

Business Account

Authorized Signature

⑆037062⑈ ⑇▮▮▮▮▮⑉ ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 010911

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37135

\*\*\*\* NINE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

12/02/20        $900.00\*\*\*\*\*

Business Account

Authorized Signature

⑆037135⑆  ⑈ ▉ ⑈    ▉4695⑈

RRSB FCCU Subpoena 010919

**Craig Properties, LLC**

PO Box 426
Fargo. ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37168

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

12/02/20          $3,497.89***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈037168⑈  ⑆                ⑆               4695⑈

RRSB FCCU Subpoena 010925



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37175

77-7869/2913

\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

12/02/20        $21,860.59\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈037175⑈  ⑆            ⑆            4695⑈

RRSB FCCU Subpoena 010929



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36940

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

10/27/20          $4,500.00***

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆036940⑈  ⑈            ⑆            4695 ⑈

RRSB FCCU Subpoena 010931



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37111

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

12/02/20        $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑈037111⑈ ⑆             ⑇             4695⑈⑆

RRSB FCCU Subpoena 010935

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37118

77-7869/2913

\*\*\*\* THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

12/02/20      $3,374.55\*\*\*

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑆037118⑈  ⑆ ⑆  4695⑈

RRSB FCCU Subpoena 010937



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37128

77-7869/2913

\*\*\*\* ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

12/02/20      $1,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑆037128⑆  ⑈▮▮▮▮▮⑈   ▮▮▮▮▮4695▮⑆

RRSB FCCU Subpoena 010939



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36994

77-7869/2913

**** NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

11/02/20        $9,893.86***

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑈036994⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 010941

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, **ND**  58103

37174

77-7869/2913

\* \* \* \*  TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

12/02/20        $2,840.45\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

_____
Authorized Signature

⑈037174⑈  ⑆  ⑇    4695⑈

RRSB FCCU Subpoena 010957



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES.

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37125

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

12/02/20　　　$1,800.00***

DISCOVER
BOX 6103
CAROL STREAM, IL　60197

Business Account

Authorized Signature

⑈037125⑈　⑆ ▮▮▮▮▮▮ ⑈　▮▮▮▮▮ 4695 ⑈⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37208

77-7869/2913

\*\*\*\* FOUR HUNDRED EIGHTY TWO AND 82/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MGT

12/08/20          $482.82\*\*\*\*\*

Business Account

Authorized Signature

⑈037208⑈  ⑆███████⑇  ███████4695█⑈

RRSB FCCU Subpoena 010981



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37213

77-7869/2913

**** TWENTY FIVE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

12/09/20          $25,000.00**

CP BUSINESS MGT

Business Account

Authorized Signature

⑈037213⑈  ⑈          ⑈  ⑈          4695⑈⑈

RRSB FCCU Subpoena 010983



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37201

77-7869/2913

\* \* \* \*  EIGHT  THOUSAND  FIVE  HUNDRED  AND  00/100  DOLLARS

12/04/20          $8,500.00\*\*\*

TO THE
ORDER OF

MIKE SMITH

Business Account

Authorized Signature

⑈037201⑈  ⑆█████████⑆  ███████4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37218

\*\*\*\* SEVEN HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

MIKE SMITH

12/10/20          $700.00\*\*\*\*\*

Business Account

Authorized Signature

⑈037218⑈  ⑆[        ]⑆  [        ]4695⑈

RRSB FCCU Subpoena 011019



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37151

77-7869/2913

**\*\*\*\* TEN THOUSAND ONE HUNDRED SIXTEEN AND 91/100 DOLLARS**

12/02/20        $10,116.91\*\*

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈0 3 7 1 5 1⑈  ⑆▉▉▉▉▉⑆  ▉▉▉▉4 6 9 5▉⑈

RRSB FCCU Subpoena 011031



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37185

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED TWENTY TWO AND 61/100 DOLLARS

12/03/20          $2,922.61\*\*\*

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT

Business Account

Authorized Signature

⑈037185⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛⬛4695⬛⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37223

77-7869/2913

**** SIX HUNDRED SIXTY FIVE AND 00/100 DOLLARS

12/15/20          $665.00*****

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

⑈037223⑈  ⑈▮▮▮▮▮▮⑈  ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 011063



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37232

**** NINE HUNDRED SIXTY TWO AND 87/100 DOLLARS

12/18/20          $962.87*****

TO THE
ORDER OF

DEVITO RACING COMPOUND

Business Account

Authorized Signature

⑈⑈037232⑈⑈  ⑇: ▮▮▮▮▮▮ ⑇: ▮▮▮▮ 4695▮ ⑈

RRSB FCCU Subpoena 011085



**Craig Properties, LLC**
PO Box 426
Fargo. ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37237

77-7869/2913

\*\*\*\* SEVEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

12/21/20     $7,000.00\*\*\*

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈037237⑈  ⑆              ⑆             4695⑈⑆

RRSB FCCU Subpoena 011101

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37236

77-7869/2913

**** SIX THOUSAND AND 00/100 DOLLARS

12/21/20          $6,000.00***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆037236⑈  ⑈                 ⑇                 4695⑆

RRSB FCCU Subpoena 011103



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37099

77-7869/2913

**** TWENTY FIVE THOUSAND AND 00/100 DOLLARS

11/26/20            $25,000.00**

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

⑈037099⑈  ⑆                 ⑈                 4695⑈⑈

RRSB FCCU Subpoena 011109



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37229

77-7869/2913

**** ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

12/17/20        $1,200.00***

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈037229⑈  ⑆███████⑆  ██████4695█⑈

RRSB FCCU Subpoena 011111



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37171

77-7869/2913

**** TEN THOUSAND SIX HUNDRED TWENTY TWO AND 11/100 DOLLARS

TO THE
ORDER OF

12/02/20        $10,622.11**

FCCU
4521 19TH AVE S
FARGO, ND   58103

Business Account

Authorized Signature

⑆037171⑆ ⑇ ⬛⬛⬛⬛ ⑈  ⬛⬛⬛⬛4695⬛⑆



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37207

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

12/07/20          $4,650.31\*\*\*

TO THE
ORDER OF
STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑈⑈O37207⑈⑈ ⑈:▮▮▮▮▮: ▮▮▮▮▮4695▮⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37245

77-7869/2913

\*\*\*\*  FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

12/23/20          $4,500.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈037245⑈  ⑆  ⑆          � 4695⑈

RRSB FCCU Subpoena 011129

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37248

77-7869/2913

\*\*\*\* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

12/28/20          $5,871.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈037248⑈  ⑆ ⑆   4695 ⑈

RRSB FCCU Subpoena 011131



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37097

77-7869/2913

**** SIXTY THOUSAND AND 00/100 DOLLARS

11/26/20          $60,000.00**

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑈037097⑈  ⑆              ⑈    4695⑈

RRSB FCCU Subpoena 011133



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37098

77-7869/2913

\* \* \* \*   TWO HUNDRED THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

11/26/20          $200,000.00*

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈037098⑈  ⑆                    ⑆                    4695⑈

RRSB FCCU Subpoena 011139



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37252

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

12/29/20        $2,500.00***

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑆037252⑈  ⑈⬛⬛⬛⑆  ⬛⬛4695⬛⑉

RRSB FCCU Subpoena 011141



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37169

77-7869/2913

\*\*\*\* TWO THOUSAND FOUR HUNDRED FIFTY ONE AND 50/100 DOLLARS

TO THE
ORDER OF

12/02/20     $2,451.50\*\*\*

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND   58078

Business Account

Authorized Signature

⑈037169⑈  ⑆            ⑆   4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**37170**

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

TO THE
ORDER OF

12/02/20        $2,970.70\*\*\*

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

�désignation 037170 ⑈ ⑈ 4695 ⑈

RRSB FCCU Subpoena 011151



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37234

77-7869/2913

\*\*\*\* THREE THOUSAND TWO HUNDRED SIXTY NINE AND 33/100 DOLLARS

12/21/20        $3,269.33\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑆037234⑈  ⑇              ⑇              4695⑈

RRSB FCCU Subpoena 011153

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37331

77-7869/2913

**\*\*\*\* ONE THOUSAND ONE HUNDRED SEVENTY FIVE AND 00/100 DOLLARS**

TO THE
ORDER OF

01/01/21          $1,175.00\*\*\*

SYDNEY CRAIG

Business Account

Authorized Signature

⑈037331⑈  ⑆              ⑈              4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE (1) SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37266

77-7869/2913

\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS

12/30/20          $2,000.00\*\*\*

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈037266⑈  ⑆              ⑈   ⑆              4695⑈

RRSB FCCU Subpoena 011165



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37116

77-7869/2913

**\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS**

12/02/20      $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑆037116⑆ ⑈          ⑈          4695⑆

RRSB FCCU Subpoena 011183

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37318

77-7869/2913

\* \* \* \*  THREE THOUSAND AND 00/100 DOLLARS

12/31/20          $3,000.00\*\*\*

TO THE
ORDER OF

HOFMANN DESIGNS
712 HWY 55 E
BUFFALO, MN   55313

Business Account

Authorized Signature

⑈037318⑈   ⑈◼◼◼◼◼◼◼◼⑈   ◼◼◼◼◼◼◼695◼⑈

RRSB FCCU Subpoena 011189

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

37251

\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS

12/29/20                    $2,000.00\*\*\*

TO THE
ORDER OF
          JESSE CRAIG

Business Account

Authorized Signature

⑈037251⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 011193



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37287

77-7869/2913

**\*\*\*\* FOUR THOUSAND NINETY ONE AND 50/100 DOLLARS**

12/30/20      $4,091.50\*\*\*

TO THE
ORDER OF      MINDY CRAIG

Business Account

Authorized Signature

⑆037287⑆ ⑆ ⑉ 4695⑆

RRSB FCCU Subpoena 011195



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37345

77-7869/2913

\*\*\*\* FIVE HUNDRED AND 00/100 DOLLARS

01/06/21        $500.00\*\*\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈037345⑈  ⑉              ⑊              4695⑈⑈



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37295

77-7869/2913

\*\*\*\* FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

12/30/20        $4,108.25\*\*\*

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑆037295⑆ ⑈ ⑇ 4695⑈

RRSB FCCU Subpoena 011217

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37352

77-7869/2913

**** FIVE HUNDRED AND 00/100 DOLLARS

01/07/21          $500.00*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈037352⑈ ⑆▮▮▮▮▮▮⑆ ▮▮▮▮▮4695⑈



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37301

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

12/30/20      $1,800.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑈037301⑈ ⑆ ▇▇▇▇▇⑆ ▇▇▇▇4695⑈

RRSB FCCU Subpoena 011221

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37259

77-7869/2913

\*\*\*\* THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

12/30/20        $3,374.55\*\*\*

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑆037259⑆   ⑈⬛⬛⬛⬛⑇   ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 011223



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37144

77-7869/2913

**\*\*\*\* SIX HUNDRED FIFTY AND 00/100 DOLLARS**

12/02/20          $650.00\*\*\*\*\*

TO THE
ORDER OF

JMR INVESTMENTS, LLC
4503 11TH ST W
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑆037144⑈  ⑆ ⑆  4695⑈          

RRSB FCCU Subpoena 011235

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37265

**** ONE THOUSAND THREE HUNDRED ELEVEN AND 89/100 DOLLARS

TO THE
ORDER OF

DESIGNER HOMES
4342 15TH AVE S
SUITE 105
FARGO, ND  58103

12/30/20          $1,311.89***

Business Account

Authorized Signature

⑈037265⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37272

77-7869/2913

**** NINE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

12/30/20          $900.00*****

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037272⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 011253



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37374

77-7869/2913

\*\*\*\* ONE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

SYDNEY CRAIG

01/18/21          $100.00\*\*\*\*\*

Business Account

Authorized Signature

⑆037374⑆  ⑈ ▉ ⑈  ▉4695⑈

RRSB FCCU Subpoena 011267



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37357

77-7869/2913

\*\*\*\* ONE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

01/11/21        $1,000.00\*\*\*

NORTHWEST AUTOBODY

Business Account

Authorized Signature

⑈037357⑈ ⑆▓▓▓▓▓⑆ ▓▓▓4695▓⑈

RRSB FCCU Subpoena 011275

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37256

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

12/30/20        $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈037256⑈  ⑆         ⑆         4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37348

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

01/06/21        $4,560.33***

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037348⑈ ⑆               ⑆               4695⑈

RRSB FCCU Subpoena 011293



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37269

77-7869/2913

\*\*\*\* ONE THOUSAND FIVE HUNDRED FIFTY FOUR AND 69/100 DOLLARS

12/30/20        $1,554.69\*\*\*

TO THE
ORDER OF

FARGO COUNTRY CLUB
509 26TH AVE S
FARGO, ND   58103

Business Account

_____
Authorized Signature

1586

⑈037269⑈ ⑆ ███████⑆ ████████4695█⑈

RRSB FCCU Subpoena 011299



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37363

77-7869/2913

**** FORTY THOUSAND AND 00/100 DOLLARS

01/13/21          $40,000.00**

TO THE
ORDER OF

CRAIG ENCLAVE OG

Business Account

Authorized Signature

⑈037363⑈  ⑉▮▮▮▮▮▮⑈  ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011301

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37273

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

12/30/20        $21,860.59**

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈⑈037273⑈   ⑆              ⑆            4695⑈

RRSB FCCU Subpoena 011303



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37317

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

12/31/20          $3,497.89***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈037317⑈  ⑆              ⑆        4695⑈

RRSB FCCU Subpoena 011309

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37249

77-7869/2913

\*\*\*\* ELEVEN THOUSAND EIGHT HUNDRED ELEVEN AND 48/100 DOLLARS

12/28/20          $11,811.48\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD     57201

Business Account

Authorized Signature

⑆037249⑆  ⑈▇▇▇▇⑈  ▇▇▇4695⑆

RRSB FCCU Subpoena 011311



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37327

77-7869/2913

**** FIFTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

12/31/20        $50,000.00**

DAVID SCHINDELE

Business Account

Authorized Signature

⑈037327⑈ ⑆⬛⬛⬛⑆ ⬛⬛⬛⬛⑈695⑈

RRSB FCCU Subpoena 011313



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37391

77-7869/2913

\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS

01/20/21          $10,000.00\*\*

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑈037391⑈  ⑆                ⑉          4695⑈

RRSB FCCU Subpoena 011315



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37365

77-7869/2913

**\*\*\*\* ONE THOUSAND THREE HUNDRED AND 00/100 DOLLARS**

01/13/21        $1,300.00\*\*\*

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

⑆037365⑈  ⑆          ⑉          4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37341

77-7869/2913

\*\*\*\* FIVE THOUSAND TWENTY TWO AND 31/100 DOLLARS

01/05/21          $5,022.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑈037341⑈  ⑆ ▮▮▮▮▮▮ ⑆  ▮▮▮▮▮4695▮⑈



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37392

77-7869/2913

**** FIVE HUNDRED AND 00/100 DOLLARS

01/20/21          $500.00*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

SECURITY FEATURES INCLUDED  DETAILS ON BACK

⑃"073792"⑃  ⑃:⬛⬛⬛⬛:  ⬛⬛⬛4695⬛⑃

RRSB FCCU Subpoena 011343



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37367

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

01/14/21          $3,000.00***

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆037367⑆ ⑆          ⑈          4695⑆

RRSB FCCU Subpoena 011345



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37394

77-7869/2913

**** FIFTEEN THOUSAND AND 00/100 DOLLARS

01/20/21          $15,000.00**

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

⑆037394⑆  ⑈ ▮▮▮▮▮▮▮ ⑈  ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 011351



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37285

77-7869/2913

\*\*\*\* NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

12/30/20        $9,893.86\*\*\*

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑆037285⑆ ⑈⬛⬛⬛⬛⬛⑈ ⬛⬛⬛⬛4695⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37310

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

12/30/20          $2,970.70\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈037310⑈  ⑆[REDACTED]⑆  [REDACTED]4695⑈

RRSB FCCU Subpoena 011373

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37314

77-7869/2913

\*\*\*\* TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

12/30/20        $2,840.45\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈037314⑈  ⑆              ⑆              4695⑈

RRSB FCCU Subpoena 011375



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37396

77-7869/2913

**** ONE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

BRIAN MECKLER

01/21/21          $1,000.00***

Business Account

Authorized Signature

⑈037396⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⬛⑆

RRSB FCCU Subpoena 011383



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37395

77-7869/2913

**** FORTY THOUSAND AND 00/100 DOLLARS

01/21/21            $40,000.00**

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

_____
Authorized Signature

⑈037395⑈  ⑆ ▮▮▮▮▮▮▮ ⑆  ▮▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011387



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37278

77-7869/2913

**** SIX HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

JMR INVESTMENTS, LLC
4503 11TH ST W
WEST FARGO, ND 58078

12/30/20 $650.00*****

Business Account

Authorized Signature

⑆037278⑈ ⑈ ⑇ 4695⑈

RRSB FCCU Subpoena 011389



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37347

77-7869/2913

\*\*\*\* FOUR THOUSAND FOUR HUNDRED TWENTY NINE AND 51/100 DOLLARS

01/06/21        $4,429.51\*\*\*

TO THE
ORDER OF

OTTERTAIL TREASURER
570 FIR AVENUE WEST
FERGUS FALLS, MN    56537

Business Account

Authorized Signature

⑈037347⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011411



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37403

77-7869/2913

\*\*\*\* TEN THOUSAND THREE HUNDRED FORTY SEVEN AND 25/100 DOLLARS

01/25/21        $10,347.25\*\*

TO THE
ORDER OF

CROWN JEWELS

Business Account

Authorized Signature

⑈037403⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 011417



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37286

77-7869/2913

\*\*\*\* EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

12/30/20          $8,450.24\*\*\*

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈03728⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 011421



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37369

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

01/14/21          $1,850.00***

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈037369⑈  ⑆▮▮▮▮▮▮⑆  ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011431



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37406

77-7869/2913

\*\*\*\* FIVE HUNDRED AND 00/100 DOLLARS

01/27/21            $500.00\*\*\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈037406⑈  ⑆              ⑆              4695▉⑈

RRSB FCCU Subpoena 011433

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37409

77-7869/2913

\* \* \* \*  FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

01/29/21        $5,871.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑆037409⑆ ⑈            ⑈            4695⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37424

77-7869/2913

\*\*\*\* FOUR HUNDRED NINETY AND 00/100 DOLLARS

TO THE
ORDER OF

SYDNEY CRAIG

02/01/21        $490.00\*\*\*\*\*

Business Account

Authorized Signature

⑈037424⑈  ⑆              ⑆                4695⑈

RRSB FCCU Subpoena 011439

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37422

77-7869/2913

**\*\*\*\* SIX THOUSAND TWO HUNDRED FIFTY FOUR AND 00/100 DOLLARS**

TO THE
ORDER OF

02/01/21        $6,254.00\*\*\*

JORDAN CRAIG

Business Account

Authorized Signature

⑆037422⑆  ⑈⬛⬛⬛⬛⑈  ⬛⬛⬛4695⑆

RRSB FCCU Subpoena 011441



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37258

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

12/30/20      $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈037258⑈ ⑆░░░░░░⑆ ░░░░4695⑈

RRSB FCCU Subpoena 011443



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37398

77-7869/2913

**** FOUR THOUSAND AND 00/100 DOLLARS

01/23/21          $4,000.00***

TO THE
ORDER OF

HOFMANN DESIGNS
712 HWY 55 E
BUFFALO, MN   55313

Business Account

Authorized Signature

⑈037398⑈  ⑆[REDACTED]⑆  [REDACTED]⑈695[REDACTED]

RRSB FCCU Subpoena 011459

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37411

77-7869/2913

\*\*\*\* ONE THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF
JESSE CRAIG

01/29/21          $1,800.00\*\*\*

Business Account

_____
Authorized Signature

⑈037411⑈   ⑈⬛⬛⬛⬛⬛⑈   ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 011465

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37438

77-7869/2913

**** ONE THOUSAND THREE HUNDRED ELEVEN AND 89/100 DOLLARS

TO THE
ORDER OF                                          02/01/21          $1,311.89***

DESIGNER HOMES
4342 15TH AVE S
SUITE 105
FARGO, ND 58103

Business Account

Authorized Signature

⑈037438⑈ ⑆             ⑆            4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

**37457**

**** FOUR THOUSAND NINETY ONE AND 50/100 DOLLARS

02/01/21          $4,091.50***

TO THE
ORDER OF    MINDY CRAIG

Business Account

Authorized Signature

Car Pymts

⑆037457⑆ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 011475

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37443

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

02/01/21          $1,800.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈037443⑈ ⑆ ⑆     4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37432

77-7869/2913

**** THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

02/01/21        $3,374.55***

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑈037432⑈  ⑆▮▮▮▮▮▮▮⑆   ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011497

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37428

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

02/01/21          $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈037428⑈  ⑆ ▮▮▮▮▮ ⑆  ▮▮▮▮▮4695▮

RRSB FCCU Subpoena 011499



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37506

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

02/04/21        $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈037506⑈  ⑆             ⑆             4695⑈

RRSB FCCU Subpoena 011503



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE \1 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37502

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED TWENTY EIGHT AND 96/100 DOLLARS

02/03/21        $1,628.96\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND  58106

Business Account

Authorized Signature

⑆03750 2⑈  ⑆ ▓▓▓▓▓▓ ⑆  ▓▓▓▓▓ 4695 ⑈

RRSB FCCU Subpoena 011505



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37474

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED TWENTY EIGHT AND 96/100 DOLLARS

02/01/21        $1,628.96\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑈037474⑈  ⑆▇▇▇▇⑆  ▇▇▇4695▇⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37472

77-7869/2913

**\*\*\*\* FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS**

02/01/21      $4,108.25\*\*\*

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑈037472⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 011509

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37448

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 99/100 DOLLARS

02/01/21        $3,497.99***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈037448⑈  ⑈⬛⬛⬛⬛⑈  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 011519



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37447

77-7869/2913

\*\*\*\* NINE HUNDRED AND 00/100 DOLLARS

02/01/21          $900.00\*\*\*\*\*

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD  57201

Business Account

Authorized Signature

⑈0 3 7 4 4 7⑈  ⑆              ⑇     4 6 9 5⑈

RRSB FCCU Subpoena 011537



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37464

77-7869/2913

\*\*\*\* TWO THOUSAND TEN AND 72/100 DOLLARS

02/01/21          $2,010.72\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

_____
Authorized Signature

⑈037464⑈ ⑆▉▉▉⑆ ▉▉4695▉⑈

RRSB FCCU Subpoena 011539



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37451

77-7869/2913

\*\*\*\* SIX HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

02/01/21        $650.00\*\*\*\*\*

JMR INVESTMENTS, LLC
4503 11TH ST W
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈037451⑈  ⑆ ▮▮▮▮▮ ⑆  ▮▮▮▮▮ 4695▮⑈

RRSB FCCU Subpoena 011555



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37350

77-7869/2913

\*\*\*\* ELEVEN THOUSAND EIGHT HUNDRED ELEVEN AND 48/100 DOLLARS

01/06/21        $11,811.48\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037350⑈  ⑆:▉▉▉▉▉:  ▉▉▉▉4695▉⑈

RRSB FCCU Subpoena 011557



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37505

77-7869/2913

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**** FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

02/04/21      $4,560.33***

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD   57201

Business Account

Authorized Signature

⑊037505⑊  ⑊⬛⬛⬛⑊  ⬛⬛⬛⬛⭐4695⑊

RRSB FCCU Subpoena 011559



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37439

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

02/01/21        $2,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑆037439⑆ ⑈          ⑆          ⑈695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37063

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

11/13/20        $2,500.00***

TO THE
ORDER OF

TANNER BOYANOVSKY

Business Account

Authorized Signature

⑈037063⑈  ⑆             ⑈:             4695⑈

RRSB FCCU Subpoena 011577



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37525

77-7869/2913

**** ONE HUNDRED AND 00/100 DOLLARS

02/15/21          $100.00*****

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

⑆037525⑆  ⑈              ⑆              4695⑈

RRSB FCCU Subpoena 011601

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37431

77-7869/2913

\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

02/01/21      $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈037431⑈  ⑆           ⑉           4695⑈

RRSB FCCU Subpoena 011609



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37536

77-7869/2913

**\*\*\*\* ONE THOUSAND AND 00/100 DOLLARS**

02/17/21          $1,000.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈037536⑈ ⑆ ████████ ⑈ ████████ 4695 ⑈

RRSB FCCU Subpoena 011619

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36705

77-7869/2913

**** FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

TO THE
ORDER OF

09/02/20          $4,894.37***

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

⑈036705⑈ ⑆ ⑆█████⑆ █████ 4695⑈

RRSB FCCU Subpoena 011621

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37527

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

02/15/21          $21,860.59**

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈037527⑈  ⑆              ⑆              4695⑈

RRSB FCCU Subpoena 011645

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

37539

\*\*\*\* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

02/19/21        $5,871.25\*\*\*

TO THE
ORDER OF
JESSE CRAIG

Business Account

Authorized Signature

⑈037539⑈ ⑆⬛⬛⬛⬛⑉ ⬛⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 011659

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37540

77-7869/2913

\*\*\*\* ONE THOUSAND FIVE HUNDRED EIGHTY SIX AND 00/100 DOLLARS

02/19/21          $1,586.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account



Authorized Signature

⑈⑈037540⑈⑈  ⑇⬛⬛⬛⬛⬛⑇  ⬛⬛⬛⬛4695⬛⑈⑈

RRSB FCCU Subpoena 011679



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37489

77-7869/2913

**** TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

02/01/21        $2,970.70***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈037489⑈  ⑆             ⑆             4695⑈

RRSB FCCU Subpoena 011681



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**37487**

77-7869/2913

**** TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

02/01/21          $2,840.45***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈⑈037487⑈⑈   ⑈:⬛⬛⬛⬛⑈:   ⬛⬛⬛4695⑈⑈

RRSB FCCU Subpoena 011687

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37634

77-7869/2913

\*\*\*\* SEVEN HUNDRED NINE AND 00/100 DOLLARS

03/02/21          $709.00\*\*\*\*\*

TO THE
ORDER OF

JORDAN CRAIG

Business Account

Authorized Signature

⑆037634⑆  ⑈                ⑇          4695⑈

RRSB FCCU Subpoena 011695

FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37551

77-7869/2913

\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS

02/01/21        $3,000.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

SECURITY FEATURES INCLUDED. DETAILS ON BACK

⑈037551⑈  ⑆▮▮▮▮▮▮⑆  ▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011699



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37559

**** ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

03/02/21          $1,500.00***

JESSE CRAIG

Business Account

Authorized Signature

⑈037559⑈  ⑆                ⑆              4695⑈

RRSB FCCU Subpoena 011709

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37456

77-7869/2913

\*\*\*\* EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

02/01/21          $8,450.24\*\*\*

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND ' 58109

Business Account

Authorized Signature

⑈037456⑈  ⑆              ⑈             4695⑈⑈

RRSB FCCU Subpoena 011711



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37556

77-7869/2913

**\*\*\*\* ONE HUNDRED AND 00/100 DOLLARS**

03/01/21          $100.00\*\*\*\*\*

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

⑅037556⑅  ⑈              ⑈              4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37637

77-7869/2913

**** EIGHT HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

BRIAN MECKLER

03/02/21        $850.00*****

Business Account

Authorized Signature

⑆037637⑈ ⑉          ⑉          4695⑈

RRSB FCCU Subpoena 011719

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37511

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED FORTY EIGHT AND 46/100 DOLLARS

02/06/21        $1,848.46***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑅⑆O37511⑆ ⑈⬛⬛⬛⑈ ⬛⬛⬛4695⬛⑆



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37542

77-7869/2913

**** ONE THOUSAND NINETEEN AND 22/100 DOLLARS

02/24/21          $1,019.22***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈037542⑈  ⑆███████⑆  ███████4695█

RRSB FCCU Subpoena 011727



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37568

77-7869/2913

\*\*\*\* THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

03/02/21          $3,374.55\*\*\*

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑈037568⑈  ⑆        ⑆        4695⑈

RRSB FCCU Subpoena 011737



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37598

77-7869/2913

**\*\*\*\* FOUR THOUSAND NINETY ONE AND 50/100 DOLLARS**

03/02/21          $4,091.50\*\*\*

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

*Car pymts*

⑈037598⑈  ⑆            ⑆            ⼊695⑈

RRSB FCCU Subpoena 011751



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37606

77-7869/2913

\*\*\*\* FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

03/02/21          $4,108.25\*\*\*

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑆037606⑆ ⑈ ⑇ 4695⑈

RRSB FCCU Subpoena 011757



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37650

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED TWENTY FOUR AND 26/100 DOLLARS

03/09/21          $1,824.26***

TO THE
ORDER OF

FLASHBACK TRIM

Business Account

Authorized Signature

⑆037650⑆  ⑈            ⑈            4695   ⑆

RRSB FCCU Subpoena 011765

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**     MAR 0 5 2021

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37608

77-7869/2913

\*\*\*\* ONE THOUSAND SEVEN HUNDRED SIXTEEN AND 67/100 DOLLARS

03/02/21          $1,716.67\*\*\*

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND     58102

Business Account

_____
Authorized Signature

⑾037608⑾   ⑆          ⑆          4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37574

77-7869/2913

\*\*\*\* ONE THOUSAND THREE HUNDRED ELEVEN AND 89/100 DOLLARS

TO THE
ORDER OF

03/02/21          $1,311.89\*\*\*

DESIGNER HOMES
4342 15TH AVE S
SUITE 105
FARGO, ND  58103

Business Account

Authorized Signature

⑈037574⑈ ⑆ ▉▉▉▉▉ ⑉ ▉▉▉▉▉4695▉⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37649

77-7869/2913

**** SIX HUNDRED NINETY AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

03/08/21

$690.00*****

Business Account

Authorized Signature

⑈037649⑈  ⑈▮▮▮▮▮▮⑈  ▮▮▮▮▮▮⑈695⑈

RRSB FCCU Subpoena 011775



**Craig Properties, LLC**
PO Box 426
Fargo. ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37658

77-7869/2913

**** FIVE HUNDRED AND 00/100 DOLLARS

03/09/21        $500.00*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆037658⑆ ⑈▓▓▓⑆ ▓▓▓4695▓⑊

RRSB FCCU Subpoena 011777

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**37580**

77-7869/2913

\*\*\*\* NINE HUNDRED AND 00/100 DOLLARS

03/02/21            $900.00\*\*\*\*\*

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑆037580⑆    ⑈ ▆▆▆▆▆ ⑈    ▆▆▆▆ 4695▆

RRSB FCCU Subpoena 011787



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37666

77-7869/2913

**** ONE HUNDRED AND 00/100 DOLLARS

03/15/21          $100.00*****

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

⑆037666⑆  ⑈          ⑈          4695⑆

RRSB FCCU Subpoena 011797



**Craig Properties, LLC**
PO Box 426
Fargo. ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**37485**

77-7869/2913

**\* \* \* \* TEN THOUSAND SIX HUNDRED TWENTY TWO AND 11/100 DOLLARS**

02/01/21        $10,622.11\*\*

TO THE
ORDER OF

FCCU
4521 19TH AVE S
FARGO, ND   58103

Business Account

Authorized Signature

⑈037485⑈   ⑆    ⑆    4695⑈

RRSB FCCU Subpoena 011799

TO VERIFY AUTHENTICITY  SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37624

77-7869/2913

**** TEN THOUSAND SIX HUNDRED SEVEN AND 11/100 DOLLARS

03/02/21        $10,607.11**

TO THE
ORDER OF

FCCU
4521 19TH AVE S
FARGO, ND    58103

Business Account

Authorized Signature

⑈037624⑈ ⑆▓▓▓▓▓⑆ ▓▓▓▓4695▓⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37640

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

03/04/21        $3,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL   60197

Business Account

Authorized Signature

⑈037640⑈  ⑆                ⑆                4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37646

77-7869/2913

**** ONE THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

03/07/21          $1,800.00***

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account



Authorized Signature

⑆037646⑆ ⑈ ▮▮▮▮▮▮ ⑈ ▮▮▮▮▮▮4695 ⑆

RRSB FCCU Subpoena 011815

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES .

**Craig Properties, LLC**

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37641

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

03/04/21          $4,560.33\*\*\*

TO THE
ORDER OF

PLAINS. COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037641⑈   ⑆████████⑆   ████████4695⑈

RRSB FCCU Subpoena 011833

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37543

77-7869/2913

\*\*\*\* ELEVEN THOUSAND EIGHT HUNDRED ELEVEN AND 48/100 DOLLARS

02/24/21          $11,811.48\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑆037543⑆  ⑈▮▮▮▮▮⑈  ▮▮▮▮4695▮⑉

RRSB FCCU Subpoena 011835

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37619

77-7869/2913

\*\*\*\* TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

TO THE
ORDER OF

03/02/21        $2,840.45\*\*\*

UNITED .SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈037619⑈  ⑉▉▉▉▉⑉  ▉▉▉▉▉695▉⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37612

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

TO THE
ORDER OF

03/02/21          $2,970.70\*\*\*

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈037612⑈  ⑆            ⑆            4695⑈

RRSB FCCU Subpoena 011845



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37667

77-7869/2913

**** FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

03/15/21        $500.00*****

Business Account

Authorized Signature

⑈03766 7⑈  ⑈ ▮▮▮▮▮▮ ⑉  ▮▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011847



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37615

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

03/02/21      $3,000.00***

Business Account

_____
Authorized Signature

⑈037615⑈ ⑆ ▉▉▉▉▉⑆ ▉▉▉▉▉4695⑈

RRSB FCCU Subpoena 011855



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37563

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

03/02/21          $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈037563⑈ ⑆ ⑉ ⑆ 4695⑈

RRSB FCCU Subpoena 011859



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37595

77-7869/2913

\*\*\*\* NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

03/02/21      $9,893.86\*\*\*

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑈037595⑈ ⑆⬛⬛⬛⑆ ⬛⬛4695⑈

RRSB FCCU Subpoena 011861



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37455

77-7869/2913

**** NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

02/01/21        $9,893.86***

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑈037455⑈ ⑆▆▆▆▆⑆ ▆▆▆▆4695▆⑆



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37644

77-7869/2913

**\*\*\*\* TWO THOUSAND NINE HUNDRED TWENTY TWO AND 61/100 DOLLARS**

03/07/21          $2,922.61\*\*\*

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND     58103

Business Account

Authorized Signature

⑈037644⑈   ⑆▉▉▉⑆   ▉▉▉4695⑈

RRSB FCCU Subpoena 011865



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37645

77-7869/2913

**** FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

03/07/21          $4,650.31***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈037645⑈ ⑆ ▩ ⑆ ▩ 4695⑈

RRSB FCCU Subpoena 011867



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37671

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED NINE AND 33/100 DOLLARS

03/15/21          $2,509.33***

TO THE
ORDER OF      MINDY CRAIG

Business Account

Authorized Signature

⑈037671⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 011869



**Craig Properties, LLC**   2٥٥329

PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37673

77-7869/2913

\*\*\*\* TWENTY FIVE THOUSAND ONE HUNDRED THIRTY NINE AND 65/100 DOLLARS

03/15/21          $25,139.65\*\*

TO THE
ORDER OF

VALLEY IMPORTS

Business Account

Authorized Signature

⑈037673⑈  ⑆███████⑆  ███████4695⑈

RRSB FCCU Subpoena 011887

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

37715

\*\*\*\* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

03/17/21            $5,871.25\*\*\*

TO THE
ORDER OF
JESSE CRAIG

Business Account

Authorized Signature

⑈0 3 7 7 1 5⑈    ⑆                ⑆                4 6 9 5⑈

RRSB FCCU Subpoena 011899



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37709

77-7869/2913

**** FIFTEEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

03/16/21          $15,000.00**

BRIAN MECKLER

Business Account

Authorized Signature

⑆037709⑈  ⑈▮▮▮▮▮⑆  ▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011901



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37632

77-7869/2913

**** ONE THOUSAND SEVEN HUNDRED NINETY THREE AND 68/100 DOLLARS

03/02/21        $1,793.68***

TO THE
ORDER OF

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND   58102

Business Account

Authorized Signature

⑈037632⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 011903



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37560

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

03/02/21          $3,000.00***

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈037560⑈ ⑆▓▓▓▓▓⑆  ▓▓▓▓4695▓⑆

RRSB FCCU Subpoena 011919



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36424

77-7869/2913

\*\*\*\* FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

07/01/20        $4,894.37\*\*\*

TO THE
ORDER OF

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈036424⑈ ⑈:▮▮▮▮▮▮: ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 011925



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

36562

77-7869/2913

**** FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

08/03/20          $4,894.37***

TO THE
ORDER OF

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

⑈036562⑈ ⑆ ⑇▉▉▉▉⑇ ▉▉▉▉4695▉⑈

RRSB FCCU Subpoena 011927