

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

36835

77-7869/2913

**\*\*\*\* FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS**

10/01/20          $4,894.37\*\*\*

TO THE
ORDER OF

TOPP INVESTMENTS LLC

Business Account

_____
Authorized Signature

⑈036835⑈  ⑆          ⑆          4695⑈

FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

36167

77-7869/2913

\*\*\*\* FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

05/01/20    $4,894.37\*\*\*

TO THE
ORDER OF

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

SECURITY FEATURES INCLUDED. DETAILS ON BACK

⑈036167⑈ ⑆            ⑈  ⑆            4695⑈⑆

RRSB FCCU Subpoena 011931



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37587

77-7869/2913

**** SIX HUNDRED FIFTY AND 00/100 DOLLARS

03/02/21          $650.00*****

TO THE
ORDER OF

JMR INVESTMENTS, LLC
4503 11TH ST W
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈037587⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈⬛

RRSB FCCU Subpoena 011945

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37581

77-7869/2913

**\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS**

03/02/21          $21,860.59\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆037581⑆  ⑈▮▮▮▮▮⑈  ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 011947



**Craig Properties, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37621

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

03/02/21          $3,497.89***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈037621⑈  ⑆                ⑆            4695⑈

RRSB FCCU Subpoena 011949



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37601

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED THIRTY TWO AND 23/100 DOLLARS

03/02/21      $2,732.23***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈037601⑈  ⑆              ⑉               4695⑈

RRSB FCCU Subpoena 011961

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37653

77-7869/2913

\*\*\*\* SIX THOUSAND TWO HUNDRED SEVENTY FIVE AND 90/100 DOLLARS

03/09/21          $6,275.90\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑆037653⑆  ⑈ ⑈  ⑇ 4695 ⑊



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37596

77-7869/2913

\*\*\*\* EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

03/02/21       $8,450.24\*\*\*

TO THE
ORDER OF
MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND  58109

Business Account

Authorized Signature

⑈037596⑈ ⑆⬛⬛⬛⑆ ⬛⬛⬛⬛⬛‹695⬛⑈

RRSB FCCU Subpoena 011965



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37566

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

03/02/21      $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈037566⑈  ⑆                 ⑆       ⑈       ⑈4695⑈⑈

RRSB FCCU Subpoena 011979



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37718

77-7869/2913

**** TWO HUNDRED FIFTY AND 00/100 DOLLARS

03/18/21          $250.00*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈03771⑆8⑈  ⑈            ⑆  ⑈          4695⑈



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37713

77-7869/2913

TO THE
ORDER OF

Al Motors

3-19-21

$20,082⁰⁰

Twenty thousand eighty two dollars and 00/

Business Account

Authorized Signature

⑆037713⑆ ⑈              ⑈              4695⑆

RRSB FCCU Subpoena 011993



03/22/2021

18

**DocuGard 04511 - 11 Security Features**

- DocuGard checks are Check 21 Compliant
- Prints VOID on front when duplicated
- Patterned background highlights erasure alterations
- Security warning is printed on front of check
- Watermark on back can be seen when check is held on an angle
- Coin-reactive ink on watermark changes color when scratched with a coin
- Check verification number is part of the watermark
- Microtext print contains the DocuGard name and is difficult to copy
- Anti-splice backer deters splicing of information
- Endorsement area prints VOID when duplicated
- Security Features Box lists tamper-resistant attributes

**Absence of any of these features may indicate alteration.**

Scratch box for
verification number

FOR DEPOSIT ONLY
CORNERSTONE BANK
U MOTORS INC

DO NOT WRITE, SIGN OR STAMP BELOW THIS LINE

RRSB FCCU Subpoena 011994



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37214

77-7869/2913

**** TWENTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

12/09/20          $20,000.00**

CP BUSINESS MGT

Business Account

Authorized Signature

⑆037214⑆ ⑆◼◼◼◼◼◼⑈ ◼◼◼◼◼4695◼⑆

RRSB FCCU Subpoena 012029



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37670

77-7869/2913

**\*\*\*\* THIRTY THOUSAND AND 00/100 DOLLARS**

TO THE
ORDER OF

CP BUSINESS MGT

03/15/21          $30,000.00\*\*

Business Account

Authorized Signature

⑈⑈0 3 7 6 70⑈⑈  ⑈⑈▮▮▮▮▮▮▮⑈⑈   ▮▮▮▮▮4 6 9 5▮⑈⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

377.10

77-7869/2913

**** SIXTY THOUSAND AND 00/100 DOLLARS

03/16/21          $60,000.00**

TO THE
ORDER OF

RFMC, LLC
2818 30th Ave S
Fargo, ND  58103

Business Account

Authorized Signature

⑆037710⑆ ⑈ ⑇ 695⑆

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37724

77-7869/2913

\*\*\*\* FIVE THOUSAND NINE HUNDRED FORTY FOUR AND 00/100 DOLLARS

03/23/21          $5,944.00\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈037724⑈  ⑆▉⑆  ▉4695▉⑈

Business Account



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37720

77-7869/2913

**** SEVEN HUNDRED AND 00/100 DOLLARS

03/19/21          $700.00*****

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑆037720⑆  ⑈              ⑈    4695⑆

RRSB FCCU Subpoena 012045



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37770

77-7869/2913

**** FOUR HUNDRED EIGHTEEN AND 75/100 DOLLARS

04/01/21          $418.75*****

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

⑈03777⑈    ⑆          ⑈:          4695⑈⑈

RRSB FCCU Subpoena 012057



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37757

77-7869/2913

**** SIX THOUSAND ONE HUNDRED SIXTY THREE AND 00/100 DOLLARS

04/01/21        $6,163.00***

TO THE
ORDER OF      JORDAN CRAIG

Business Account

_____
Authorized Signature

⑆037757⑈  ⑇▮▮▮▮▮⑇  ▮▮▮▮▮4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37723

77-7869/2913

**** SIX THOUSAND AND 00/100 DOLLARS

03/23/21          $6,000.00***

TO THE
ORDER OF

JOE BURGHARDT

Business Account

Authorized Signature

⑈037723⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 012067



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37733

77-7869/2913

**** FIFTEEN THOUSAND AND 00/100 DOLLARS

03/26/21          $15,000.00**

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL   60197

Business Account

Authorized Signature

⑈037733⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛⬛⑈4695⑈

RRSB FCCU Subpoena 012071



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37770

77-7869/2913

\*\*\*\* FOUR HUNDRED EIGHTEEN AND 75/100 DOLLARS

04/01/21        $418.75\*\*\*\*\*

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

⑈"037770"⑈  ⑆:▮▮▮▮▮▮:  ▮▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 012057

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37757

77-7869/2913

**** SIX THOUSAND ONE HUNDRED SIXTY THREE AND 00/100 DOLLARS

04/01/21          $6,163.00***

TO THE
ORDER OF

JORDAN CRAIG

Business Account

Authorized Signature

⑈"037757⑈"  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈"



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37723

77-7869/2913

\*\*\*\* SIX THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

JOE BURGHARDT

03/23/21                    $6,000.00\*\*\*

Business Account

Authorized Signature

⑆037723⑆  ⑈▮▮▮▮▮⑈  ▮▮▮▮4695▮⑆

RRSB FCCU Subpoena 012067



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37733

77-7869/2913

\*\*\*\* FIFTEEN THOUSAND AND 00/100 DOLLARS

03/26/21          $15,000.00\*\*

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL   60197

Business Account

Authorized Signature

⑆037733⑆ ⑈ ██████ ⑈ ██████ 4695⑆

RRSB FCCU Subpoena 012071



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37795

77-7869/2913

\*\*\*\* TWO THOUSAND SIX HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

03/31/21            $2,600.00\*\*\*

JESSE CRAIG

Business Account

Authorized Signature

⑈037795⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 012093



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37777

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

04/01/21        $5,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑆037777⑈ ⑆            ⑉            4695⑈⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37790

77-7869/2913

**** TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

04/01/21          $2,840.45***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND   58108

Business Account

Authorized Signature

⑈037790⑈  ⑆                ⑆          4695⑈

RRSB FCCU Subpoena 012113



TO VERIFY AUTHENTICITY. SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37773

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

04/01/21          $2,970.70\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

�semiⓄ37773⑄    ⑆                    ⑆                    4695⑆

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

20666443
206681

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37734

104013.55

3·31·21

TO THE
ORDER OF   Valley Imports

One hundred four thousand thirteen dollars & 55/100

$ 100,413.55

Business Account

Authorized Signature

⑈037734⑈ ⑆███████⑆ ███████4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37736

77-7869/2913

**\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

04/01/21          $7,500.00\*\*\*

Business Account

_____
Authorized Signature

⑈037736⑈  ⑆▉▉▉⑆  ▉▉▉4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37740

77-7869/2913

\*\*\*\* THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

04/01/21          $3,374.55\*\*\*

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑆037740⑈ ⑆ ⑆ 4695 ⑈

RRSB FCCU Subpoena 012135



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37759

77-7869/2913

**\* \* \* \*  NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS**

04/01/21        $9,893.86\*\*\*

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑆037759⑈ ⑉ ████████ ⑉ ██████4695█⑈

RRSB FCCU Subpoena 012137



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37817

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

04/05/21          $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑈037817⑈ ⑆ ▮▮▮▮ ⑆ ▮▮▮▮ 4695▮⑈

RRSB FCCU Subpoena 012143



TO VERIFY AUTHENTICITY. SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37804

77-7869/2913

4-5-21

TO THE
ORDER OF
USCU

Three thousand two hundred forty and 32/

$ 9,240 37

Business Account

Authorized Signature

⑈037804⑈  ⑆▓▓▓⑆  ▓▓46951⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37769

77-7869/2913

**** FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

04/01/21          $4,108.25***

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑈037769⑈ ⑆ ███████ ⑆ ██████4695⑈

RRSB FCCU Subpoena 012149



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

37803

4-5-21

$710⁰⁰

TO THE
ORDER OF

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈037803⑈  ⑆                   ⑆                 ⑈4695⑈

RRSB FCCU Subpoena 012157



RRSB FCCU Subpoena 012158



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37760

77-7869/2913

**** EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

04/01/21        $8,450.24***

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑆037760⑆  ⑈ ⑆  ⑆ 4695⑈

RRSB FCCU Subpoena 012159



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37744

77-7869/2913

**** FOUR THOUSAND TWO HUNDRED NINETY EIGHT AND 87/100 DOLLARS

04/01/21        $4,298.87***

TO THE
ORDER OF

CONFLUENCE INC
525 17TH ST
DES MOINES, IA    50309

Business Account

Authorized Signature

⑈037744⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 012167



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37739

77-7869/2913

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

04/01/21      $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈037739⑈  ⑆ ▮▮▮▮▮▮ ⑆  ▮▮▮▮▮4695▮⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37811

77-7869/2913

\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

04/05/21          $3,497.89\*\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈037811⑈  ⑈[REDACTED]⑈  [REDACTED]4695⑈

RRSB FCCU Subpoena 012173



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37751

77-7866/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

04/01/21            $21,860.59**

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈037751⑈ ⑆              ⑈       4695⑈⑈

RRSB FCCU Subpoena 012175



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37749

77-7869/2913

\*\*\*\* NINE HUNDRED AND 00/100 DOLLARS

04/01/21          $900.00\*\*\*\*\*

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037749⑈ ⑆              ⑆              4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37813

77-7869/2913

**** TWELVE THOUSAND AND 00/100 DOLLARS

04/05/21                    $12,000.00**

TO THE
ORDER OF

MARLIN BERTSCH
3224 88TH AVE SE
JAMESTOWN, ND    58401

Business Account

Authorized Signature

⑈037813⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⑈

RRSB FCCU Subpoena 012181



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37756

77-7869/2913

\*\*\*\* SIX HUNDRED FIFTY AND 00/100 DOLLARS

04/01/21          $650.00\*\*\*\*\*

TO THE
ORDER OF

JMR INVESTMENTS, LLC
4503 11TH ST W
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈037756⑈ ⑆⬛⑆ ⬛4695⑈

RRSB FCCU Subpoena 012183



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37814

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

04/05/21          $4,560.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈03781411⑈ ⑆⬛⬛⬛⬛⬛⑆ ⬛⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 012187



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37761

77-7869/2913

**** FOUR THOUSAND NINETY ONE AND 50/100 DOLLARS

TO THE
ORDER OF     MINDY CRAIG

04/01/21          $4,091.50***

Business Account

Authorized Signature

car pymts

⑆037761⑆  ⑉ ▮▮▮▮ ⑈  ▮▮▮▮4695 ⑆

RRSB FCCU Subpoena 012189



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37829

77-7869/2913

**\* \* \* \*   ONE THOUSAND TWO HUNDRED EIGHTY NINE AND 37/100 DOLLARS**

TO THE
ORDER OF

U MOTORS
217 38TH ST S
FARGO, ND   58103

04/07/21        $1,289.37\*\*\*

Business Account

Authorized Signature

�串03782⑨⑪  ⑜▇▇▇▇▇▇: ▇▇▇▇▇4695▇⑪

RRSB FCCU Subpoena 012201

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37826

**** FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

04/06/21            $5,871.25***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈037826⑈  ⑆              ⑆            4695⑈

RRSB FCCU Subpoena 012217



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37828

77-7869/2913

4-8-2021

#43,557⁰⁴

TO THE
ORDER OF      Whitaker Sports + Classic Cars

Forty three thousand five hundred fifty seven and 04/

Business Account

Authorized Signature

Stock #
2066

�011037828�011  ⑃⑃⑃⑃⑃⑃⑃⑃⑃⑃  ⑃⑃⑃⑃⑃⑃4695⑃⑃

RRSB FCCU Subpoena 012231



**® DocuGard 04511 - 11 Security Features**

• DocuGard checks are Check 21 compliant
• Prints "VOID" on front when duplicated
• Patterned background highlights erasure alterations
• Security warning is printed on front of check
• Watermark on back can be seen when check is held on an angle
• Coin-reactive ink on watermark changes color when scratched with a coin
• Check verification number is part of the watermark
• Microtext print contains the DocuGard name and is difficult to copy
• Anti-Splice backer deters splicing of information
• Endorsement area prints "VOID" when duplicated
• Security Features Box lists tamper-resistant attributes

**Absence of any of these features may indicate alteration.**

® DocuGard icon is a registered mark of the Check Payment Systems Association.

Scratch box for
verification number

PAY TO THE ORDER OF
WELLS FARGO BANK N.A.
FOR DEPOSIT ONLY
WHITAKER AUTOMOTIVE LLC

X
DO NOT WRITE, SIGN OR STAMP BELOW THIS LINE

RRSB FCCU Subpoena 012232

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37717

77-7869/2913

\*\*\*\* ELEVEN THOUSAND EIGHT HUNDRED ELEVEN AND 48/100 DOLLARS

03/18/21        $11,811.48\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037717⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37840

77-7869/2913

**** SEVEN HUNDRED SIXTY AND 00/100 DOLLARS

04/09/21          $760.00*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

�011037840�011 ⑆ ⑊ ⑈ 4695 �011

RRSB FCCU Subpoena 012235



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37830

77-7869/2913

**** NINE HUNDRED NINETY THREE AND 54/100 DOLLARS

04/07/21          $993.54*****

TO THE
ORDER OF

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND    58102

Business Account

Authorized Signature

⑆037830⑆  ⑈          ⑆          4695⑈

RRSB FCCU Subpoena 012243



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37853

77-7869/2913

**\*\*\*\* ONE HUNDRED SIXTY SEVEN AND 50/100 DOLLARS**

04/13/21        $167.50\*\*\*\*\*

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

VOID    VOID

⑈037853⑈  ⑆              ⑆      4695⑈

RRSB FCCU Subpoena 012245



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37851

77-7869/2913

\*\*\*\* SEVEN THOUSAND TWO HUNDRED SEVENTEEN AND 00/100 DOLLARS

04/13/21        $7,217.00\*\*\*

TO THE
ORDER OF

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑈037851⑈  ⑆          ⑈          4695⑈

RRSB FCCU Subpoena 012247



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37850

77-7869/2913

**** TEN THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

04/12/21          $10,000.00**

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑆037850⑆  ⑈                 ⑈              4695⑈

RRSB FCCU Subpoena 012249



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37847

77-7869/2913

**\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS**

04/12/21          $3,000.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈037847⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮4695⑈

RRSB FCCU Subpoena 012251



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37816

77-7869/2913

**** ONE THOUSAND FIVE HUNDRED SIXTY FOUR AND 98/100 DOLLARS

04/05/21          $1,564.98***

TO THE
ORDER OF

SITE ON SOUND
1443 MAIN AVE
FARGO, ND   58103

Business Account

Authorized Signature

⑆037816⑆  ⑈              ⑉        4695⑈

RRSB FCCU Subpoena 012279



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37869

\*\*\*\* ONE HUNDRED SEVENTY AND 00/100 DOLLARS

04/19/21          $170.00\*\*\*\*\*

TO THE
ORDER OF

SYDNEY CRAIG

Business Account

Authorized Signature

⑈037869⑈  ⑆              ⑆              4695⑈

RRSB FCCU Subpoena 012281

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37852

77-7869/2913

\*\*\*\* ONE THOUSAND EIGHT HUNDRED FIFTY TWO AND 00/100 DOLLARS

04/13/21        $1,852.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈037852⑈  ⑆[REDACTED]⑆  [REDACTED]⸱695⑈

RRSB FCCU Subpoena 012285



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37866

**** SIX HUNDRED THIRTY AND 00/100 DOLLARS

04/16/21                    $630.00*****

TO THE
ORDER OF

WINDOW TINT PROS
2219 MAIN
FARGO, ND 58103

Business Account

Authorized Signature

⑆037866⑈    ⑇          ⑇          4695⑈

RRSB FCCU Subpoena 012287



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37845

77-7869/2913

**** SIX THOUSAND EIGHT HUNDRED EIGHTY ONE AND 22/100 DOLLARS

04/12/21          $6,881.22***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

⑈037845⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4895⬛⑈

RRSB FCCU Subpoena 012293

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

APR 1 9 2021

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37865

77-7869/2913

\*\*\*\* ONE THOUSAND SEVEN HUNDRED SIXTEEN AND 67/100 DOLLARS

04/16/21        $1,716.67\*\*\*

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND   58102

Business Account

Authorized Signature

⑈037865⑈  ⑆              ⑆              4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37868

77-7869/2913

\*\*\*\* TWENTY FIVE THOUSAND AND 00/100 DOLLARS

04/19/21          $25,000.00\*\*

TO THE
ORDER OF

TANNER BOYANOVSKY

Business Account

Authorized Signature

⑈037868⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮▮4695▮⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37895

77-7869/2913

**** FOUR THOUSAND NINE HUNDRED EIGHTY SEVEN AND 50/100 DOLLARS

TO THE
ORDER OF

04/27/21         $4,987.50***

QUALITY POOL & SPA

Business Account

Authorized Signature

⑈037895⑈  ⑆                   ⑆                4695⑈

RRSB FCCU Subpoena 012321



**Craig Properties, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37897

**** TWO THOUSAND EIGHT HUNDRED NINETY EIGHT AND 00/100 DOLLARS

04/27/21          $2,898.00***

TO THE
ORDER OF

DEVITO RACING COMPOUND

Business Account

Authorized Signature

⑈037897⑈     ⑆▮▮▮▮▮▮▮⑆     ▮▮▮▮▮4695▮⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37326

77-7869/2913

\*\*\*\* TWELVE THOUSAND THREE HUNDRED EIGHTY SIX AND 25/100 DOLLARS

TO THE
ORDER OF

PEGASUS LLC

12/31/20          $12,386.25\*\*

Business Account

Authorized Signature

⑈⑆037326⑈⑆  ⑊███████⑊  ████████4695█⑈⑆

RRSB FCCU Subpoena 012329



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37764

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

04/01/21        $464.48\*\*\*\*\*

TO THE
ORDER OF

PEGASUS LLC

Business Account

Authorized Signature

⑆037764⑆ ⑈ [REDACTED] ⑈ [REDACTED] 4695⑆

RRSB FCCU Subpoena 012331



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37513

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

02/08/21        $464.48\*\*\*\*\*

TO THE
ORDER OF

PEGASUS LLC

Business Account

Authorized Signature

⑆037513⑆  ⑈                    ⑉            4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37911

77-7869/2913

\*\*\*\* ELEVEN THOUSAND FOUR HUNDRED NINETY TWO AND 30/100 DOLLARS

TO THE
ORDER OF

05/01/21          $11,492.30\*\*

FCCU
4521 19TH AVE S
FARGO, ND    58103

Business Account

Authorized Signature

⑆037911⑆ ⑈ ▇▇▇▇▇▇ ⑈ ▇▇▇▇▇4695⑆

RRSB FCCU Subpoena 012351



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**37958**

77-7869/2913

**** EIGHT THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

04/29/21          $8,500.00***

TO THE
ORDER OF        JESSE CRAIG

Business Account

Authorized Signature

⑈037958⑈  ⑆_____⑆  _____4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37908

77-7869/2913

**** FIVE THOUSAND AND 00/100 DOLLARS

05/01/21          $5,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈037908⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 012371



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**37966**

77-7869/2913

\*\*\*\* EIGHT THOUSAND SEVEN HUNDRED FORTY NINE AND 00/100 DOLLARS

05/03/21        $8,749.00\*\*\*

TO THE
ORDER OF      JORDAN CRAIG

Business Account

Authorized Signature

⑈037966⑈ ⑆ ▆▆▆▆ ⑆ ▆▆▆▆ 4695⑈

RRSB FCCU Subpoena 012373

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37950

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

05/01/21          $2,970.70\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND     58108

Business Account

Authorized Signature

⑈⑆037950⑈⑆    ⑆⑇           ⑇⑆          4695⑈⑆

RRSB FCCU Subpoena 012387



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37953

77-7869/2913

\*\*\*\* TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

05/01/21          $2,840.45\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND     58108

Business Account

Authorized Signature

⑈037953⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 012389

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37872

77-7869/2913

**** THIRTEEN THOUSAND SIX HUNDRED SEVENTY SIX AND 40/100 DOLLARS

04/20/21          $13,676.40**

TO THE
ORDER OF

GENERAL AWNING
BOX 461294
AURORA, CO    80046-1294

Business Account

Authorized Signature

⑈037872⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 012403



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

APR 3 0 2021

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37939

77-7869/2913

**** ONE THOUSAND SEVEN HUNDRED SIXTEEN AND 67/100 DOLLARS

TO THE
ORDER OF

05/01/21          $1,716.67***

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND 58102

Business Account

Authorized Signature

⑈037939⑈ ⑆▉▉▉▉⑆ ▉▉▉▉4695▉⑈

RRSB FCCU Subpoena 012407

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37931

77-7869/2913

\*\*\*\* TWO THOUSAND FIVE HUNDRED THREE AND 00/100 DOLLARS

05/01/21          $2,503.00\*\*\*

TO THE
ORDER OF

OTTERTAIL TREASURER
570 FIR AVENUE WEST
FERGUS FALLS, MN    56537

Business Account

Authorized Signature

⑈037931⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 012413



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37959

77-7869/2913

\*\*\*\* TEN THOUSAND FIVE HUNDRED AND 60/100 DOLLARS

TO THE
ORDER OF

04/30/21          $10,500.60\*\*

NISHEK INSURANCE AGENCY

Business Account

Authorized Signature

⑆037959⑈  ⑇_____⑇  _____4695⑈

RRSB FCCU Subpoena 012429



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37903

77-7869/2913

\*\*\*\*  TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

05/01/21        $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈037903⑈  ⑆▉▉▉▉: ▉▉▉▉4695⑈

RRSB FCCU Subpoena 012437



*Craig Properties, LLC*
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37944

77-7869/2913

**** ONE THOUSAND AND 00/100 DOLLARS

05/01/21                $1,000.00

TO THE
ORDER OF

WINDOW TINT PROS
2219 MAIN
FARGO, ND    58103

*Business Account*

Authorized Signature

⑈037944⑈  ⑆            ⑆            ⦂4695⦂

RRSB FCCU Subpoena 012455



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37979

77-7869/2913

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

\*\*\*\* TEN THOUSAND FIVE HUNDRED TEN AND 11/100 DOLLARS

05/06/21        $10,510.11\*\*

TO THE
ORDER OF

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND    58078

Business Account

Authorized Signature

⑈037979⑈  ⑈          ⑈  4695

RRSB FCCU Subpoena 012469



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37927

**** FOUR THOUSAND NINETY ONE AND 50/100 DOLLARS

05/01/21            $4,091.50***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

May Co pymts

⑆037927⑆  ⑈⬛⬛⬛⑈  ⬛⬛⬛4695⬛⑆

RRSB FCCU Subpoena 012471



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37938

77-7869/2913

**** FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

05/01/21       $4,108.25***

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑈037938⑈  ⑆             ⑆             4695⑈

RRSB FCCU Subpoena 012475



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37946

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

05/01/21          $3,000.00***

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑆037946⑆ ⑇ ▉▉▉▉▉ ⑇ ▉▉▉▉▉ 4695⑈

RRSB FCCU Subpoena 012479



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37904

**** THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

05/01/21          $3,374.55***

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑆037904⑆ ⑇ ⬛ ⑈ ⬛4695⬛⑉

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 012481



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37957

77-7869/2913

**** NINE THOUSAND FIVE HUNDRED TEN AND 00/100 DOLLARS

04/29/21          $9,510.00***

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

⑈037957⑈  ⑆           ⑆           4695⑈

RRSB FCCU Subpoena 012483



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37932

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

05/01/21          $464.48\*\*\*\*\*

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈037932⑈ ⑆⬛⬛⑆ ⬛⬛ 4695⬛

RRSB FCCU Subpoena 012485



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37893

77-7869/2913

\*\*\*\* ONE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

04/26/21          $1,000.00\*\*\*

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑆037893⑈  ⑈            ⑆  ⌷            4695⑈⑈

RRSB FCCU Subpoena 012493

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, **ND** 58103

37913

77-7869/2913

**** NINE HUNDRED AND 00/100 DOLLARS

05/01/21          $900.00*****

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈037913⑈  ⑆          ⑈          4695⑈

RRSB FCCU Subpoena 012495



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37930

77-7869/2913

\*\*\*\* TWO THOUSAND TWO HUNDRED FIFTY FIVE AND 20/100 DOLLARS

05/01/21      $2,255.20\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈037930⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 012497



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37900

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

05/01/21          $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈037900⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 012503



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37993

77-7869/2913

**** SEVEN HUNDRED FORTY FIVE AND 00/100 DOLLARS

05/11/21          $745.00*****

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆037993⑈ ⑆ ▮▮▮▮ ⑆ ▮▮▮▮ 4695 ⑈

RRSB FCCU Subpoena 012511



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37994

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

05/11/21          $3,000.00***

Business Account

Authorized Signature

⑈037994⑈  ⑆▉▉▉⑆  ▉▉▉4695▉⑈

RRSB FCCU Subpoena 012513



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38001

77-7869/2913

5-20-21                    $35,000 00

TO THE
ORDER OF            USCU
                    Thirty five thousand and 00

Business Account

Authorized Signature

⑆038001⑈ ⑇ ▉▉▉▉▉▉ ⑆ ▉▉▉▉▉ 4695 ⑈

RRSB FCCU Subpoena 012551



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38001

77-7869/2913

.**** SIX HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

BRIAN MECKLER

05/18/21          $600.00*****

Business Account

Authorized Signature

⑆038001⑆ ⑆██████⑆ ██████4695⑆

RRSB FCCU Subpoena 012553

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37948

77-7868/2913

**\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS**

05/01/21        $21,860.59\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆037948⑈  ⑉█████████⑉  ████████4695⑈

RRSB FCCU Subpoena 012557



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37973

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

05/04/21          $3,497.89***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈037973⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 012559

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38005

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 33/100 DOLLARS

05/24/21        $4,650.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD.    57201

Business Account

Authorized Signature

⑆038005⑈  ⑈            ⑆            4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

37925

77-7869/2913

**** EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

05/01/21        $8,450.24***

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈037925⑈  ⑆             ⑆       4695⑈

RRSB FCCU Subpoena 012569



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38004

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

05/20/21               $5,000.00\*\*\*

TO THE
ORDER OF
TANNER BOYANOVSKY

Business Account

Authorized Signature

⑈038004⑈ ⑆ ▮▮▮▮▮▮ ⑆ ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 012571



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38036

**** ONE THOUSAND AND 00/100 DOLLARS

05/26/21          $1,000.00***

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

⑆038036⑈    ⑇          ⑇          4695⑆

RRSB FCCU Subpoena 012579



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37976

77-7869/2913

**** FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

05/04/21          $4,650.31***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈037976⑈  ⑊          ⑊          4695⑈⑈

RRSB FCCU Subpoena 012583



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38101

77-7869/2913

**** SEVEN HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

05/27/21        $700.00*****

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑆038101⑆  ⑈▓▓▓▓▓⑈  ▓▓▓▓4695▓⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37924

77-7859/2913

**\*\*\*\* NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS**

05/01/21          $9,893.86\*\*\*

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑈037924⑈  ⑆ ▮▮▮▮▮ ⑆ ▮▮▮▮▮4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38007

77-7869/2913

\*\*\*\* ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

05/25/21          $1,500.00\*\*\*

TO THE
ORDER OF

SYDNEY CRAIG
50 NORTH 4TH AVE
UNIT A07
MINNEAPOLIS, MN   55401

Business Account

Authorized Signature

⑆038007⑈  ⑆          ⑆          4695



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38054

77-7869/2913

\*\*\*\* ELEVEN THOUSAND FOUR HUNDRED NINETY TWO AND 30/100 DOLLARS

05/26/21      $11,492.30\*\*

TO THE
ORDER OF

FCCU
4521 19TH AVE S
FARGO, ND    58103

Business Account

Authorized Signature

⑈038054⑈  ⑆ ▮▮▮▮▮▮▮ ⑆  ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 012601



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38104

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

06/01/21        $2,500.00***

TO THE
ORDER OF        JESSE CRAIG

Business Account

Authorized Signature

⑈038104⑈    ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 012615



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37996

77-7869/2913

\*\*\*\* TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

05/13/21      $2,500.00\*\*\*

TO THE
ORDER OF

WORK WELL CONCEPTS

Business Account

2K Camper
500 generator

Authorized Signature

⑆037996⑆ ⑈⬛⬛⬛⬛⑈ ⬛⬛⬛⬛4695⬛⑆

RRSB FCCU Subpoena 012617



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38047

77-7869/2913

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

****THREE THOUSAND AND 00/100 DOLLARS

05/26/21        $3,000.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈038047⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⑈

RRSB FCCU Subpoena 012621



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38040**

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

05/26/21        $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈038040⑈  ⑆                ⑊:          4695⑈

RRSB FCCU Subpoena 012623



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38044

77-7869/2913

****—THREE THOUSAND—THREE HUNDRED  SEVENTY—FOUR AND—55/100  DOLLARS

05/26/21          $3,374.55***

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑈038044⑈  ⑈⬛⬛⬛⑈  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 012625



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103                                                      38079

77-7869/2913

\*\*\*\* FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

05/26/21        $4,108.25\*\*\*

TO THE
ORDER OF
            DAVID SCHINDELE

Business Account

Authorized Signature

⑆038079⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 012639

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38095

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

05/26/21        $2,970.70\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND   58108

Business Account

Authorized Signature

⑈038095⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮4695⑈

RRSB FCCU Subpoena 012653

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38092

77-7869/2913

**\*\*\*\* TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS**

05/26/21        $2,840.45\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈03809 2⑈      ⑆              ⑈              4695⑈⑈

RRSB FCCU Subpoena 012655



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38089

77-7869/2913

\*\*\*\* FOUR HUNDRED AND 00/100 DOLLARS

05/26/21 $400.00\*\*\*\*

TO THE
ORDER OF

WINDOW TINT PROS
2219 MAIN
FARGO, ND 58103

Business Account

Authorized Signature

⑈038089⑈ ⑆ ⑆ 4695 ⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**   JUN 0 2 2021
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38080

77-7869/2913

**** ONE THOUSAND SEVEN HUNDRED SIXTEEN AND 67/100 DOLLARS

05/26/21        $1,716.67***

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND    58102

Business Account

Authorized Signature

⑈038080⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 012673



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38070

**** FIVE THOUSAND TWENTY AND 16/100 DOLLARS

05/26/21          $5,020.16***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

Car pymts+3731.6+

⑆038070⑈  ⑉                   ⑉                    4695⑈

RRSB FCCU Subpoena 012709



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38066

77-7869/2913

\*\*\*\* EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

05/26/21      $8,450.24\*\*\*

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038066⑈ ⑆ ▮▮▮▮▮▮▮▮ ⑆ ▮▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 012715



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38102

77-7869/2913

**** TWO THOUSAND NINE HUNDRED TWENTY TWO AND 61/100 DOLLARS

05/28/21            $2,922.61***

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND    58103

Business Account

_____
Authorized Signature

⑈038102⑈  ⑈:▮▮▮▮▮▮: ▮▮▮▮▮4695⑈



Craig Properties, LLC
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38050

**** FOUR THOUSAND AND 00/100 DOLLARS

05/26/21        $4,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈038050⑈ ⑆ ▮▮▮▮▮ ⑆ ▮▮▮▮ 4895▮

RRSB FCCU Subpoena 012725



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38043

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

05/26/21          $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038043⑈  ⑆          ⑉          4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 012727



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38099

77-7869/2913

\*\*\*\* FIFTY THOUSAND AND 00/100 DOLLARS

05/27/21                $50,000.00\*\*

TO THE
ORDER OF

CRAIG ENCLAVE OG

Business Account

Authorized Signature

⑈038099⑈ ⑆                ⑆                4695⑈

RRSB FCCU Subpoena 012735



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38113

77-7869/2913

**** FIFTY THOUSAND AND 00/100 DOLLARS

06/07/21          $50,000.00**

TO THE
ORDER OF          CRAIG ENCLAVE OG

Business Account

Authorized Signature

⑆038113⑈  ⑆            ⑆  ⑆            4695⑈

RRSB FCCU Subpoena 012737



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38068

77-7869/2913

**** NINE HUNDRED AND 00/100 DOLLARS

05/26/21　　$900.00*****

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD 57201

Business Account

Authorized Signature

⑈038068⑈ ⑆⬛⬛⬛⑆ ⬛⬛4695⑈

RRSB FCCU Subpoena 012743



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38119

77-7869/2913

**** FIFTY THOUSAND AND 00/100 DOLLARS

06/08/21          $50,000.00**

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

⑈038119⑈ ⑆ ▉▉▉▉▉⑆ ▉▉▉▉▉4695⑈

RRSB FCCU Subpoena 012747



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37961

77-7869/2913

6-2-21

TO THE
ORDER OF

$85,262 ⁰⁰

Business Account

Authorized Signature

⑈037961⑈ ⑆⬛⬛⬛⬛⑆ ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 012751





**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38114

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

06/07/21            $3,497.89***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈038114⑈   ⑆           ⑇   ⑈           4695⑈

RRSB FCCU Subpoena 012763



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38122

77-7869/2913

**** THREE THOUSAND SEVENTY FIVE AND 00/100 DOLLARS

06/08/21        $3,075.00***

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈038122⑈ ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 012783



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38143

77-7869/2913

**** ONE THOUSAND SIXTY NINE AND 00/100 DOLLARS

06/10/21        $1,069.00***

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑃038143⑃  ⑃           ⑃  ⑃           4695⑃

RRSB FCCU Subpoena 012785



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38151

77-7869/2913

**** FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

BRIAN MECKLER

06/14/21          $500.00*****

Business Account

Authorized Signature

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

⑈038151⑈  ⑆              ⑆       4695⑈

RRSB FCCU Subpoena 012813



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38150

77-7869/2913

\*\*\*\* THIRTY FOUR THOUSAND FIFTY EIGHT AND 65/100 DOLLARS

06/14/21        $34,058.65\*\*

TO THE
ORDER OF

THE PLAINS APARTMENTS

Business Account

Authorized Signature

⑈038150⑈  ⑆                 ⑆               4695⑈

RRSB FCCU Subpoena 012821

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38138

77-7869/2913

6-11-21

$11,632 44

TO THE
ORDER OF

Site on Sand

Eleven thousand six hundred thirty two and 44/100

Business Account

Authorized Signature

⑈038138⑈ ⑆ ▮ ⑆   ▮ 4695 ⑈

RRSB FCCU Subpoena 012825



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38148

77-7869/2913

**** THREE HUNDRED SEVENTY EIGHT AND 50/100 DOLLARS

06/14/21        $378.50*****

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038148⑈   ⑆▮▮▮▮▮▮: ▮▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 012833



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38146

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

06/10/21          $21,860.59**

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆038146⑆  ⑈          ⑈          4695⑈

RRSB FCCU Subpoena 012845

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38167

77-7869/2913

**** THREE THOUSAND TWO HUNDRED SEVENTEEN AND 40/100 DOLLARS

06/16/21          $3,217.40***

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈038167⑈  ⑆                  ⑆                4695⑈

RRSB FCCU Subpoena 012851



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38172

77-7869/2913

\* \* \* \* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

06/18/21          $5,871.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈038172⑈ ⑆▉▉▉▉▉⑆ ▉▉▉▉▉4695⑈

RRSB FCCU Subpoena 012863



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38065

77-7869/2913

\*\*\*\* NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

05/26/21          $9,893.86\*\*\*

TO THE
ORDER OF     MARK VANYO

Business Account

Authorized Signature

⑆038065⑆  ⑈ ⑈  4695⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38127

77-7869/2913

\*\*\*\*  THREE THOUSAND FIVE HUNDRED FIFTY EIGHT AND 19/100  DOLLARS

06/08/21          $3,558.19\*\*\*

TO THE
ORDER OF

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND    58102

Business Account

Authorized Signature

⑈038127⑈  ⑉          ⑈:          4695⑈⑈

RRSB FCCU Subpoena 012871



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38160

77-7869/2913

**\*\*\*\* FOUR THOUSAND SEVEN HUNDRED FORTY THREE AND 31/100 DOLLARS**

06/15/21        $4,743.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈038160⑈  ⑆          ⑈          4695⑈

RRSB FCCU Subpoena 012875



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38205

77-7869/2913

\*\*\*\* TWENTY FIVE THOUSAND AND 00/100 DOLLARS

06/23/21        $25,000.00\*\*

TO THE
ORDER OF
BRIAN MECKLER

Business Account

Authorized Signature

⑆038205⑈   ⑉▓▓▓▓▓⑉   ▓▓▓▓4695▓⑈

RRSB FCCU Subpoena 012879



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38073

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

05/26/21        $464.48\*\*\*\*\*

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

⑈038073⑈ ⑆▉▉▉⑆ ▉▉4695⑈

RRSB FCCU Subpoena 012881



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38156

77-7869/2913

\*\*\*\* TWELVE THOUSAND FOUR HUNDRED FIFTY FIVE AND 88/100 DOLLARS

06/15/21        $12,455.88\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈038156⑈  ⑆              ⑆        4695 ⑈

RRSB FCCU Subpoena 012895



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38072

77-7869/2913

**** ONE THOUSAND ONE HUNDRED SIX AND 00/100 DOLLARS

05/26/21         $1,106.00***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑆038072⑆ ⑈ ⑆ ⑈ ⑈4695⑈

RRSB FCCU Subpoena 012897



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38216

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

06/23/21        $4,500.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑈038216⑈  ⑈_____⑈:  _____4695⑈

RRSB FCCU Subpoena 012899



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38202

77-7869/2913

**\*\*\*\* THREE THOUSAND NINE HUNDRED THIRTY FIVE AND 67/100 DOLLARS**

06/18/21        $3,935.67\*\*\*

TO THE
ORDER OF

DESIGNER HOMES
4342 15TH AVE S
SUITE 105
FARGO, ND    58103

Business Account

Authorized Signature

⑈038202⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 012905



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38208

**** TEN THOUSAND AND 00/100 DOLLARS

06/23/21          $10,000.00**

TO THE
ORDER OF

SYDNEY CRAIG
50 NORTH 4TH AVE
UNIT A07
MINNEAPOLIS, MN    55401

Business Account

Authorized Signature

⑈038208⑈   ⑆▮▮▮▮▮▮▮⑆   ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 012911



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38206

77-7869/2913

**** ONE THOUSAND SIXTY FIVE AND 55/100 DOLLARS

06/23/21          $1,065.55***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

⑈038206⑈   ⑆          ⑆   4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38147

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

06/14/21        $4,500.00\*\*\*

TO THE
ORDER OF

JOSH RADCLIFFE
5 MERIDIAN ROAD
MAPLETON, ND    58059

Business Account

Authorized Signature

⑆038147⑈  ⑈⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 012923

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38215

77-7869/2913

\*\*\*\* FOUR THOUSAND FOUR HUNDRED SEVENTY AND 33/100 DOLLARS

06/23/21     $4,470.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account



Authorized Signature

�011038215⑪  ⑈⬛⬛⬛⬛⬛:  ⬛⬛⬛⬛4695⬛⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38058

77-7869/2913

\*\*\*\* FIVE THOUSAND AND 00/100 DOLLARS

05/26/21          $5,000.00\*\*\*

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈038058⑈ ⑆ ▮▮▮▮▮▮▮⑆ ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 012929



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38294

77-7869/2913

\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS

06/30/21            $2,000.00\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈038294⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 012951



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38235

77-7869/2913

**\*\*\*\* FOUR THOUSAND AND 00/100 DOLLARS**

07/01/21            $4,000.00\*\*\*

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑆038235⑈    ⑆          ⑉    4695

RRSB FCCU Subpoena 012973



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38265**

77-7869/2913

\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS

07/01/21          $3,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑆038265⑆  ⑈ ⑆   ⑈     4695⑆

RRSB FCCU Subpoena 012999



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38225**

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

07/01/21        $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑆038225⑆  ⑈ ⑈  4695 ⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38230

77-7869/2913

**** THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

07/01/21        $3,374.55***

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

_____
Authorized Signature

⑈038230⑈  ⑆ ▮▮▮▮▮ ⑆  ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 013003



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38295

77-7869/2913

**** FIFTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

DACOTAH BANK

06/30/21        $50,000.00**

Business Account

Authorized Signature

⑈038295⑈ ⑆⬛⬛⬛⬛⑆ ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 013005



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38303

77-7869/2913

**** FOUR THOUSAND EIGHT HUNDRED THIRTY SIX AND 31/100 DOLLARS

07/06/21          $4,836.31***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑈038303⑈  ⑆ ▮▮▮▮▮▮ ⑇  ▮▮▮▮▮▮ 4695▮ ⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 013013



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38250

77-7869/2913

**** FIVE THOUSAND TWENTY AND 16/100 DOLLARS

07/01/21      $5,020.16***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

Car pymts

⑈038250⑈ ⑈◼◼◼◼⑈ ◼◼◼◼4695⑈

RRSB FCCU Subpoena 013015



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

JUL 0 1 2021

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38259

77-7869/2913

**** ONE THOUSAND SEVEN HUNDRED SIXTEEN AND 67/100 DOLLARS

TO THE
ORDER OF

07/01/21          $1,716.67***

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND    58102

Business Account

Authorized Signature

⑈038259⑈  ⑆              ⑈              4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38272

77-7869/2913

**** TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

07/01/21        $2,840.45***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑆038272⑆ ⑆ ⑆ 4695⑆

RRSB FCCU Subpoena 013051



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38268

77-7869/2913

**** TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

07/01/21        $2,970.70***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈038268⑈   ⑆ ▉ ⑆   ▉4695▉⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38258

77-7869/2913

**** FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

07/01/21          $4,108.25***

TO THE
ORDER OF     DAVID SCHINDELE

Business Account

Authorized Signature

⑈038258⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 013061



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38239

77-7869/2913

\*\*\*\* NINE HUNDRED AND 00/100 DOLLARS

07/01/21       $900.00\*\*\*\*\*

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD   57201

Business Account

Authorized Signature

⑈038239⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 013081



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38284

**** FOUR THOUSAND EIGHT HUNDRED THIRTY SIX AND 31/100 DOLLARS

07/01/21          $4,836.31***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑈038284⑈  ⑆_____⑆  _____4695⑈

RRSB FCCU Subpoena 013083



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38334

77-7869/2913

**** FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

07/13/21          $5,871.25***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈038334⑈  ⑆▇▇▇▇▇▇▇⑆  ▇▇▇▇▇▇4695▇⑈

RRSB FCCU Subpoena 013091



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38321

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS**

07/12/21        $3,497.89\*\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆038321⑆  ⑈          ⑈          4695 ⑉

RRSB FCCU Subpoena 013095



**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

38327

7-12-21

$994 38

TO THE
ORDER OF

Crown Jewels
Nine hundred ninety four and 38/

Business Account

Authorized Signature

⑈038327⑈  ⑈          ⑈:          4695⑈

RRSB FCCU Subpoena 013111



ENDORSE CHECK HERE X

PAY TO THE ORDER
STATE BANK OF FARGO
FARGO, ND 58106

THE CROWN JEWELS INC

DATE

DO NOT WRITE, SIGN, OR STAMP BELOW THIS LINE

**DocuGard 04511 - 11 Security Features**
- DocuGard checks are Check 21 compliant
- Prints "VOID" on front when duplicated
- Patterned background highlights erasure alterations
- Security warning is printed on front of check
- Watermark on back can be seen when check is held at an angle
- Controlled ink on watermark changes color when scratched with a coin
- Check verification number is part of the watermark
- Microprint border contains the DocuGard name and is difficult to copy
- Anti-splice border deters splicing of information
- Endorsement area prints "VOID" when duplicated
- Security Features Box lists our resistant attributes
- Absence of any of these features may indicate alteration.
- Features are registered marks of the Payment Systems Association

Scratch box for
verification number

Bell Bank   #107
2021-07-14

Batch



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38330

77-7869/2913

\*\*\*~ ONE THOUSAND THREE HUNDRED ELEVEN AND 89/100 DOLLARS

07/12/21          $1,311.89\*\*\*

TO THE
ORDER OF

DESIGNER HOMES
4342 15TH AVE S
SUITE 105
FARGO, ND    58103

Business Account

Authorized Signature

⑆038330⑆ ⑈⬛⬛⬛⑈ ⬛⬛4695⑆

RRSB FCCU Subpoena 013127

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38281

77-7869/2913

\*\*\*\* TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

07/01/21          $21,860.59\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆038281⑈ ⑆              ⑆              4695⑈

RRSB FCCU Subpoena 013139



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38248

77-7869/2913

\*\*\*\* EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

07/01/21      $8,450.24\*\*\*

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND   58109

Business Account

_____
Authorized Signature

⑈038248⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 013147



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38229

77-7869/2913

**\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS**

07/01/21        $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038229⑈  ⑆▇▇▇⑆  ▇▇▇4895⑈

RRSB FCCU Subpoena 013155



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38326

77-7869/2913

\*\*\*\* TWO THOUSAND SEVEN HUNDRED TWENTY AND 00/100 DOLLARS

07/12/21          $2,720.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈038326⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 013157



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38252

77-7869/2913

**** TWO THOUSAND FOUR HUNDRED TEN AND 78/100 DOLLARS

07/01/21          $2,410.78***

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈038252⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮4695⑈

RRSB FCCU Subpoena 013161



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38335

77-7869/2913

\*\*\*\* THREE THOUSAND TWO HUNDRED FIFTY FOUR AND 50/100 DOLLARS

07/13/21          $3,254.50\*\*\*

TO THE
ORDER OF

URBAN FOODS CATERING

Business Account

Authorized Signature

⑈038335⑈  ⑈⬛⬛⬛⬛⑈  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 013167



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38227

77-7869/2913

**** ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

07/01/21        $1,612.01***

TO THE
ORDER OF

APOLLO AERO, LLC
PO BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038227⑈  ⑆░░░░░░⑆  ░░░░4695⑊ ⑈

RRSB FCCU Subpoena 013187

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38098

77-7869/2913

TO THE
ORDER OF

Apollo Aero, LLC

6-7-21

$7034 $\frac{92}{100}$

Seven thousand thirty four dollars and 92/100

Business Account

Authorized Signature

⑈038098⑈ ⑆▮▮▮▮▮▮⑆ ▮▮▮4695▮⑈

RRSB FCCU Subpoena 013189



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38253

77-7869/2913

**** FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

07/01/21        $464.48*****

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈038253⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 013191



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38353

77-7869/2913

\*\*\*\* EIGHT HUNDRED TWENTY FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

07/21/21        $825.00\*\*\*\*\*

220 WEST LLC

Business Account

Authorized Signature

⑈038353⑈ ⑆ ███████████⑊ ████████4695⑈

RRSB FCCU Subpoena 013195



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38352

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

07/21/21      $4,500.00***

220 WEST LLC

Business Account

Authorized Signature

⑈038352⑈  ⑆ ⑆  ⎯⎯⎯⎯ 4695 ⑈

RRSB FCCU Subpoena 013197



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38247

77-7869/2913

****NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

07/01/21     $9,893.86***

TO THE
ORDER OF     MARK VANYO

Business Account

Authorized Signature

⑈038247⑈ ⑇ [REDACTED] ⑈ [REDACTED] 4695 ⑈

RRSB FCCU Subpoena 013207



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38359

77-7869/2913

**** ONE THOUSAND TWO HUNDRED AND 00/100 DOLLARS

07/21/21          $1,200.00***

TO THE
ORDER OF

SYDNEY CRAIG
50 NORTH 4TH AVE
UNIT A07
MINNEAPOLIS, MN    55401

Business Account

Authorized Signature

⑆038359⑈  ⑆ ⑆  4695 ⑆



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38391

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

07/23/21        $4,560.33***

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑆038391⑆    ⑆⬛⬛⬛⑆    ⬛⬛⬛4695⑆

RRSB FCCU Subpoena 013223



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38097

77-7869/2913

6-7-21

$27,140 03

TO THE
ORDER OF    *Rich Ber*

*Twenty seven thousand one hundred forty and 02/*

Business Account

Authorized Signature

⑈038097⑈  ⑆▉▉▉⑆  ▉▉▉4695▉⑈



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38400

77-7869/2913

\*\*\*\* FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

07/30/21          $500.00\*\*\*\*\*

Business Account

Authorized Signature

SECURITY FEATURES INCLUDED. DETAILS ON BACK

⑈038400⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 013241

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38394

77-7869/2913

\*\*\*\* TWO THOUSAND THREE HUNDRED SEVENTY TWO AND 00/100 DOLLARS

07/27/21          $2,372.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN   56560

Business Account

Authorized Signature

⑊038394⑊  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⬛⑊

RRSB FCCU Subpoena 013249

AUG 0 3 2021

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38448

77-7869/2913

**** THREE THOUSAND ONE HUNDRED SEVENTY THREE AND 14/100 DOLLARS

08/01/21      $3,173.14***

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND. 58102

Business Account

_____
Authorized Signature

⑆038448⑆  ⑈▮▮▮▮▮⑈  ▮▮▮▮▮4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 013265



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38413

77-7869/2913

\*\*\*\* ONE THOUSAND THREE HUNDRED ELEVEN AND 89/100 DOLLARS

08/01/21          $1,311.89\*\*\*

TO THE
ORDER OF

DESIGNER HOMES
4342 15TH AVE S
SUITE 105
FARGO, ND   58103

Business Account

Authorized Signature

⑈038413⑈  ⑆▆▆▆▆⑆  ▆▆▆▆4695▆⑈

RRSB FCCU Subpoena 013271



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38431

77-7869/2913

\*\*\*\* ONE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

08/01/21        $1,000.00\*\*\*

LAKES SPECIALTY SERVICES
21920 NW PICKEREL LAKE RD
DETROIT LAKES, MN    56501

Business Account

Authorized Signature

⑈038431⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 013291



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38485

77-7869/2913

**** ONE HUNDRED SEVEN AND 71/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

08/04/21        $107.71*****

Business Account

Authorized Signature

⑆038485⑆ ⑈ ⑈      4695⑆

RRSB FCCU Subpoena 013293



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38414

77-7869/2913

**** FOUR THOUSAND AND 00/100 DOLLARS

08/01/21     $4,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈038414⑈  ⑆          ⑈          4695⑈

RRSB FCCU Subpoena 013301



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38422**

77-7869/2913

**\*\*\*\* NINE HUNDRED AND 00/100 DOLLARS**

08/01/21          $900.00\*\*\*\*\*

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD   57201

Business Account

Authorized Signature

⑈038422⑈  ⑆              ⑆            4695⑈⑈

RRSB FCCU Subpoena 013303



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38171

77-7869/2913

\*\*\*\* FORTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF                                           06/18/21          $40,000.00\*\*

CP BUSINESS MGT

Business Account

Authorized Signature

⑈038171⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 013305



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38404

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

08/01/21          $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈038404⑈ ⑆▮▮▮⑆ ▮▮▮4695▮⑈

RRSB FCCU Subpoena 013317



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38409

77-7869/2913

\*\*\*\* THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

08/01/21        $3,374.55\*\*\*

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑈038409⑈  ⑈■■■■■■⑈  ■■■■■4695⑊

RRSB FCCU Subpoena 013319



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38417

77-7869/2913

\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS

08/01/21          $3,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑆038417⑆  ⑈ ▮▮▮▮▮ ⑈  ▮▮▮▮▮ 4695 ▮⑆

RRSB FCCU Subpoena 013321



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38436

77-7869/2913

**** FIVE THOUSAND TWENTY AND 16/100 DOLLARS

08/01/21                    $5,020.16***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

⑈038436⑈  ⑆        ⑆        4695⑈

RRSB FCCU Subpoena 013329