

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38457

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

08/01/21      $1,612.01\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038457⑈ ⑉ ⑈ ▉ ⑈ ▉4695▉⑈

RRSB FCCU Subpoena 013331



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38418

77-7869/2913

**** FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

08/01/21          $464.48*****

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑆038418⑆  ⑈ ▮▮▮▮▮ ⑉  ▮▮▮▮▮4695⑆

RRSB FCCU Subpoena 013333



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38446

77-7869/2913

**** FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

08/01/21      $4,108.25***

TO THE
ORDER OF
DAVID SCHINDELE

Business Account

Authorized Signature

⑈038446⑈ ⑆▇⑈ ▇4695⑈

RRSB FCCU Subpoena 013337

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38345

77-7869/2913

\*\*\*\* ONE THOUSAND ONE HUNDRED THIRTY FIVE AND 98/100 DOLLARS

07/15/21          $1,135.98\*\*\*

TC THE
ORDER OF

VIP CATERING
1516 14TH ST S
MOORHEAD, MN   56560

Business Account



Authorized Signature

⑈038345⑈ ⑆⬛⬛⬛⬛⬛⬛⑆ ⬛⬛⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 013355



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38477

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

08/03/21          $3,497.89***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈038477⑈  ⑆         ⑆          4695⑈

RRSB FCCU Subpoena 013363

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE (1) SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38416

77-7869/2913

\*\*\*\* ELEVEN THOUSAND FOUR HUNDRED NINETY TWO AND 30/100 DOLLARS

08/01/21        $11,492.30\*\*

TO THE
ORDER OF

FCCU
4521 19TH AVE S
FARGO, ND   58103

Business Account

Authorized Signature

⑈038416⑈ ⑈⬛⬛⬛⬛⬛⑈ ⬛⬛⬛⬛4695⑈



TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THESE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38504

77-7869/2913

\*\*\*\* TWO THOUSAND FIFTY AND 00/100 DOLLARS

08/16/21                    $2,050.00\*\*\*

TO THE
ORDER OF

JORDAN CRAIG

Business Account

Authorized Signature

⑈038504⑈  ⑆         ⑆         4695⑈

RRSB FCCU Subpoena 013385



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38494

77-7869/2913

\*\*\*\* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

08/13/21          $5,871.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈038494⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 013395



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38464

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

08/01/21          $2,970.70\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈038464⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 013399



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38461

77-7869/2913

\*\*\*\* TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

08/01/21        $2,840.45\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND     58108

Business Account

Authorized Signature

⑆038461⑈ ⑆            ⑆            4695⑈

RRSB FCCU Subpoena 013401



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38434

77-7869/2913

**** EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

08/01/21          $8,450.24***

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038434⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 013441

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38438

77-7869/2913

**\*\*\*\* FOUR THOUSAND SEVEN HUNDRED EIGHT AND 15/100 DOLLARS**

08/01/21          $4,708.15\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

⑆038438⑆  ⑈ ▓▓▓▓▓▓ ⑆   ▓▓▓▓▓ 4695 ⑈

RRSB FCCU Subpoena 013445



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38501

77-7869/2913

\*\*\*\*  ONE THOUSAND SEVEN HUNDRED AND 00/100 DOLLARS

08/16/21          $1,700.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈038501⑈  ⑆ ▇▇▇▇▇ ⑆  ▇▇▇▇4695▇

RRSB FCCU Subpoena 013455

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38499

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED SEVENTY AND 00/100 DOLLARS

08/13/21          $2,570.00***

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN   56560

Business Account

Authorized Signature

⑈038499⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛4695⑈

RRSB FCCU Subpoena 013457



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38508

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

08/17/21        $4,560.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑆038508⑆    ⑈                ⑇                4695⑆

RRSB FCCU Subpoena 013461



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38407

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

08/01/21          $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈038407⑈  ⑆          ⑈          4695⑈

RRSB FCCU Subpoena 013465

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38515

77-7869/2913

**** SEVEN THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

08/19/21            $7,800.00***

TO THE
ORDER OF

U MOTORS
217 38TH ST S
FARGO, ND    58103

Business Account

Authorized Signature

⑈038515⑈  ⑆ ▮▮▮▮▮▮ ⑆  ▮▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 013469

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38296

77-7869/2913

\*\*\*\* FOURTEEN THOUSAND THREE HUNDRED FIFTY FOUR AND 62/100 DOLLARS

06/30/21          $14,354.62\*\*

TO THE
ORDER OF

THE LOFTS LLC
10 N BROADWAY
WATERTOWN, SD    57201

Business Account

Authorized Signature

Reimburse Fees for closing

⑈038296⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 013473

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**38459**

77-7869/2913

\*\*\*\* TWENTY FOUR THOUSAND FORTY SIX AND 65/100 DOLLARS

08/01/21          $24,046.65\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104



Business Account

_____
Authorized Signature

⑈038459⑈  ⑆ ▓▓▓▓▓▓ ⑈  ▓▓▓▓▓▓4695 ⑈

RRSB FCCU Subpoena 013477



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38513

**** TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

08/18/21          $2,500.00***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

Capl Reimburse

⑈038513⑈  ⑆            ⑆   4695

RRSB FCCU Subpoena 013479

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38622

77-7869/2913

\*\*\*\* TEN THOUSAND SIX HUNDRED SIX AND 00/100 DOLLARS

TO THE
ORDER OF                                            08/30/21          $10,606.00\*\*

JORDAN CRAIG

Business Account

_____
Authorized Signature

⑈038622⑈ ⑆ :          ⑆:                    4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38581

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

09/01/21          $7,500.00***

Business Account

_____
Authorized Signature

⑆038581⑈  ⑈          ⑆          4695⑈

RRSB FCCU Subpoena 013489



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38559

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

08/25/21        $2,500.00***

TO THE
ORDER OF
    JESSE CRAIG

Business Account

Authorized Signature

⑈038559⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 013495



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38433

77-7869/2913

**** NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

TO THE
ORDER OF

MARK VANYO

08/01/21        $9,893.86***

Business Account

Authorized Signature

⑆038433⑈ ⑆ ▆▆▆▆▆ ⑆ ▆▆▆▆ 4695▆⑈

RRSB FCCU Subpoena 013499



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38611

77-7869/2913

**** TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

TO THE
ORDER OF

09/01/21          $2,970.70***

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND   58108

Business Account

Authorized Signature

⑈038611⑈ ⑆⬛⬛⬛⑆ ⬛⬛⬛4695⬛⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38614

77-7869/2913

**** TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

09/01/21        $2,840.45***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈038614⑈ ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 013515



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38598

77-7869/2913

**** FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

09/01/21        $4,108.25***

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑆038598⑆ ⑈▉▉▉⑈ ▉▉4695⑆

RRSB FCCU Subpoena 013517



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38553

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

08/23/21        $4,500.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆038553⑈ ⑈            ⑆            4695⑆

RRSB FCCU Subpoena 013519



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38563

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

09/01/21          $3,000.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

_____
Authorized Signature

⑈038563⑈ ⑆ ⑆ 4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38567**

77-7869/2913

\*\*\*\* THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

09/01/21      $3,374.55\*\*\*

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND   58104

Business Account

_____
Authorized Signature

⑈038567⑈  ⑆            ⑆            4695⑈

RRSB FCCU Subpoena 013527



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38591

**** FIVE THOUSAND TWENTY AND 16/100 DOLLARS

09/01/21          $5,020.16***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

Car payments

⑈038591⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈⑈

RRSB FCCU Subpoena 013541



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38628

**\*\*\*\* ONE THOUSAND AND 00/100 DOLLARS**

08/31/21                    $1,000.00\*\*\*

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

Reimb. Julie Daughter

⑆038628⑆  ⑈⬛⬛⬛⑈  ⬛⬛⬛4695⬛⑆

RRSB FCCU Subpoena 013543



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**  AUG 3 1 2021
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38600

77-7869/2913

**** THREE THOUSAND ONE HUNDRED SEVENTY THREE AND 14/100 DOLLARS

09/01/21        $3,173.14***

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND   58102

Business Account

_____
Authorized Signature

⑈038600⑈ ⑆▒▒▒▒⑆ ▒▒4695⑊

RRSB FCCU Subpoena 013565



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38571

77-7869/2913

\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS

09/01/21          $3,000.00\*\*\*

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL      60197

Business Account

Authorized Signature

⑈038571⑈   ⑈                ⑈       4695⑈

RRSB FCCU Subpoena 013593



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38577

77-7869/2913

**** NINE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

09/01/21        $900.00*****

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD   57201

Business Account

Authorized Signature

⑆038577⑆ ⑈          ⑈          4695⑈

RRSB FCCU Subpoena 013599



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38570

77-7869/2913

VOID ***** ONE THOUSAND THREE HUNDRED ELEVEN AND 89/100 DOLLARS

TO THE
ORDER OF

09/01/21        $1,311.89***

DESIGNER HOMES
4342 15TH AVE S
SUITE 105
FARGO, ND   58103

Business Account

Authorized Signature

⑈038570⑈  ⑆          ⑆           4695⑈

RRSB FCCU Subpoena 013621



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38608

77-7869/2913

**\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS**

09/01/21      $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038608⑈ ⑆          ⑆          4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 013623



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38582

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

09/01/21      $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND     58109

Business Account

_____
Authorized Signature

⑈038582⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 013625



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38566

77-7869/2913

\*\*\*\* ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

09/01/21          $1,612.01\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑆038566⑆ ⑆                    ⑆            4695⑈

RRSB FCCU Subpoena 013627



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38514

77-7869/2913

\*\*\*\* TWO THOUSAND THREE HUNDRED FORTY NINE AND 22/100 DOLLARS

08/19/21        $2,349.22\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑆038514⑆  ⑉ ⑉   4695 ⑈

RRSB FCCU Subpoena 013629



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38617

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED THIRTY THREE AND 28/100 DOLLARS

08/27/21          $7,533.28***

TO THE
ORDER OF

LTP Enterprise
BOX 9035
FARGO, ND    58106

Business Account

Authorized Signature

⑈038617⑈  ⑈⬛⬛⬛⑈  ⬛⬛4695⑈

RRSB FCCU Subpoena 013637

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38557

77-7869/2913

\*\*\*\* EIGHT HUNDRED SIXTY SIX AND 00/100 DOLLARS

08/24/21        $866.00\*\*\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN ˙ 56560

Business Account

Authorized Signature

⑈038557⑈  ⑆               ⑈               4695⬛⑈

RRSB FCCU Subpoena 013653



TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE [] SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38573

77-7869/2913

**** ELEVEN THOUSAND FOUR HUNDRED NINETY TWO AND 30/100 DOLLARS

TO THE
ORDER OF

09/01/21          $11,492.30**

FCCU
4521 19TH AVE S
FARGO, ND   58103

Business Account

Authorized Signature

⑈038573⑈ ⑆⬛⬛⬛⬛⑆ ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 013665



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38558

77-7869/2913

\*\*\*\* TWENTY FOUR THOUSAND SIX HUNDRED THIRTY AND 00/100 DOLLARS

08/24/21        $24,630.00\*\*

TO THE
ORDER OF

WESTLUND EXCAVATING
803 SUNRISE DR
LAKE PARK, MN   56554

Business Account

Authorized Signature

⑈038558⑈   ⑆▮▮▮▮▮⑆   ▮▮▮▮4695⑈

RRSB FCCU Subpoena 013669



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38655

77-7869/2913

**** FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

09/13/21          $4,650.31***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑈038655⑈  ⑆                ⑆                .695█⑆



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38640

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

09/13/21        $7,500.00\*\*\*

TO THE
ORDER OF

CRAIG ENCLAVE OG

Business Account

Authorized Signature

⑆038640⑈ ⑆             ⑆             4695⑈

RRSB FCCU Subpoena 013683



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38636

77-7869/2913

\*\*\*\* ONE HUNDRED FIFTY THOUSAND AND 00/100 DOLLARS

09/13/21          $150,000.00\*

TO THE
ORDER OF

AMERICAN FEDERAL BANK
BOX 2726
FARGO, ND    58108

Business Account

Authorized Signature

⑈038636⑈  ⑆▓▓▓▓▓⑆  ▓▓▓▓695⑈

RRSB FCCU Subpoena 013691

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38618

77-7869/2913

**** THIRTY SIX THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

MINDY CRAIG

08/27/21          $36,000.00**

Business Account

Authorized Signature

25 1110-,  3Mindy 81110

6 left

⑈⑈038618⑈⑈  ⑈:▩▩▩▩▩:  ▩▩▩▩4695▩⑈⑈

RRSB FCCU Subpoena 013695

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38675

77-7869/2913

**** FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100  DOLLARS

09/14/21          $5,871.25***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈038675⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛4695⬛⑆

RRSB FCCU Subpoena 013709



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38587

77-7869/2913

**** NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

09/01/21          $9,893.86***

TO THE
ORDER OF

MARK VANYO

Business Account

_____
Authorized Signature

⑈03858⑈   ⑆▮▮▮▮▮⑆   ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 013715



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37477

77-7869/2913

\*\*\*\* FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

02/01/21        $4,894.37\*\*\*

TO THE
ORDER OF
TOPP INVESTMENTS LLC

Business Account

Authorized Signature

⑆037477⑈  ⑆▉⑈  ▉4695▉⑈

RRSB FCCU Subpoena 013725



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37009

77-7869/2913

**** FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

11/02/20      $4,894.37***

TO THE
ORDER OF

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

⑆037009⑆  ⑈ ⑈   4695 ⑆

RRSB FCCU Subpoena 013727

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37297

77-7869/2913

**** FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

12/30/20        $4,894.37***

TO THE
ORDER OF

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

⑆037297⑆ ⑈           ⑈           4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37162

77-7869/2913

\*\*\*\* FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

TO THE
ORDER OF

12/02/20        $4,894.37\*\*\*

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

⑈037162⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 013731



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38643

77-7869/2913

**** THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

09/13/21        $3,497.89***

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈038643⑈  ⑆███████⑆  ████4695⑈

RRSB FCCU Subpoena 013739



TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38578

77-7869/2913

**** TWENTY TWO THOUSAND NINE HUNDRED FIFTY THREE AND 62/100 DOLLARS

09/01/21          $22,953.62**

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆038578⑆  ⑆  ⑆   4695⑈

RRSB FCCU Subpoena 013743

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38651

77-7869/2913

**** TWO THOUSAND SIX HUNDRED FORTY FIVE AND 00/100 DOLLARS

09/13/21          $2,645.00***

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈038651⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 013763



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38685

77-7869/2913

\*\*\*\* EIGHT THOUSAND AND 00/100 DOLLARS

09/16/21          $8,000.00\*\*\*

TO THE
ORDER OF

CHRIS PAULSON
1211 MAGNOLIA CT
GLYNDON, MN   56547

Business Account

Authorized Signature

⑈038685⑈ ⑆ █████████ ⑆ ███████4695█⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38672

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

09/14/21          $4,560.33***

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈038672⑈  ⑆             ⑆           4695⑈

RRSB FCCU Subpoena 013791



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38594

77-7869/2913

\*\*\*\* SEVEN THOUSAND FIVE HUNDRED TWO AND 13/100 DOLLARS

09/01/21          $7,502.13\*\*\*

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈038594⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 013825



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38642

77-7869/2913

**** ONE THOUSAND THREE HUNDRED NINETY THREE AND 23/100 DOLLARS

09/13/21          $1,393.23***

TO THE
ORDER OF

FARGO COUNTRY CLUB
509 26TH AVE S
FARGO, ND    58103

#1586

Business Account

Authorized Signature

⑈038642⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⬛⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38680

77-7869/2913

\*\*\*\* TWO HUNDRED FORTY EIGHT AND 33/100 DOLLARS

09/15/21          $248.33\*\*\*\*\*

TO THE
ORDER OF

CROWN JEWELS

Business Account

Authorized Signature

⑈038680⑈ ⑈ ⑈ 4695⑈

RRSB FCCU Subpoena 013831



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38671

77-7869/2913

**** SIX THOUSAND SIX HUNDRED EIGHTY TWO AND 61/100 DOLLARS

09/14/21          $6,682.61***

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND    58103

Business Account

Authorized Signature

⑈038671⑈  ⑆                  ⑊    ⑈      4695⑈

RRSB FCCU Subpoena 013837



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38588

77-7869/2913

\*\*\*\* EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

09/01/21          $8,450.24\*\*\*

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038588⑈ ⑆           ⑆           4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38691

77-7869/2913

**\*\*\*\* THREE THOUSAND SEVEN HUNDRED FIFTY AND 36/100 DOLLARS**

09/20/21          $3,750.36\*\*\*

TO THE
ORDER OF

DEVITO RACING COMPOUND

Business Account

Authorized Signature

⑈038691⑈  ⑆              ⑆              4695⑈

RRSB FCCU Subpoena 013863

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38690

77-7869/2913

9/21/21

$4,297 31

TO THE
ORDER OF      Crown Jewels

Four thousand two hundred ninety seven and 31/100

Business Account

Authorized Signature

⑈038690⑈  ⑆ ⑆:  4695⑈

RRSB FCCU Subpoena 013867



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38674

77-7869/2913

\*\*\*\* ELEVEN THOUSAND FOUR HUNDRED AND 00/100 DOLLARS

09/14/21          $11,400.00\*\*

TO THE
ORDER OF

WESTLUND EXCAVATING
803 SUNRISE DR
LAKE PARK, MN   56554

Business Account

Authorized Signature

⑈038674⑈ ⑆ ▇▇▇▇ ⑉ ▇▇▇▇ 4695▇⑈

RRSB FCCU Subpoena 013869



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38698

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

09/27/21      $4,500.00\*\*\*

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆038698⑆ ⑈ ▓▓▓▓ ⑈ ▓▓▓▓ 4695 ⑆

RRSB FCCU Subpoena 013881



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

37871

**** TEN THOUSAND AND 00/100 DOLLARS

04/20/21                    $10,000.00**

TO THE
ORDER OF

DEVITO RACING COMPOUND

Business Account

Authorized Signature

⑆037871⑆  ⑆          ⑆:        4695▮⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38780

77-7869/2913

**** TWO THOUSAND FIVE HUNDRED AND 00/100  DOLLARS

10/01/21          $2,500.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈038780⑈  ⑆▮▮▮▮▮▮⑆    ▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 013901



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38784

77-7869/2913

\*\*\*\* ONE THOUSAND TWENTY THREE AND 76/100 DOLLARS

10/01/21          $1,023.76\*\*\*

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

⑈038784⑈  ⑆              ⑇              ⑈4695⑈

RRSB FCCU Subpoena 013903

**Craig Properties, LLC**    OCT 0 5 2021

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38759

77-7869/2913

\*\*\*\* THREE THOUSAND ONE HUNDRED SEVENTY THREE AND 14/100 DOLLARS

10/01/21        $3,173.14\*\*\*

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND   58102

Business Account

Authorized Signature

⑆038759⑈   ⑆▪▪▪▪▪▪▪▪▪⑆   ▪▪▪▪▪▪▪4695▪⑈

RRSB FCCU Subpoena 013907



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38724

77-7869/2913

**** FIVE THOUSAND AND 00/100 DOLLARS

10/01/21          $5,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL      60197

Business Account

Authorized Signature

⑈038724⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛⬛469 5⬛⑈

RRSB FCCU Subpoena 013939



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38730

77-7869/2913

**** FOUR HUNDRED FIFTY AND 00/100 DOLLARS

10/01/21          $450.00*****

TO THE
ORDER OF

GOSS OPERA HOUSE
100 EAST KEMP AVE
SUITE A
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈038730⑈  ⑆          ⑈          4695⑈⑈

RRSB FCCU Subpoena 013953

FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38792

\*\*\*\*  NINE HUNDRED TWENTY TWO AND 29/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

10/07/21           $922.29\*\*\*\*\*

Business Account

Authorized Signature

SECURITY FEATURES INCLUDED. DETAILS ON BACK

⑈03879 2⑈   ⑆ ▆▆▆▆▆ ⑈   ▆▆▆▆▆ 4695 ⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38719

77-7869/2913

**** THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

10/01/21        $3,374.55***

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

Authorized Signature

⑈038719⑈ ⑆■■■■■⑆ ■■■■■4695⑈

RRSB FCCU Subpoena 013963



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38756

77-7869/2913

\*\*\*\* FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

10/01/21     $4,108.25\*\*\*

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑈038756⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 013967



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38748

**** FIVE THOUSAND TWENTY AND 16/100 DOLLARS

10/01/21        $5,020.16***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

⑈038748⑈ ⑆▉▉▉▉⑆ ▉▉▉4695▉⑈

RRSB FCCU Subpoena 013969



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38712

77-7869/2913

\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS

10/01/21        $3,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈038712⑈ ⑆ ⑆ 4695 ⑈

RRSB FCCU Subpoena 013975



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38768

77-7869/2913

\*\*\*\*  SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

10/01/21        $7,500.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈038768⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈⑈

RRSB FCCU Subpoena 013977



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38718

77-7869/2913

**** ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

10/01/21      $1,612.01***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038718⑈  ⑆ ▮▮▮▮▮▮ ⑆  ▮▮▮▮▮▮4695⑈

RRSB FCCU Subpoena 013979



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38775

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

TO THE
ORDER OF

10/01/21          $464.48\*\*\*\*\*

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038775⑈ ⑆          ⑆          4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38799

77-7869/2913

\*\*\*\* FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS

10/08/21        $4,650.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈038799⑈  ⑆███████⑆  ███████4695█⑈

RRSB FCCU Subpoena 013989



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38797

77-7869/2913

\*\*\*\* SIX THOUSAND AND 00/100 DOLLARS

10/08/21        $6,000.00\*\*\*

TO THE
ORDER OF

CHRIS PAULSON
1211 MAGNOLIA CT
GLYNDON, MN   56547

Business Account

Authorized Signature

⑈038797⑈  ⑆          ⑉          4695⑈

RRSB FCCU Subpoena 013995



**Craig Properties, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38795**

77-7869/2913

\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

10/08/21        $3,497.89\*\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈038795⑈  ⑆              ⑆      4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38751

\*\*\*\* TWO THOUSAND FIVE HUNDRED THREE AND 00/100 DOLLARS

10/01/21          $2,503.00\*\*\*

TO THE
ORDER OF

OTTERTAIL TREASURER
570 FIR AVENUE WEST
FERGUS FALLS, MN    56537

Business Account

Authorized Signature

⑈038751⑈  ⑆▮▮▮▮⑆  ▮▮▮4695⑈

RRSB FCCU Subpoena 014005

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38773

77-7869/2913

**** TWO THOUSAND EIGHT HUNDRED FORTY AND 45/100 DOLLARS

TO THE
ORDER OF

10/01/21        $2,840.45***

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈038773⑈  ⑆           ⑆         4695 ⑈

RRSB FCCU Subpoena 014019

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38763

77-7869/2913

**** TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

10/01/21        $2,970.70***

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈038763⑈ ⑆▉⑆ ▉4695▉⑈

RRSB FCCU Subpoena 014021

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38833

77-7869/2913

**** FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

10/11/21          $5,871.25***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑆038833⑆  ⑈ ⑆    ⑈      4695⑆



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38798

77-7869/2913

**\* \* \* \*  FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS**

10/08/21          $4,560.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈038798⑈  ⑆■■■■■■⑆  ■■■■4695■⑈

RRSB FCCU Subpoena 014057

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38834

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED TWENTY AND 00/100 DOLLARS

10/11/21          $2,920.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈038834⑈ ⑆⬛⬛⬛⬛⑆ ⬛⬛⬛4695⬛⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38750

77-7869/2913

**** FOURTEEN THOUSAND SIX HUNDRED THIRTY THREE AND 89/100 DOLLARS

10/01/21        $14,633.89**

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈038750⑈ ⑆      ⑆        4695⑈

RRSB FCCU Subpoena 014105



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38745

77-7869/2913

**** EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

10/01/21        $8,450.24***

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038745⑈ ⑉ ▉ ⑊ ▉4695⑈

RRSB FCCU Subpoena 014131



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38769

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

10/01/21          $2,765.88***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

_____
Authorized Signature

⑈038769⑈  ⑆          ⑆          4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 014133



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38771

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

10/01/21          $21,860.59**

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈038771⑈   ⑆              ⑆              4695⑈

RRSB FCCU Subpoena 014139



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38870

77-7869/2913

**** FIVE HUNDRED FORTY ONE AND 07/100 DOLLARS

TO THE
ORDER OF

10/28/21          $541.07*****

U MOTORS
217 38TH ST S
FARGO, ND   58103

Business Account

Authorized Signature

⑈038870⑈ ⑆ ⑆  4695⑈

RRSB FCCU Subpoena 014159

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38944**

77-7869/2913

\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS

11/01/21        $10,000.00\*\*

TO THE
ORDER OF

JORDAN CRAIG

Business Account

Authorized Signature

⑆038944⑈  ⑆  ⑆    4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38794

77-7869/2913

\*\*\*\* ONE HUNDRED THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

10/08/21 $100,000.00\*

CRAIG ENCLAVE, OG

Business Account

Authorized Signature

⑆038794⑈ ⑆⬛⬛⬛⑆ ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014167



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38851

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

10/21/21            $4,500.00***

TO THE
ORDER OF

220 WEST LLC

Business Account

Authorized Signature

⑆038851⑆ ⑉ ⬛⬛⬛⬛ ⑊ ⬛⬛⬛⬛4695⬛⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38744

77-7869/2913

\* \* \* \*  NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

10/01/21      $9,893.86\*\*\*

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑆038744⑆ ⑈▮▮▮▮▮▮⑈ ▮▮▮▮▮▮4695▮⑉

RRSB FCCU Subpoena 014179



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38844**

77-7869/2913

\*\*\*\* ONE HUNDRED FIFTY THOUSAND AND 00/100 DOLLARS

10/14/21       $150,000.00\*

TO THE
ORDER OF

AMERICAN FEDERAL BANK
BOX 2726
FARGO, ND    58108

Business Account

Authorized Signature

⑆038844⑆   ⑈ ▉ ⑆   ▉ 4695⑈

RRSB FCCU Subpoena 014183

RRSB FCCU Subpoena 014187

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38873

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

10/30/21      $3,000.00***

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈038873⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38895

77-7869/2913

**** ELEVEN THOUSAND FOUR HUNDRED NINETY TWO AND 30/100 DOLLARS

11/01/21          $11,492.30**

TO THE
ORDER OF

FCCU
4521 19TH AVE S
FARGO, ND    58103

Business Account

Authorized Signature

⑈038895⑈  ⑆           ⑉           4695⑈

RRSB FCCU Subpoena 014193



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38882

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

11/01/21        $3,000.00***

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑆038882⑆  ⑈ ████████ ⑈  ████████4695█ ⑉

RRSB FCCU Subpoena 014209

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

**38955**

77-7869/2913

\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS

11/02/21          $3,497.89\*\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑈038955⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014223



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

38912

\*\*\*\* FIVE THOUSAND TWENTY AND 16/100 DOLLARS

11/01/21        $5,020.16\*\*\*

TO THE
ORDER OF        MINDY CRAIG

Business Account

Authorized Signature

Car pymts

⑈038912⑈ ⑆ ▓▓▓ ⑆ ▓▓▓4695▓⑈

RRSB FCCU Subpoena 014225

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38854

77-7869/2913

\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SIX AND 10/100 DOLLARS

10/22/21          $2,126.10\*\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

Menards Lumbers Jochims

⑈038854⑈  ⑆▬▬▬▬▬⑆  ▬▬▬▬4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38782

77-7869/2913

\*\*\*\* SEVEN THOUSAND EIGHT HUNDRED AND 00/100 DOLLARS

10/01/21          $7,800.00\*\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

⑈⑈038782⑈⑈  ⑆▮▮▮▮▮▮▮⑆  ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 014229

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38906

77-7869/2913

\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

11/01/21          $2,127.00\*\*\*

TO THE
ORDER OF

THE LOFTS LLC
10 N BROADWAY
WATERTOWN, SD    57201

Business Account

Authorized Signature

Suite 103-craftw

⑈038906⑈ ⑆▉▉▉▉▉▉⑆ ▉▉▉▉▉4695▉⑈

RRSB FCCU Subpoena 014231



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38966

77-7869/2913

****  ELEVEN THOUSAND FOUR HUNDRED TWENTY AND 84/100 DOLLARS

11/03/21        $11,420.84**

TO THE
ORDER OF      LUTHER FAMILY

Business Account

Authorized Signature

⑈038966⑈  ⑆            ⑆        4695⑈

RRSB FCCU Subpoena 014245



RRSB FCCU Subpoena 014246



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38785

77-7869/2913

**** TWENTY EIGHT THOUSAND ONE HUNDRED EIGHT AND 73/100 DOLLARS

10/01/21        $28,108.73**

TO THE
ORDER OF

PEGASUS LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

⑈038785⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014269



**Craig Properties, LLC**
PO Box 425
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38891

77-7869/2913

**** FIVE THOUSAND AND 00/100 DOLLARS

11/01/21          $5,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

�串038891�串  ⑂▮▮▮▮▮▮⑂  0▮▮▮▮4695▮⑂

RRSB FCCU Subpoena 014281



**Craig Properties, LLC** #1770

P.O. Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38951

77-7869/2913

\*\*\*\* NINETEEN THOUSAND THREE HUNDRED FIFTY AND 00/100 DOLLARS

11/02/21     $19,350.00\*\*

TO THE
ORDER OF

COUNTY FAIR FOODS OF WATERTOWN
14 2ND ST NE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈038951⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 014305



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38914

77-7869/2913

**** SEVENTEEN THOUSAND FOUR HUNDRED THIRTEEN AND 29/100 DOLLARS

11/01/21        $17,413.29**

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

Authorized Signature

⑈038914⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 014309



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38932

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

11/01/21        $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND   58206

Business Account

Authorized Signature

⑈038932⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014321



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38910

77-7869/2913

**** ONE THOUSAND TWENTY THREE AND 76/100 DOLLARS

11/01/21          $1,023.76***

TO THE
ORDER OF      BRIAN MECKLER

Business Account

Authorized Signature

⑈038910⑈ ⑆              ⑉              4695⑈

RRSB FCCU Subpoena 014323



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38887

77-7869/2913

\*\*\*\*  THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

11/01/21        $3,374.55\*\*\*

TO THE
ORDER OF

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

. Authorized Signature

⑈038887⑈  ⑆          ⑉          4695⑈

RRSB FCCU Subpoena 014325



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

NOV 14 2021

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38921

77-7869/2913

**** THREE THOUSAND ONE HUNDRED SEVENTY THREE AND 14/100 DOLLARS

11/01/21          $3,173.14***

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND    58102

Business Account

_____
Authorized Signature

⑆038921⑆ ⑈▮▮▮▮▮▮⑈ ▮▮▮▮▮4695▮⑆

RRSB FCCU Subpoena 014327



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38920

77-7869/2913

\*\*\*\*  FOUR  THOUSAND  ONE  HUNDRED  EIGHT  AND  25/100  DOLLARS

TO THE
ORDER OF

DAVID SCHINDELE

11/01/21        $4,108.25\*\*\*

Business Account

Authorized Signature

⑈038920⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

**38872**

77-7869/2913

\*\*\*\* SEVEN HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN   56560

10/29/21        $700.00\*\*\*\*\*

Business Account

Authorized Signature

⑈038872⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014347



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38928

77-7869/2913

**** TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

TO THE
ORDER OF

11/01/21        $2,970.70***

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈038928⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014349



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39008

77-7869/2913

\*\*\*\* FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

11/09/21          $5,871.25\*\*\*

TO THE
ORDER OF

JESSE CRAIG

Business Account

Authorized Signature

⑈039008⑈  ⑆              ⑆                4695⑈

RRSB FCCU Subpoena 014351



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38978

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

11/08/21        $4,560.33***

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈038978⑈  ⑆_____⑆  _____4695⑈

RRSB FCCU Subpoena 014371



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37610

77-7869/2913

\*\*\*\* FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

03/02/21          $4,894.37\*\*\*

TO THE
ORDER OF

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

⑈0 3 7 6 ⑊0⑈  ⑉⬛⬛⬛⬛⬛⑈  ⬛⬛⬛⬛⬛4 6 9 5⬛⑈

RRSB FCCU Subpoena 014373



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37771

77-7869/2913

**** FOUR THOUSAND EIGHT HUNDRED NINETY FOUR AND 37/100 DOLLARS

04/01/21          $4,894.37***

TO THE
ORDER OF

TOPP INVESTMENTS LLC

Business Account

Authorized Signature

⑈037771⑈ ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 014375

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38899

77-7869/2913

**** TWENTY ONE THOUSAND EIGHT HUNDRED SIXTY AND 59/100 DOLLARS

11/01/21          $21,860.59**

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND   58104

Business Account

Authorized Signature

⑈038899⑈  ⑆▉▉▉▉⑆  ▉▉▉▉4695▉⑈

RRSB FCCU Subpoena 014377



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38968

77-7869/2913

\*\*\*\* ONE THOUSAND FIVE HUNDRED EIGHTY ONE AND 91/100 DOLLARS

11/04/21        $1,581.91\*\*\*

TO THE
ORDER OF

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND    58102

Business Account

Authorized Signature

⑆038968⑆  ⑆▇▇▇▇⑆   ▇▇4695▇⑆

RRSB FCCU Subpoena 014409



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38909

77-7869/2913

**\*\*\*\* EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS**

11/01/21          $8,450.24\*\*\*

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

_____
Authorized Signature

⑈038909⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014441



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38960

77-7869/2913

**\*\*\*\* TWO THOUSAND SEVEN HUNDRED FIFTY AND 00/100 DOLLARS**

11/02/21          $2,750.00\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN   56560

Business Account

Authorized Signature

⑈038960⑈  ⑆                ⑆              4695⑈

RRSB FCCU Subpoena 014453



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

38886

77-7869/2913

\* \* \* \*  TWO  THOUSAND  SEVEN  HUNDRED  SIXTY  FIVE  AND  88/100  DOLLARS

11/01/21        $2,765.88 \* \* \*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038886⑈   ⑆▉▉▉▉▉⑆   ▉▉▉▉▉4695⑈

RRSB FCCU Subpoena 014455



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38939

77-7869/2913

**** ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

11/01/21          $1,612.01***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑃038939⑃  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014457



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38933

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

11/01/21        $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈038933⑈  ⑆▉⑆  ▉4695▉⑈

RRSB FCCU Subpoena 014459



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38983

77-7869/2913

\*\*\*\* ELEVEN THOUSAND FOUR HUNDRED THIRTY FIVE AND 00/100 DOLLARS

11/08/21　　$11,435.00\*\*

TO THE
ORDER OF

WESTLUND EXCAVATING
803 SUNRISE DR
LAKE PARK, MN　56554

Business Account

Authorized Signature

⑆038983⑈　⑇▉⑇　▉4695▉⑆

RRSB FCCU Subpoena 014461



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

38908

77-7869/2913

\*\*\*\* NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

11/01/21     $9,893.86\*\*\*

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑈038908⑈  ⑆ ⑆   4695⑈

RRSB FCCU Subpoena 014471

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

77-7869/2913

39016

\*\*\*\* FOUR THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

TO THE
ORDER OF                                             11/29/21        $4,500.00\*\*\*

220 WEST LLC

Business Account

Authorized Signature

⑈039016⑈ ⑆⬛⬛⬛⑆ ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014485



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37802

77-7869/2913

$2455 15

TO THE
ORDER OF   *Shabishy Auto Repair*
*Twenty Four hundred fifty five and 15/—*

Business Account

Authorized Signature

⑈037802⑈ ⑈[          ]⑈ [          4695]⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39062

77-7869/2913

**** EIGHT HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

11/17/21          $850.00*****

Business Account

Authorized Signature

⑈039062⑈ ⑆▮▮▮▮▮⑆ ▮▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 014507



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39019

**** TWELVE THOUSAND FIVE HUNDRED FOUR AND 88/100 DOLLARS

TO THE
ORDER OF

11/29/21          $12,504.88**

MINDY CRAIG

Business Account

Authorized Signature

Porsche Agmt - final

⑆039019⑈ ⑆ ⑆ 4695⑈

RRSB FCCU Subpoena 014509



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39101

77-7869/2913

\*\*\*\* FOUR THOUSAND SEVEN HUNDRED FORTY THREE AND 31/100 DOLLARS

12/02/21        $4,743.31\*\*\*

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND    58106

Business Account

Authorized Signature

⑈039101⑈  ⑆ ⑆  4695⑈

RRSB FCCU Subpoena 014517



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39108

77-7869/2913

\*\*\*\* TWO THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

12/03/21

$2,000.00\*\*\*

JESSE CRAIG

Business Account

Authorized Signature

⑆039108⑆  ⑇ ⑇  4695 ⑆

RRSB FCCU Subpoena 014519



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39022

77-7869/2913

\*\*\*\* THREE THOUSAND AND 00/100 DOLLARS

12/01/21        $3,000.00\*\*\*

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈039022⑈ ⑆ ⑆ ⑈4695⑈

RRSB FCCU Subpoena 014537



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39153

77-7869/2913

**** ONE THOUSAND ONE HUNDRED FORTY EIGHT AND 70/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

12/07/21          $1,148.70***

Business Account

Authorized Signature

⑆039153⑆  ⑈⬛⬛⬛⬛⬛⑈  ⬛⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014543



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39141

**** SEVEN HUNDRED FIFTY AND 00/100 DOLLARS

TO THE
ORDER OF

220 WEST LLC

12/07/21        $750.00*****

Business Account

Authorized Signature

⑈039141⑈ ⑆▨⑆ ▨4695▮⑈

RRSB FCCU Subpoena 014545



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39080

**\*\*\*\* THREE THOUSAND NINE HUNDRED FIFTY EIGHT AND 46/100 DOLLARS**

12/01/21       $3,958.46\*\*\*

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

⑆039080⑆  ⑈          ⑈          4695⑈



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39033

77-7869/2913

**** FIVE THOUSAND AND 00/100 DOLLARS

12/01/21          $5,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL    60197

Business Account

Authorized Signature

⑈039033⑈  ⑆                ⑈        4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39111

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

JESSE CRAIG

12/06/21          $2,000.00***

Business Account

Authorized Signature

⑈039111⑈  ⑈ ⑈  4695⑈

RRSB FCCU Subpoena 014577

RRSB FCCU Subpoena 014580



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39158

77-7869/2913

**** FIVE THOUSAND EIGHT HUNDRED SEVENTY ONE AND 25/100 DOLLARS

12/09/21        $5,871.25***

TO THE
ORDER OF     JESSE CRAIG

Business Account

Authorized Signature

⑈039158⑈  ⑆          ⑆          4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39067

77-7869/2913

**\*\*\*\* ONE THOUSAND TWENTY THREE AND 76/100 DOLLARS**

12/01/21          $1,023.76\*\*\*

TO THE
ORDER OF

BRIAN MECKLER

Business Account

Authorized Signature

⑈039067⑈ ⑆ ▉▉▉ ⑆ ▉▉▉ 4695▉⑈

RRSB FCCU Subpoena 014581



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39068

77-7869/2913

\*\*\*\* THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS

TO THE
ORDER OF

12/01/21       $3,374.55\*\*\*

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND   58104

Business Account

_____
Authorized Signature

⑈039068⑈  ⑆███████⑆  ███████⑈4695█⑆

RRSB FCCU Subpoena 014583



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39066

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

12/01/21        $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈039066⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014585



DEC 0 8 2021

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39085

77-7869/2913

**** THREE THOUSAND ONE HUNDRED SEVENTY THREE AND 14/100 DOLLARS

12/01/21        $3,173.14***

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND    58102

Business Account

Authorized Signature

⑈039085⑈ ⑈           ⑈           4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 014587



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39016

77-7869/2913

\*\*\*\* ONE HUNDRED FIFTY THOUSAND AND 00/100 DOLLARS

11/28/21        $150,000.00\*

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑆039016⑆  ⑈              ⑉:              4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39116

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS**

TO THE
ORDER OF

12/07/21          $3,497.89\*\*\*

GREAT WESTERN BANK
3675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆039116⑆  ⑈                    ⑈              4695⑆

RRSB FCCU Subpoena 014593

TO VERIFY AUTHENTICITY SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39103

77-7869/2913

**** TWENTY TWO THOUSAND NINE HUNDRED FIFTY THREE AND 62/100 DOLLARS

TO THE
ORDER OF

12/02/21          $22,953.62**

GREAT WESTERN BANK
5675 26TH AVE S
STE 136
FARGO, ND   58104



Business Account

_____
Authorized Signature

⑈039103⑈  ⑆_____⑆  _____4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39155

77-7869/2913

\*\*\*\* ONE THOUSAND THREE AND 61/100 DOLLARS

TO THE
ORDER OF
DAVID SCHINDELE

12/08/21        $1,003.61\*\*\*

Business Account

Authorized Signature

⑈039155⑈ ⑆▮▮▮▮⑆ ▮▮▮▮4695⑈

RRSB FCCU Subpoena 014599



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39070

77-7869/2913

**\* \* \* \*   FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS**

TO THE
ORDER OF

12/01/21          $4,108.25\*\*\*

DAVID SCHINDELE

Business Account

Authorized Signature

⑆039070⑆  ⑈ ▉ ⑈  ▉ 4695 ⑈

RRSB FCCU Subpoena 014601



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39154

77-7869/2913

**** SEVEN HUNDRED FIFTY ONE AND 00/100 DOLLARS

TO THE
ORDER OF

12/07/21        $751.00*****

220 WEST LLC

Business Account

Authorized Signature

⑈039154⑈ ⑆⬛⬛⬛⑈ ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014603



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39118

77-7869/2913

\*\*\*\* ONE THOUSAND NINETY TWO AND 00/100 DOLLARS

TO THE
ORDER OF

FARGO TIRE SERVICE INC
2020 MAIN AVE
FARGO, ND    58102

12/07/21          $1,092.00\*\*\*

Business Account

Authorized Signature

⑈039118⑈  ⑆_____⑆  _____4695⑈

RRSB FCCU Subpoena 014629



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39167

77-7869/2913

**** FIVE THOUSAND THREE HUNDRED SEVENTY ONE AND 60/100 DOLLARS

TO THE
ORDER OF                                    12/11/21        $5,371.60***

LUXOR AUTOSPORTS

Business Account

Authorized Signature

⑈039167⑈  ⑆⬛⬛⬛⬛⑆  ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014633



Sesse Crais

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39110

**** FIVE THOUSAND AND 00/100 DOLLARS

12/06/21        $5,000.00***

TO THE
ORDER OF

BOULDER CREEK OUTFITTERS
PO BOX 119

Business Account

PECK, ID   83545

Authorized Signature

⑈039110⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 014643



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39160

77-7869/2913

\*\*\*\* SIX THOUSAND AND 00/100 DOLLARS

12/09/21        $6,000.00\*\*\*

TO THE
ORDER OF

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑆039160⑆  ⑈▉▉▉▉⑈  ▉▉▉4695▉⑈

RRSB FCCU Subpoena 014645

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39090

77-7869/2913

**** TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

TO THE
ORDER OF

12/01/21          $2,970.70***

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈039090⑈  ⑆              ⑇              4695⑈

RRSB FCCU Subpoena 014647



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39081

77-7869/2913

**** ELEVEN THOUSAND TWO HUNDRED TWENTY SIX AND 28/100 DOLLARS

12/01/21        $11,226.28**

TO THE
ORDER OF

OMR SERVICES LLC
BOX 7145
FARGO, ND    58103

Business Account

_____
Authorized Signature

⑈039081⑈  ⑆                ⑆             4695⑈⑈

RRSB FCCU Subpoena 014695



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39078

77-7869/2913

**** EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

12/01/21        $8,450.24***

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈039078⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014703



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39086

77-7869/2913

**** THREE THOUSAND THREE HUNDRED FIFTY AND 00/100 DOLLARS

12/01/21          $3,350.00***

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑆039086⑆  ⑇          ⑈          4695⑈

RRSB FCCU Subpoena 014719



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39095

77-7869/2913

**** TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

12/01/21        $2,765.88***

Business Account

_____
Authorized Signature

⑈039095⑈  ⑆▮▮▮▮▮⑆  ▮▮▮▮4695⑈

RRSB FCCU Subpoena 014741



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39084

77-7869/2913

**** ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

TO THE
ORDER OF

12/01/21        $1,612.01***

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑆039084⑆ ⑈ ⑈    4695⑈

RRSB FCCU Subpoena 014743



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39097

77-7869/2913

\*\*\*\* FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

12/01/21        $464.48\*\*\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈039097⑈ ⑆⬛⬛⬛⬛⑆ ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 014745

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39182

77-7869/2913

**** THIRTY SEVEN THOUSAND THREE HUNDRED EIGHTY NINE AND 09/100 DOLLARS

12/16/21        $37,389.09**

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈039182⑈  ⑆ ▉▉▉▉ ⑆  ▉▉▉▉ 4695▉⑈

RRSB FCCU Subpoena 014759



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39087

77-7869/2913

\*\*\*\* TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

12/01/21          $2,127.00\*\*\*

TO THE
ORDER OF

The Lofts
PO Box 426
FARGO, ND  58107

Business Account

Authorized Signature

⑈039087⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 014761



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39162

77-7869/2913

**** THIRTY THOUSAND AND 00/100 DOLLARS

12/09/21        $30,000.00**

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

⑈039162⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014763



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39186

77-7869/2913

**** NINE THOUSAND THREE HUNDRED NINETY THREE AND 62/100 DOLLARS

12/21/21        $9,393.62***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND  58106

Business Account

Authorized Signature

⑆039186⑆  ⑈⬛⬛⬛⬛⬛⑈  ⬛⬛⬛⬛4695⑆

RRSB FCCU Subpoena 014773



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39163

77-7869/2913

\*\*\*\* TWO HUNDRED FIFTY AND 00/100 DOLLARS

12/10/21        $250.00\*\*\*\*\*

TO THE
ORDER OF

SUNDOWN STABLES, LLC
7113 28TH ST N
MOORHEAD, MN    56560

Business Account

Authorized Signature

⑈039163⑈  ⑈▆▆▆⑈  ▆▆▆4695⑈⑈

RRSB FCCU Subpoena 014783



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39077

77-7869/2913

**** NINE THOUSAND EIGHT HUNDRED NINETY THREE AND 86/100 DOLLARS

12/01/21        $9,893.86***

TO THE
ORDER OF

MARK VANYO

Business Account

Authorized Signature

⑈039077⑈ ⑆⬛⑆ ⬛4695⬛⑈

RRSB FCCU Subpoena 014787



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39015

**** TWO THOUSAND AND 00/100 DOLLARS

11/27/21                              $2,000.00***

TO THE
ORDER OF

SYDNEY CRAIG
50 NORTH 4TH AVE
UNIT A07
MINNEAPOLIS, MN    55401

Business Account

Authorized Signature

⑈039015⑈ ⑆▇▇▇⑆ ▇▇4895▇⑈

RRSB FCCU Subpoena 014791

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39255

77-7869/2913

**** FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

12/30/21        $4,560.33***

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈039255⑈  ⑆▮▮▮▮⑆  ▮▮▮▮4695▮⑈

RRSB FCCU Subpoena 014827



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39268

77-7869/2913

**** TWO THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF    JESSE CRAIG

01/02/22        $2,000.00***

Business Account

Authorized Signature

⑆039268⑆ ⑈        ⑉        4695⑈

RRSB FCCU Subpoena 014831

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39199

77-7869/2913

**\*\*\*\* ELEVEN THOUSAND FOUR HUNDRED NINETY TWO AND 30/100 DOLLARS**

12/30/21          $11,492.30\*\*

TO THE
ORDER OF

FCCU
4521 19TH AVE S
FARGO, ND   58103

Business Account

Authorized Signature

⑈039199⑈ ⑆ ⑆      4695⑈

RRSB FCCU Subpoena 014837

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39244

77-7869/2913

**\*\*\*\* TWO THOUSAND FOUR HUNDRED TWENTY SIX AND 50/100 DOLLARS**

TO THE
ORDER OF

12/30/21          $2,426.50\*\*\*

TOWN AND COUNTRY CREDIT UNION
925 14TH AVE E
WEST FARGO, ND     58078

Business Account

Authorized Signature

⑈039244⑈  ⑆⬛⑆  ⬛4695⬛⑈

RRSB FCCU Subpoena 014849



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39303

77-7869/2913

**** ONE THOUSAND TWO HUNDRED NINETY ONE AND 21/100 DOLLARS

TO THE
ORDER OF                    01/05/22        $1,291.21***

DAVID SCHINDELE

Business Account

Authorized Signature

⑆039303⑆ ⑈          ⑈          4695⑈

RRSB FCCU Subpoena 014855



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39216

77-7869/2913

\*\*\*\* FOUR THOUSAND ONE HUNDRED EIGHT AND 25/100 DOLLARS

12/30/21        $4,108.25\*\*\*

TO THE
ORDER OF

DAVID SCHINDELE

Business Account

Authorized Signature

⑈039216⑈ ⑆ ▉▉▉▉ ⑆ ▉▉▉▉4695▉⑈

RRSB FCCU Subpoena 014857



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39204

77-7869/2913

**** THREE THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

12/30/21          $3,000.00***

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈039204⑈ ⑈:▮▮▮▮▮: ▮▮▮▮4695⑈⑈

RRSB FCCU Subpoena 014861



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39207

77-7869/2913

**\*\*\*\* THREE THOUSAND THREE HUNDRED SEVENTY FOUR AND 55/100 DOLLARS**

TO THE
ORDER OF

12/30/21        $3,374.55\*\*\*

BTM INVESTMENTS
2505 34TH AVE S
FARGO, ND    58104

Business Account

_____
Authorized Signature

⑆039207⑈  ⑆          ⑇          4695⑈

RRSB FCCU Subpoena 014863



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39206

77-7869/2913

**\*\*\*\* ONE THOUSAND TWENTY THREE AND 76/100 DOLLARS**

TO THE
ORDER OF

BRIAN MECKLER

12/30/21          $1,023.76\*\*\*

Business Account

_____
Authorized Signature

⑈039206⑈  ⑆          ⑆          4695⑈

RRSB FCCU Subpoena 014865



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39213

77-7869/2913

**** SEVEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

12/30/21          $7,500.00***

TO THE
ORDER OF

ALERUS FINANCIAL
BOX 6001
GRAND FORKS, ND    58206

Business Account

Authorized Signature

⑈039213⑈  ⑆                ⑇         4695⑈

RRSB FCCU Subpoena 014867

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39168

77-7869/2913

\*\*\*\* THIRTY SEVEN THOUSAND SIX HUNDRED NINETY FIVE AND 00/100 DOLLARS

12/13/21        $37,695.00\*\*

TO THE
ORDER OF

COUNTY FAIR FOODS OF WATERTOWN
14 2ND ST NE
WATERTOWN, SD    57201

Business Account

Authorized Signature

⑈039168⑈  ⑆          ⑆          4695 ⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39245

77-7869/2913

**** TWO THOUSAND NINE HUNDRED SEVENTY AND 70/100 DOLLARS

TO THE
ORDER OF

12/30/21        $2,970.70***

UNITED SAVINGS CREDIT UNION
BOX 2308
FARGO, ND    58108

Business Account

Authorized Signature

⑈039245⑈  ⑉          ⑉          4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

JAN 0 5 2022

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39241

77-7869/2913

**\*\*\*\* THREE THOUSAND ONE HUNDRED SEVENTY THREE AND 14/100 DOLLARS**

TO THE
ORDER OF

STERLING DEVELOPMENT GROUP 9
505 N BROADWAY SUITE 201
FARGO, ND  58102

12/30/21         $3,173.14\*\*\*

Business Account

Authorized Signature

⑈039241⑈  ⑆⬛⬛⬛⑆  ⬛⬛4695⑈

RRSB FCCU Subpoena 014887



**Craig Properties, LLC**
PO Box 428
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39217

77-7869/2913

**** FIVE THOUSAND AND 00/100 DOLLARS

12/30/21          $5,000.00***

TO THE
ORDER OF

DISCOVER
BOX 6103
CAROL STREAM, IL     60197

Business Account

Authorized Signature

⑈039217⑈  ⑆⬛⬛⬛⬛⬛⑆  ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014911



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39240

77-7869/2913

**** ONE THOUSAND SIX HUNDRED TWELVE AND 01/100 DOLLARS

12/30/21        $1,612.01***

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

⑈039240⑈  ⑆ ▮▮▮▮▮▮ ⑆  ▮▮▮▮▮▮.695▮⑈

RRSB FCCU Subpoena 014923



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39235

77-7869/2913

**** FOUR HUNDRED SIXTY FOUR AND 48/100 DOLLARS

TO THE
ORDER OF

12/30/21          $464.48*****

RICK BERG
BOX 6530
FARGO, ND   58109

Business Account

Authorized Signature

⑈039235⑈  ⑆⬛⬛⬛⑆  ⬛⬛⬛4695⑈

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

RRSB FCCU Subpoena 014925

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39299

77-7869/2913

**\*\*\*\* THREE THOUSAND FOUR HUNDRED NINETY SEVEN AND 89/100 DOLLARS**

01/05/22          $3,497.89\*\*\*

TO THE
ORDER OF

GREAT WESTERN BANK
5675 26TH AVE S
STE 156
FARGO, ND    58104

Business Account

Authorized Signature

⑆039299⑆  ⑈▌▌▌▌▌⑈  ▌▌▌▌4695▌⑉

RRSB FCCU Subpoena 014929

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39242

77-7869/2913

**** TWO THOUSAND ONE HUNDRED TWENTY SEVEN AND 00/100 DOLLARS

TO THE
ORDER OF

12/30/21          $2,127.00***

The Lofts
PO Box 426
FARGO, ND   58107

Business Account

Authorized Signature

⑈039242⑈ ⑆⬛⬛⬛⬛⑆ ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014941



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39187

77-7869/2913

**** TWENTY THOUSAND AND 00/100 DOLLARS

TO THE
ORDER OF

12/21/21        $20,000.00**

CP BUSINESS MGT

Business Account

Authorized Signature

⑆039187⑈ ⑈ ▓▓▓▓▓ ⑆ ▓▓▓▓▓▓ 4695⑈

RRSB FCCU Subpoena 014943

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39300

77-7869/2913

\*\*\*\* FOUR THOUSAND FIVE HUNDRED SIXTY AND 33/100 DOLLARS

01/05/22          $4,560.33\*\*\*

TO THE
ORDER OF

PLAINS COMMERCE BANK
109 1ST AVE SE
WATERTOWN, SD    57201

Business Account

_____
Authorized Signature

⑈039300⑈  ⑆▇▇▇▇⑆  ▇▇▇▇4695▇⑈



PCB AND EMBOSSMENT TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

77-7869/2913

39266

**** ONE THOUSAND EIGHT HUNDRED NINETY EIGHT AND 89/100 DOLLARS

01/02/22        $1,898.89***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

373

⑆039266⑆ ⑈ ▉▉▉▉ ⑈ ▉▉▉▉ 4695⑆

RRSB FCCU Subpoena 014973



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39230

77-7869/2913

**** SIX THOUSAND TWO HUNDRED THREE AND 07/100 DOLLARS

12/30/21          $6,203.07***

TO THE
ORDER OF

MINDY CRAIG

Business Account

Authorized Signature

⑈039230⑈  ⑆⬛⬛⑆  ⬛4695⑈



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39233

77-7869/2913

**** SIXTEEN THOUSAND FIVE HUNDRED NINETY ONE AND 32/100 DOLLARS

TO THE
ORDER OF

12/30/21        $16,591.32**

OMR SERVICES LLC
BOX 7145
FARGO, ND   58103

Business Account

Authorized Signature

⑆039233⑆ ⑈⬛⬛⬛⬛⑈ ⬛⬛⬛4695⬛⑈

RRSB FCCU Subpoena 014985



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39248

77-7869/2913

\*\*\*\* TWO THOUSAND SEVEN HUNDRED SIXTY FIVE AND 88/100 DOLLARS

12/30/21        $2,765.88\*\*\*

TO THE
ORDER OF

RICK BERG
BOX 6530
FARGO, ND    58109

Business Account

Authorized Signature

�011039248�011  ⑈▮▮▮▮⑈  ▮▮▮▮4695▮�011

RRSB FCCU Subpoena 014987



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND  58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND  58103

39228

77-7869/2913

\*\*\*\* EIGHT THOUSAND FOUR HUNDRED FIFTY AND 24/100 DOLLARS

12/30/21        $8,450.24\*\*\*

TO THE
ORDER OF

MEADOWLARK CAPITAL, LLC
BOX 6530
FARGO, ND  58109

Business Account

Authorized Signature

⑈039228⑈  ⑉▒▒▒▒▒⑉  ▒▒▒▒4695⑈

RRSB FCCU Subpoena 014989

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39314

77-7869/2913

\*\*\*\* TWO THOUSAND NINE HUNDRED TWENTY TWO AND 61/100 DOLLARS

01/12/22        $2,922.61\*\*\*

TO THE
ORDER OF

FIBT FBO JESSE CRAIG ILIT
3001 25TH ST S
FARGO, ND   58103

Business Account

Authorized Signature

⑆039314⑆  ⑈⬛⬛⬛⑈  ⬛⬛⬛⬛4695⑈

RRSB FCCU Subpoena 015019



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39321

77-7869/2913

**** FIFTY TWO THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

01/14/22          $52,500.00**

TO THE
ORDER OF

CHRISTOPHER   HAATS
704 ANDREWS AVE
DETROIT LAKES, MN   56501

Business Account

Authorized Signature

�semiquote039321⑈ ⑈:▉▉▉▉▉: ▉▉▉▉4695▉⑈

RRSB FCCU Subpoena 015021

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

37940

77-7869/2913

**\*\*\*\*  FOUR  THOUSAND  EIGHT  HUNDRED  NINETY  FOUR  AND  37/100  DOLLARS**

05/01/21      $4,894.37\*\*\*

TO THE
ORDER OF

TOPP  INVESTMENTS  LLC

Business Account

Authorized Signature

�semibold037940⑆ ⑈_____⑈ _____4695⑆

RRSB FCCU Subpoena 015025



**Craig Properties, LLC**

PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39320

77-7869/2913

**** SEVEN HUNDRED SIXTY AND 00/100 DOLLARS

TO THE
ORDER OF

01/13/22          $760.00*****

220 WEST LLC

Business Account

Authorized Signature

⑈039320⑈ ⑆⬛⬛⬛⑆ ⬛⬛⬛4695⑈

RRSB FCCU Subpoena 015027



**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39183

77-7869/2913

**\*\*\*\* THREE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS**

TO THE
ORDER OF

12/20/21       $3,500.00\*\*\*

220 WEST LLC

Business Account

Authorized Signature

⑆039183⑆ ⑈ ⑆ 4695⑈

RRSB FCCU Subpoena 015029



TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39338

77-7869/2913

\*\*\*\* TEN THOUSAND AND 00/100 DOLLARS

01/19/22          $10,000.00\*\*

TO THE
ORDER OF

CP BUSINESS MGT

Business Account

Authorized Signature

⑈039338⑈  ⑆            ⑆       4695⑈

RRSB FCCU Subpoena 015043

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

**Craig Properties, LLC**
PO Box 426
Fargo, ND 58107

First Community Credit Union
4521 19th Avenue South
Fargo, ND 58103

39313

77-7869/2913

**\* \* \* \*  FOUR THOUSAND SIX HUNDRED FIFTY AND 31/100 DOLLARS**

01/10/22          $4,650.31***

TO THE
ORDER OF

STARION FINANCIAL
2754 BRANDT DR S
FARGO, ND   58106

Business Account

Authorized Signature

⑆039313⑈   ⑆■■■■■■■⑆   ■■■■■4695⑈

RRSB FCCU Subpoena 015045