# <u>Exhibit C</u>

# FCCU Craig Properties Account

# Selected Transaction Receipts
# October 2020 - February 2022


```
FP TRANSACTION  10-30-20  16:51:23   MEMBER ██695CR                    1 1537
            FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        6005.00 ██695-2          BUSINESS REWARDS
   PREV BAL      366541.66 NEW BAL      360536.66
DISBURSED 6,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
 FEE: 5.00 TAX: 0.00
 PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature



```
FP TRANSACTION  10-30-20  16:54:07  MEMBER ██4695CR                1 1537
                FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        8000.00 ██4695-2             BUSINESS REWARDS
   PREV BAL    360536.66 NEW BAL      352536.66
DISBURSED         8000.00 IN CASH
 BILLS: 100s: 8000.00
```

Member Signature



RRSB FCCU Subpoena 019790



```
FP TRANSACTION  11-20-20  12:27:49  MEMBER ▮4695CR                    1 1504
              FOR CRAIG PROPERTIES LLC  AS JESSIE
WITHDRAWAL           3005.00 ▮4695-2          BUSINESS REWARDS
   PREV BAL        602454.97 NEW BAL        599449.97
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```



```
FP TRANSACTION  12-09-20  11:19:26  MEMBER ▮4695CR                1 1504
              FOR CRAIG PROPERTIES LLC  AS Jesse
WITHDRAWAL       53005.00 ▮4695-2         BUSINESS REWARDS
   PREV BAL      583574.79 NEW BAL      530569.79
DISBURSED 53,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```



```
FP TRANSACTION  12-22-20  09:12:30  MEMBER ▮4695CR              1 1504
              FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL          7505.00 ▮4695-2        BUSINESS REWARDS
  PREV BAL       434337.04 NEW BAL       426832.04
DISBURSED 7,500.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: TITLE COMPANY
```



RRSB FCCU Subpoena 019822


```
FP TRANSACTION  01-19-21  07:49:30  MEMBER ■4695CR              1 1516
                FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL          1440.00 ■4695-2          BUSINESS REWARDS
   PREV BAL       35084.14 NEW BAL       33644.14
DISBURSED          1440.00 IN CASH
```

Member Signature



DEPOSIT/WITHDRAWAL





```
FP TRANSACTION  01-21-21  07:46:20  MEMBER ▪4695CR                1 1516
              FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL       5000.00 ▪4695-2            BUSINESS REWARDS
   PREV BAL     873656.70 NEW BAL      868656.70
DISBURSED        5000.00 IN CASH
```

Member Signature



RRSB FCCU Subpoena 019843



```
FP TRANSACTION  01-21-21  14:20:47  MEMBER ■4695CR                1 1516
             FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        3005.00 ■4695-2          BUSINESS REWARDS
   PREV BAL       766648.83 NEW BAL       763643.83
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
   FEE: 5.00 TAX: 0.00
   PAYEE: CLEARWATER COUNTY LAND
          TITLE COMPANY INC
          PO BOX 749
          OROFINO, ID 83544
```

Member Signature





```
FP TRANSACTION  01-26-21  12:59:52  MEMBER ■4695CR              1 1504
            FOR CRAIG PROPERTIES LLC  AS Jessie
RECEIVED          5000.00  IN CASH
 BILLS: 50s: 2100.00     100s: 2900.00
WITHDRAWAL         2035.00 ■4695-2       BUSINESS REWARDS
   PREV BAL      347541.84 NEW BAL      345506.84
DISBURSED 7,030.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: HARRINGTON & ASSOCIATES
```



```
FP TRANSACTION  02-01-21  08:09:31  MEMBER ▮4695CR                 1 1504
                FOR CRAIG PROPERTIES LLC  AS Jesse
WITHDRAWAL         2206.50 ▮4695-2            BUSINESS REWARDS
   PREV BAL      130184.84 NEW BAL       127978.34
DISBURSED          2206.50 IN CASH
 BILLS: 1s: 1.00          5s: 5.00         100s: 2200.00
 COINS: quarters: 0.50
```



```
FP TRANSACTION  02-08-21  12:32:57  MEMBER ■4695CR              1 1504
             FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        3005.00 ■4695-2          BUSINESS REWARDS
   PREV BAL       610831.59 NEW BAL       607826.59
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```





```
FP TRANSACTION  02-22-21  15:45:30  MEMBER ▪4695CR                    1 1516
                FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL          2905.00 ▪4695-2            BUSINESS REWARDS
    PREV BAL       49938.31 NEW BAL       47033.31
DISBURSED           2905.00 IN CASH
```

Member Signature




```
FP TRANSACTION  03-15-21  07:31:35  MEMBER ▮4695CR              1 1562
             FOR CRAIG PROPERTIES LLC  AS Jesse
WITHDRAWAL        1382.00 ▮4695-2          BUSINESS REWARDS
   PREV BAL       53670.91 NEW BAL      52288.91
DISBURSED         1382.00 IN CASH
 BILLS: 1s: 2.00        20s: 80.00      100s: 1300.00
```

Member Signature





RRSB FCCU Subpoena 019887



```
FP TRANSACTION  03-17-21  07:37:33  MEMBER ■4695CR                1 1504
             FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        3005.00 ■4695-2              BUSINESS REWARDS
   PREV BAL     2045515.26 NEW BAL      2042510.26
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND
```

Member Signature




```
FP TRANSACTION  03-18-21  13:25:50  MEMBER ■4695CR                1 1516
               FOR CRAIG PROPERTIES LLC  AS JESSECRAIG
WITHDRAWAL      10329.03 ■4695-2            BUSINESS REWARDS
   PREV BAL   3666056.69 NEW BAL    3655727.66
DISBURSED      10329.03 IN CASH
 BILLS: 1s: 4.00       5s: 5.00       20s: 320.00     50s: 2000.00
       100s: 8000.00
 COINS: pennies: 0.03
```

Member Signature



RRSB FCCU Subpoena 019891



```
FP TRANSACTION  03-27-21  11:55:32  MEMBER ▪4695CR              1 1517
               FOR CRAIG PROPERTIES LLC  AS JESSE CRAIG
WITHDRAWAL        68005.00 ▪4695-2          BUSINESS REWARDS
   PREV BAL     1512563.97 NEW BAL      1444558.97
DISBURSED 68,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
 FEE: 5.00 TAX: 0.00
 PAYEE: VISION LINCOLN
          1405 1ST AVE N
          FARGO ND 58102
```



RRSB FCCU Subpoena 019895


```
FP TRANSACTION  03-30-21  11:59:31  MEMBER ■4695CR                 1 1504
               FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL       65000.00 ■4695-2            BUSINESS REWARDS
   PREV BAL    1386692.23 NEW BAL    1321692.23
DISBURSED        65000.00 IN CHECK
   PAYEE     STOUDT LINCOLN
  CRAIG PROPERTIES LLC
```

Member Signature







```
FP TRANSACTION  04-06-21  09:27:09  MEMBER ▊4695CR                    1 1504
           FOR CRAIG PROPERTIES LLC  AS Jesse
WITHDRAWAL        3005.00 ▊4695-2            BUSINESS REWARDS
   PREV BAL     1072033.64 NEW BAL      1069028.64
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature



FC First Community
CU Credit Union

```
FP TRANSACTION  05-19-21  12:09:59  MEMBER ▮4695CR              1 1516
              FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        7836.27 ▮4695-2           BUSINESS REWARDS
    PREV BAL       172601.27 NEW BAL       164765.00
DISBURSED 7,831.27 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: THE TITLE COMPANY
```

Member Signature





```
FP TRANSACTION  05-20-21  10:37:58   MEMBER ■4695CR                    1 1517
             FOR CRAIG PROPERTIES LLC  AS jesse craig
WITHDRAWAL        3005.00 ■4695-2          BUSINESS REWARDS
   PREV BAL      169389.79 NEW BAL       166384.79
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature




```
FP TRANSACTION  05-27-21  16:44:06  MEMBER ▇4695CR                    1 1517
              FOR CRAIG PROPERTIES LLC  AS MINDY
DEPOSIT OF        1320960.75 ▇4695-2           BUSINESS REWARDS
   PREV BAL        41868.09 NEW BAL      1362828.84
   SIMPLIFIED IMPROVEMENT PROFESSIONALS
RECEIVED        1320960.75 IN 6 CHECKS
   294875.41   293987.49   293987.48
   111726.38   294875.42   31508.57
```

Member Signature



```
FP TRANSACTION  06-08-21  09:33:15  MEMBER ■4695CR                    1 1504
             FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        3005.00 ■4695-2            BUSINESS REWARDS
   PREV BAL      482301.62 NEW BAL      479296.62
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature




```
FP TRANSACTION  07-08-21  10:11:40  MEMBER ▉4695CR                    1 1519
               FOR CRAIG PROPERTIES LLC  AS Jesse
WITHDRAWAL          1437.00 ▉4695-2          BUSINESS REWARDS
   PREV BAL       324567.17 NEW BAL       323130.17
DISBURSED           1437.00 IN CASH
  BILLS: 1s: 2.00        5s: 5.00        10s: 10.00      20s: 20.00
         100s: 1400.00
```



First Community Credit Union

```
FP TRANSACTION  07-12-21  16:16:18  MEMBER █4695CR              1 1519
            FOR CRAIG PROPERTIES LLC  AS Jesse
WITHDRAWAL        3005.00 █4695-2        BUSINESS REWARDS
   PREV BAL      268629.89 NEW BAL      265624.89
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```




```
FP TRANSACTION  07-23-21  13:16:09  MEMBER ▮4695CR              1 1504
              FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
XFER-WTH         10000.00 ▮4695-2        BUSINESS REWARDS
   PREV BAL      294484.83 NEW BAL      284484.83
   PER JESSE IN DRIVE THRU
XFER-DEP         10000.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER JESSE IN DRIVE THRU
```

Member Signature



```
FP TRANSACTION  08-04-21  09:15:28  MEMBER ▪4695CR              1 1519
                FOR CRAIG PROPERTIES LLC  AS JESSE
DEPOSIT OF        8000.00 SYDNEY CRAIG-2 REWARD CHECKING
WITHDRAWAL       10000.00 ▪4695-2        BUSINESS REWARDS
   PREV BAL     207956.96 NEW BAL        197956.96
DISBURSED         2000.00 IN CASH
 BILLS: 100s: 2000.00
```





RRSB FCCU Subpoena 019997

```
FP TRANSACTION  08-13-21  11:48:30  MEMBER ▪4695CR              1 1504
              FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        3005.00 ▪4695-2         BUSINESS REWARDS
   PREV BAL      199603.41 NEW BAL       196598.41
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature





RRSB FCCU Subpoena 020004

FP TRANSACTION  08-30-21  16:42:06  MEMBER ■4695CR            1 1516
            FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL       3005.00 ■4695-2        BUSINESS REWARDS
  PREV BAL       960524.98 NEW BAL       957519.98
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
            BOX 749
            OROFINA, ID 83544

  Member Signature





```
FP TRANSACTION  10-12-21  13:28:05  MEMBER [redacted]4695CR              1 1531
              FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL        14260.44 [redacted]4695-2         BUSINESS REWARDS
   PREV BAL       50911.02 NEW BAL       36650.58
DISBURSED 14,255.44 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: FM TITLE
```

First Community Credit Union
10-12-21 13:28:05 MEMBER
xx695CR 1 1531
FOR CRAIG
PROPERTIES LLC AS JESSE
WITHDRAWAL 14260.44
xx695-2 BUSINESS
REWARDS
PREV BAL 50911.02
NEW BAL 36650.58
DISBURSED 14, 255.44
IN MERCHANDISE OF 1 CASHIERS
CHECKS
FEE: 5.00
TAX: 0.00
PAYEE: FM TITLE
Sign Here:

```
FP TRANSACTION  10-12-21  15:10:02  MEMBER ▮4695CR                    1 1531
            FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL        20005.00 ▮4695-2          BUSINESS REWARDS
   PREV BAL       49150.58 NEW BAL          29145.58
DISBURSED 20,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: FM TITLE
```





```
FP TRANSACTION  10-12-21  16:24:00  MEMBER ▆4695CR            1 1517
               FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL         3005.00 ▆4695-2           BUSINESS REWARDS
   PREV BAL      268214.32 NEW BAL        265209.32
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature



RRSB FCCU Subpoena 020044


```
FP TRANSACTION  10-25-21  10:25:25  MEMBER ■4695CR                 1 1517
              FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL          2320.00 ■4695-2           BUSINESS REWARDS
   PREV BAL       198986.17 NEW BAL      196666.17
DISBURSED          2320.00 IN CASH
 BILLS: 20s: 20.00        100s: 2300.00
```

Member Signature


```
FP TRANSACTION  10-25-21  12:28:08  MEMBER ▮4695CR                 1 1515
            FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL       3008.00 ▮4695-2          BUSINESS REWARDS
    PREV BAL     202272.71 NEW BAL      199264.71
DISBURSED        3008.00 IN CASH
 BILLS: 1s: 3.00        5s: 5.00        100s: 3000.00
```

Member Signature





RRSB FCCU Subpoena 020052


```
FP TRANSACTION  11-02-21  13:30:17  MEMBER ▮4695CR          1 1505
            FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL      50005.00 ▮4695-2          BUSINESS REWARDS
   PREV BAL      686205.19 NEW BAL      636200.19
DISBURSED 50,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
            BOX 749
            OROFINO, ID 83544
```

Member Signature




```
FP TRANSACTION  11-02-21  13:31:52  MEMBER ■4695CR                1 1505
              FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL         2696.50 ■4695-2           BUSINESS REWARDS
   PREV BAL      636200.19 NEW BAL       633503.69
DISBURSED         2696.50 IN CASH
 BILLS: 1s: 1.00        5s: 5.00        20s: 40.00       50s: 50.00
        100s: 2600.00
 COINS: quarters: 0.50
```

Member Signature



```
FP TRANSACTION  11-08-21  14:41:33  MEMBER  4695CR                1 1505
              FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL        3005.00  4695-2          BUSINESS REWARDS
   PREV BAL      237510.52 NEW BAL       234505.52
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
            BOX 749
            OROFINO, ID 83544
```

Member Signature


```
FP TRANSACTION  11-12-21  10:06:30  MEMBER ▮4695CR                1 1802
              FOR CRAIG PROPERTIES LLC  AS Jesse
XFER-WTH        3000.00 ▮4695-2          BUSINESS REWARDS
   PREV BAL     495821.79 NEW BAL      492821.79
   PER PHONE
XFER-DEP        3000.00 SYDNEY CRAIG-2 REWARD CHECKING
   PER PHONE
```

Member Signature

Print | Help | Close

## Receipt

**For PER JESSE**

**DEPOSIT OF 2000.00 SYDNEY CRAIG-2 REWARD CHECKING**
TRANSFER FROM CP TO SYDNEY'S CHECKING
**WITHDRAWAL 2000.00 ▮4695-2 BUSINESS REWARDS**
PREV BAL      68162.46 NEW BAL      66162.46
TRANSFER FROM CP TO SYDNEY

12/03/2021 08:09:34

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig701@gmail.com> |
| **Sent:** | Friday, December 3, 2021 6:29 AM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig |
| **Subject:** | Wire |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

I hope you had a wonderful thanksgiving!

Could you please wire $2,000 from Craig properties to Sydney's account?

Thank you!

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020087

```
FP TRANSACTION  12-09-21  14:54:59  MEMBER ■4695CR                    1 1517
               FOR CRAIG PROPERTIES LLC  AS CRAIG
RECEIVED              3000.00 IN 1 CHECK
   3000.00
   REF: ■4695
WITHDRAWAL            5.00 ■4695-2        BUSINESS REWARDS
   PREV BAL      899876.82 NEW BAL      899871.82
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature


```
FP TRANSACTION  12-13-21  13:05:12  MEMBER ▇4695CR                1 1715
                FOR CRAIG PROPERTIES LLC  AS jordan
WITHDRAWAL           200.00 ▇4695-2              BUSINESS REWARDS
   PREV BAL      867959.08 NEW BAL       867759.08
DISBURSED            200.00 IN CASH
```



Print | Help | Close

## Receipt

**For PER JESSE**
**DEPOSIT OF 675.00 SYDNEY CRAIG-2 REWARD CHECKING**
  TRANSFER FROM CP TO SYNDEY
**WITHDRAWAL 675.00 ▮4695-2 BUSINESS REWARDS**
  PREV BAL      21963.47 NEW BAL       21288.47
  TRANSFER FROM CP TO SYNDEY


12/29/2021 09:19:49

RRSB FCCU Subpoena 020105

## Connie Olgaard

| | |
|---|---|
| **From:** | Jesse Craig <jcraig701@gmail.com> |
| **Sent:** | Sunday, December 26, 2021 4:01 PM |
| **To:** | Connie Olgaard |
| **Cc:** | Jesse Craig; Sydney Craig |
| **Subject:** | Wire transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

Please transfer $675 to Sydney's checking from CP

Thank you!!

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020106

Print | Help | Close

## Receipt

**For Per Jesse**
**XFER-WTH 1000.00 ▮4695-2 BUSINESS REWARDS**
   PREV BAL      22963.47 NEW BAL      21963.47
   TRANSFER FROM CP TO SYDNEY
**XFER-DEP 1000.00 SYDNEY CRAIG-2 REWARD CHECKING**
   TRANSFER FROM CP TO SYDNEY


12/29/2021 08:10:57

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig701@gmail.com> |
| **Sent:** | Monday, December 27, 2021 4:08 PM |
| **To:** | Connie Olgaard |
| **Cc:** | Jesse Craig; Sydney Craig |
| **Subject:** | Transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

Please transfer another $1,000 from CP to Sydney's account.

Thank you!

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020108


```
FP TRANSACTION  01-05-22  15:26:29  MEMBER ■4695CR                1 1520
              FOR CRAIG PROPERTIES LLC  AS JESSE CRAIG
WITHDRAWAL        3005.00 ■4695-2         BUSINESS REWARDS
   PREV BAL      753805.61 NEW BAL      750800.61
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
            BOX 749
            OROFINO, ID 83544
```

Member Signature

Print | Help | Close

## Receipt

**For PER JESSE**
**DEPOSIT OF 3000.00 SYDNEY CRAIG-7 REWARD SAVINGS**
  TRANSFER FROM CP TO SYDNEY FOR TUITION
**WITHDRAWAL 3000.00 ▮4695-2 BUSINESS REWARDS**
  PREV BAL     99326.84 NEW BAL     96326.84
  TRANSFER FROM CP TO SYDNEY FOR TUITION


01/05/2022 11:18:16

Print | Help | Close

## Receipt

**For PER JESSE**

**DEPOSIT OF 1500.00 SYDNEY CRAIG-2 REWARD CHECKING**

TRANSFER FROM CP TO SYNDEY

**WITHDRAWAL 1500.00 ▮4695-2 BUSINESS REWARDS**

PREV BAL     388901.06 NEW BAL     387401.06

TRANSFER FROM CP TO SYNDEY

01/26/2022 10:06:31

## Connie Olgaard

| | |
|---|---|
| **From:** | Jesse Craig <jcraig@craigprop.com> |
| **Sent:** | Wednesday, January 26, 2022 8:49 AM |
| **To:** | Connie Olgaard; Sydney Craig |
| **Subject:** | transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

please transfer $1500 from Craig Properties to Sydney's account please

Jesse Craig
Owner, Craig Properties LLC
Phone:701-232-1355
Fax:  701-232-1377
Website: www.craigcompanies.org

This email message is intended only for the named recipient(s) above and is covered by the Electronic Communications Privacy Act 18 U.S.C.
Section 2510-2521. This email is confidential and may contain information that is privileged or exempt from disclosure under applicable law. If you have received this message in error please immediately notify the sender by return email and delete this email message from your computer.


The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020135

Print | Help | Close

## Receipt

**For PER JESSE**

**XFER-WTH 12500.00 ▮4695-2 BUSINESS REWARDS**
  PREV BAL     357940.74 NEW BAL     345440.74
  TRANSFER PER JESSE TO SYDNEY
**XFER-DEP 12500.00 SYDNEY CRAIG-2 REWARD CHECKING**
  TRANSFER PER JESSE TO SYDNEY

02/01/2022 13:00:35

RRSB FCCU Subpoena 020141

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig@craigprop.com> |
| **Sent:** | Tuesday, February 1, 2022 10:24 AM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig |
| **Subject:** | transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

please transfer $12,500 from Craig Properties to Sydneys account.

Thank you!


Jesse Craig
Owner, Craig Properties LLC
Phone:701-232-1355
Fax: 701-232-1377
Website: www.craigcompanies.org

This email message is intended only for the named recipient(s) above and is covered by the Electronic Communications Privacy Act 18 U.S.C.
Section 2510-2521. This email is confidential and may contain information that is privileged or exempt from disclosure under applicable law. If you have received this message in error please immediately notify the sender by return email and delete this email message from your computer.


The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020142


```
FP TRANSACTION  02-07-22  13:11:44  MEMBER ■4695CR              1 1517
            FOR CRAIG PROPERTIES LLC  AS jesse
WITHDRAWAL       3005.00 ■4695-2       BUSINESS REWARDS
   PREV BAL      509240.04 NEW BAL      506235.04
DISBURSED 3,000.00 IN MERCHANDISE OF 1 CASHIERS CHECKS
  FEE: 5.00 TAX: 0.00
  PAYEE: CLEARWATER COUNTY LAND TITLE
```

Member Signature


```
FP TRANSACTION  02-08-22  10:44:13  MEMBER ■4695CR          1 1531
                FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL        3000.00 ■4695-2          BUSINESS REWARDS
    PREV BAL    491654.74 NEW BAL      488654.74
DISBURSED         3000.00 IN CASH
  BILLS: 100s: 3000.00
```





```
FP TRANSACTION  02-11-22  16:19:52  MEMBER ▪4695CR              1 1518
                FOR CRAIG PROPERTIES LLC  AS JESSE R CRAIG
WITHDRAWAL          3200.00 ▪4695-2           BUSINESS REWARDS
    PREV BAL       361991.16 NEW BAL      358791.16
DISBURSED           3200.00 IN CASH
 BILLS: 100s: 3200.00
```

Member Signature



First Community Credit Union

```
FP TRANSACTION  02-14-22  11:21:00  MEMBER [redacted]4695CR              1 1531
              FOR CRAIG PROPERTIES LLC  AS JESSE
WITHDRAWAL         3000.00 [redacted]4695-2        BUSINESS REWARDS
   PREV BAL      393215.37 NEW BAL      390215.37
DISBURSED          3000.00 IN CASH
 BILLS: 100s: 3000.00
```

Sign Here:
BILLS: 100s: 3000.00
DISBURSED IN CASH 3000.00
NEW BAL 390215.37
PREV BAL 393215.37
REWARDS BUSINESS

Print | Help | Close

## Receipt

**For PER JESSE**
**DEPOSIT OF 1200.00 SYDNEY CRAIG-2 REWARD CHECKING**
 TRANSFER FROM CP TO SYDNEY
**WITHDRAWAL 1200.00 ▌4695-2 BUSINESS REWARDS**
 PREV BAL      319590.33 NEW BAL      318390.33
 TRANSFER FROM CP TO SYDNEY

02/15/2022 09:48:27

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig@craigprop.com> |
| **Sent:** | Thursday, February 10, 2022 7:09 AM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig |
| **Subject:** | transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

please transfer $1200 from Craig Properties to Sydneys checking.

Thank you!

Jesse Craig
Owner, Craig Properties LLC
Phone:701-232-1355
Fax: 701-232-1377
Website: www.craigcompanies.org

This email message is intended only for the named recipient(s) above and is covered by the Electronic Communications Privacy Act 18 U.S.C.
Section 2510-2521. This email is confidential and may contain information that is privileged or exempt from disclosure under applicable law. If you have received this message in error please immediately notify the sender by return email and delete this email message from your computer.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020159

Print | Help | Close

## Receipt

**For JESSE R CRAIG**
**DEPOSIT OF 2000.00 SYDNEY CRAIG-2 REWARD CHECKING**
TRANSFER FROM CP TO SYDNEY
**WITHDRAWAL 2000.00 ▮4695-2 BUSINESS REWARDS**
PREV BAL      137317.15 NEW BAL      135317.15
TRANSFER FROM CP TO SYDNEY

02/18/2022 08:08:12

## Connie Olgaard

| | |
|---|---|
| **From:** | Jesse Craig <jcraig701@gmail.com> |
| **Sent:** | Thursday, February 17, 2022 6:04 PM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig |
| **Subject:** | Transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

Please transfer $2,000 to Sydney's account

Thank you!

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020161


```
FP TRANSACTION  02-18-22  10:01:38  MEMBER ■4695CR                    1 1718
                FOR CRAIG PROPERTIES LLC  AS JORDAN A HORNER
WITHDRAWAL        1400.00 ■4695-2                 BUSINESS REWARDS
    PREV BAL     137614.83 NEW BAL       136214.83
DISBURSED         1400.00 IN CASH
 BILLS: 100s: 1400.00
```

Print | Help | Close

## Receipt

**For PER JESSE**
**DEPOSIT OF 3500.00 SYDNEY CRAIG-2 REWARD CHECKING**
  TRANSFER FROM CP TO SYDNEY'S CHECKING
**WITHDRAWAL 3500.00 ▮4695-2 BUSINESS REWARDS**
  PREV BAL      222962.57 NEW BAL      219462.57
  TRANSFER FROM CP TO SYDNEY'S CHECKING


02/28/2022 09:55:35

**Connie Olgaard**

| | |
|---|---|
| **From:** | Jesse Craig <jcraig701@gmail.com> |
| **Sent:** | Monday, February 28, 2022 2:14 AM |
| **To:** | Connie Olgaard |
| **Cc:** | Sydney Craig; Jesse Craig |
| **Subject:** | Transfer |

⚠ EXTERNAL MESSAGE – Think Before You Click ⚠

Connie,

Could you please transfer $3500 from Craig properties to Sydney's account please?

Thank you!

Jesse R. Craig

Work. 701-232-1355
Fax. 701-232-1377

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system.

RRSB FCCU Subpoena 020169

# **Exhibit D**

# **FCCU Craig Development Account**

# **Account Statements**
# **October 2020 - February 2022**
# **January 2023**

**FCCU First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 10-31-20 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Save big this holiday season! Open a new FCCU credit card and get a rate of 1.90% APR for 12 months on purchases or balances transferred to a new card. Give us a call or stop by your local branch today! Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

**PRIME SHARES    ACCT# 1    10-01-20 THRU 10-31-20**    PREVIOUS BALANCE  0.00

ENDING BALANCE                                                               0.00

**SMALL BUSINESS CHECKING    ACCT# 2    10-01-20 THRU 10-31-20**    PREVIOUS BALANCE  368.64

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| OCT 15 | DEPOSIT  Watertown Development Company | 594000.00 | 594368.64 |
| OCT 15 | TRANSFER 2  per Jesse's request | -594000.00 | 368.64 |
| OCT 30 | DEPOSIT  Red River State Bank Cashier's Check | 300983.52 | 301352.16 |
| OCT 30 | TRANSFER 2  Transfer per Jesse | -300983.52 | 368.64 |
| ENDING BALANCE | | | 368.64 |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 10-15-2020 | 594000.00 | 10-30-2020 | 300983.52 |

| | | |
|---|---|---|
| Total Dividends | 0 | 0.00 |
| Total Deposits and Other Credits | 2 | 894983.52 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 10-15-2020 | -594000.00 | 10-30-2020 | -300983.52 |

| | | |
|---|---|---|
| Total Fees | 0 | 0.00 |
| Total withdrawal and Other Debits | 2 | -894983.52 |

**MEMBERSHIP SAVINGS    ACCT# 3    10-01-20 THRU 10-31-20**    PREVIOUS BALANCE  5.00

ENDING BALANCE                                                               5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029524

**First Community Credit Union**
2319 9th St SE | P.O. Box 2480
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 10-31-20
**Page:** 2 of 2

## Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029525

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 11-30-20
**Page:** 1 of 1
**MC:** P

ADDRESS SERVICE REQUESTED

As of January 1, 2021 our Grand Forks
42nd St. location will be closing.
Members are able to visit us at our
Grand Forks 32nd Ave South and East
Grand Forks locations. We apologize for
any inconvenience.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1**      **11-01-20 THRU 11-30-20**                     PREVIOUS BALANCE  0.00

ENDING BALANCE                                                                                     0.00

**SMALL BUSINESS CHECKING   ACCT# 2**      **11-01-20 THRU 11-30-20**      PREVIOUS BALANCE  368.64

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| NOV 19 | DEPOSIT   Watertown Development Company Great Western Bank Check | 594448.56 | 594817.20 |
| NOV 19 | TRANSFER 2   Transer per Jesse | -594448.56 | 368.64 |
| | ENDING BALANCE | | 368.64 |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|------|--------|
| 11-19-2020 | 594448.56 |

| Total Dividends | 0 | 0.00 |
|-----------------|---|------|
| Total Deposits and Other Credits | 1 | 594448.56 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|------|--------|
| 11-19-2020 | -594448.56 |

| Total Fees | 0 | 0.00 |
|------------|---|------|
| Total withdrawal and Other Debits | 1 | -594448.56 |

**MEMBERSHIP SAVINGS   ACCT# 3**      **11-01-20 THRU 11-30-20**      PREVIOUS BALANCE  5.00

ENDING BALANCE                                                                                     5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029527



**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 12-31-20
**Page:** 1 of 9
**MC:** P

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|------------------:|---------------:|---------|-------------|------------------:|---------------:|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES**   ACCT# 1   **12-01-20** THRU **12-31-20**          PREVIOUS BALANCE  **0.00**

ENDING BALANCE                                                                    **0.00**

**SMALL BUSINESS CHECKING**   ACCT# 2        **12-01-20** THRU **12-31-20**        PREVIOUS BALANCE  **368.64**

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| DEC 08 | DEPOSIT | 446891.56 | 447260.20 |
| DEC 08 | TRANSFER 2  per Jesse | -446891.56 | 368.64 |
| DEC 21 | DEPOSIT | 393788.00 | 394156.64 |
| DEC 21 | TRANSFER 2 | -393788.00 | 368.64 |
| DEC 28 | DEPOSIT  Red River State Bank/ Construction Draw | 295850.00 | 296218.64 |
| DEC 28 | TRANSFER 2  per Jesse's request | -295850.00 | 368.64 |
| ENDING BALANCE | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---------|---------|---------|---------|---------|---------|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 12-08-2020 | 446891.56 | 12-21-2020 | 393788.00 | 12-28-2020 | 295850.00 |

| Total Dividends | 0 | 0.00 |
|-----------------|---|------|
| **Total Deposits and Other Credits** | 3 | 1136529.56 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---------|---------|---------|---------|---------|---------|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 12-08-2020 | -446891.56 | 12-21-2020 | -393788.00 | 12-28-2020 | -295850.00 |

| Total Fees | 0 | 0.00 |
|------------|---|------|
| **Total withdrawal and Other Debits** | 3 | -1136529.56 |

**MEMBERSHIP SAVINGS**   ACCT# 3   **12-01-20** THRU **12-31-20**          PREVIOUS BALANCE  **5.00**

ENDING BALANCE                                                                    **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|----------------|-------------|---------------|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 029529

**First Community Credit Union**
2319 Ninth St SE | P.O. Box 2189
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 12-31-20
**Page:** 2 of 9

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 029530

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 01-31-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

The weather might be cold, but our consumer loan rates are hot. With rates as low as 1.99% APR, now is a great time to get that new car or winter toy you've been wanting. See us for details! Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| | | | | |
|---|---|---|---|---|
| **PRIME SHARES** | **ACCT# 1** | **01-01-21** THRU **01-31-21** | PREVIOUS BALANCE | **0.00** |

ENDING BALANCE                                                                                           **0.00**

**SMALL BUSINESS CHECKING**   **ACCT# 2**      **01-01-21** THRU **01-31-21**          PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 20 | DEPOSIT | 828838.51 | 829207.15 |
| JAN 20 | TRANSFER 2  per Jesse's request | -828838.51 | 368.64 |
| ENDING BALANCE | | | **368.64** |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-20-2021 | 828838.51 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 1 | 828838.51 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-20-2021 | -828838.51 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 1 | -828838.51 |

**MEMBERSHIP SAVINGS**   **ACCT# 3**      **01-01-21** THRU **01-31-21**          PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                           **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007889

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 02-28-21 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Looking to remodel your home, take a vacation or pay for things like taxes, or even a wedding? Take advantage of the equity in your home with our home equity loans as low as 2.99% APR. Apply online or give us a call. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES** ACCT# 1 | **02-01-21 THRU 02-28-21** | | PREVIOUS BALANCE 0.00 |

| | |
|---|---|
| ENDING BALANCE | 0.00 |

| | | | |
|---|---|---|---|
| **SMALL BUSINESS CHECKING** ACCT# 2 | **02-01-21 THRU 02-28-21** | | PREVIOUS BALANCE 368.64 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 08 | DEPOSIT | 497185.00 | 497553.64 |
| FEB 08 | TRANSFER 2   per Jesse | -497185.00 | 368.64 |
| FEB 26 | DEPOSIT   RED RIVER STATE BANK | 458202.56 | 458571.20 |
| FEB 26 | TRANSFER 2 | -458202.56 | 368.64 |
| ENDING BALANCE | | | 368.64 |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 02-08-2021 | 497185.00 | 02-26-2021 | 458202.56 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 2 | 955387.56 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 02-08-2021 | -497185.00 | 02-26-2021 | -458202.56 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 2 | -955387.56 |

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS** ACCT# 3 | **02-01-21 THRU 02-28-21** | | PREVIOUS BALANCE 5.00 |

| | |
|---|---|
| ENDING BALANCE | 5.00 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007892

**FCCU** *First Community*
**CU** *Credit Union*

2717 10th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-28-21
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007893

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 03-31-21
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Get road trip ready! Whether you're looking for a new car or an ATV, we have auto and recreational loans for wherever your adventure takes you. Rates as low as 1.99% APR. See us for details. Loan subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| PRIME SHARES | ACCT# 1 | 03-01-21 THRU 03-31-21 | PREVIOUS BALANCE 0.00 |
|---|---|---|---|

ENDING BALANCE                                                                                      0.00

| SMALL BUSINESS CHECKING | ACCT# 2 | 03-01-21 THRU 03-31-21 | PREVIOUS BALANCE 368.64 |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAR 16 | DEPOSIT | 2024870.60 | 2025239.24 |
| MAR 16 | TRANSFER 2  per Jesse's Request | -2024870.60 | 368.64 |
| MAR 17 | DEPOSIT | 1800000.00 | 1800368.64 |
| MAR 17 | TRANSFER 2  PER JESSE'S REQUEST | -1800000.00 | 368.64 |
| ENDING BALANCE | | | 368.64 |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 03-16-2021 | 2024870.60 | 03-17-2021 | 1800000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 2 | 3824870.60 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| Date | Amount | Date | Amount |
| 03-16-2021 | -2024870.60 | 03-17-2021 | -1800000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 2 | -3824870.60 |

| MEMBERSHIP SAVINGS | ACCT# 3 | 03-01-21 THRU 03-31-21 | PREVIOUS BALANCE 5.00 |
|---|---|---|---|

ENDING BALANCE                                                                                      5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*                      RRSB FCCU Subpoena 007899

**FCCU** *First Community*
*Credit Union*

2319 10th St SE | P.O. Box 2189
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 03-31-21
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007900



**FCCU First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 04-30-21 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan as low as 2.99% APR. Remodel your home, take a vacation or pay for things like college or even a wedding! Apply online or give us a call today. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**   ACCT# 1 | **04-01-21** THRU **04-30-21** | | PREVIOUS BALANCE  0.00 |
| **ENDING BALANCE** | | | 0.00 |

| | | | |
|---|---|---|---|
| **SMALL BUSINESS CHECKING**   ACCT# 2 | **04-01-21** THRU **04-30-21** | | PREVIOUS BALANCE  368.64 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 12 | DEPOSIT  chk#12030&13029 watertown dev co great western bnk | 575000.00 | 575368.64 |
| APR 12 | TRANSFER 2  per jesse | -575000.00 | 368.64 |
| APR 26 | DEPOSIT  chk#1011 chk#1012 chk#1013 chk#1014 redriverstbnk cash chk | 589457.17 | 589825.81 |
| APR 26 | TRANSFER 2  per craig | -589457.17 | 368.64 |
| APR 26 | DEPOSIT  chk#1018 chk#1017 chk#1016 chk#1015 redriverstbnk cash chk | 657748.23 | 658116.87 |
| APR 26 | TRANSFER 2 | -657748.23 | 368.64 |
| **ENDING BALANCE** | | | **368.64** |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 04-12-2021 | 575000.00 | 04-26-2021 | 589457.17 | 04-26-2021 | 657748.23 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **3** | **1822205.40** |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 04-12-2021 | -575000.00 | 04-26-2021 | -589457.17 | 04-26-2021 | -657748.23 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **3** | **-1822205.40** |

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS**   ACCT# 3 | **04-01-21** THRU **04-30-21** | | PREVIOUS BALANCE  5.00 |
| **ENDING BALANCE** | | | 5.00 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007904

**First Community Credit Union**

310 10th St SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 04-30-21
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007905

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 05-31-21
**Page:** 1 of 1
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home with a home equity loan as low as 2.99% APR. Remodel your home, take a vacation or pay for things like college or even a wedding! Apply online or give us a call today. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**   ACCT# 1 | **05-01-21 THRU 05-31-21** | PREVIOUS BALANCE | **0.00** |
| ENDING BALANCE | | | **0.00** |

**SMALL BUSINESS CHECKING**   ACCT# 2      **05-01-21 THRU 05-31-21**      PREVIOUS BALANCE **368.64**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| MAY 24 | DEPOSIT | 7309.93 | 7678.57 |
| MAY 24 | TRANSFER 2  PER JESSE | -7309.93 | 368.64 |
| ENDING BALANCE | | | **368.64** |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 05-24-2021 | 7309.93 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 1 | 7309.93 |

**Withdrawals, Fees and Other Debits**

| Date | Amount |
|---|---|
| 05-24-2021 | -7309.93 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 1 | -7309.93 |

**MEMBERSHIP SAVINGS**   ACCT# 3      **05-01-21 THRU 05-31-21**      PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                 **5.00**

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007907



**First Community Credit Union**
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 06-30-21 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Looking to reduce your monthly payment? Start by reducing your auto loan rate! FCCU has consumer loan rates as low as 1.99% APR. It's easy to apply--contact us online or give one of our lenders a call! Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| PRIME SHARES   ACCT# 1 | 06-01-21 THRU 06-30-21 | PREVIOUS BALANCE  0.00 |
|---|---|---|

| ENDING BALANCE | | 0.00 |
|---|---|---|

| SMALL BUSINESS CHECKING   ACCT# 2 | 06-01-21 THRU 06-30-21 | PREVIOUS BALANCE  368.64 |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 22 | DEPOSIT   redriverstbnk cashchk#201077,201075, 201076, 201078, 201074 | 1215028.04 | 1215396.68 |
| JUN 22 | TRANSFER 2 | -1215028.04 | 368.64 |
| JUN 22 | DEPOSIT   redriverstbnk cashchk#201072, 201073 | 437316.35 | 437684.99 |
| JUN 22 | TRANSFER 2 | -437316.35 | 368.64 |
| JUN 29 | DEPOSIT | 125000.00 | 125368.64 |
| JUN 29 | TRANSFER 2   PER JESSE'S REQUEST | -125000.00 | 368.64 |
| ENDING BALANCE | | | 368.64 |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 06-22-2021 | 1215028.04 | 06-22-2021 | 437316.35 | 06-29-2021 | 125000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **3** | **1777344.39** |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| 06-22-2021 | -1215028.04 | 06-22-2021 | -437316.35 | 06-29-2021 | -125000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | **3** | **-1777344.39** |

| MEMBERSHIP SAVINGS   ACCT# 3 | 06-01-21 THRU 06-30-21 | PREVIOUS BALANCE  5.00 |
|---|---|---|

| ENDING BALANCE | | 5.00 |
|---|---|---|

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007910

**First Community Credit Union**
2319 3rd St SE | P.O. Box 2489
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 06-30-21
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007911

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 07-31-21
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Love being a member of FCCU? You can earn $25 for every person you refer! Plus, you can both enter for great prizes, including a Traeger grill, laptop and Vikings package! Visit www.myfccu.com or see us for details!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | |
|---|---|---|---|
| **PRIME SHARES**   ACCT# 1 | **07-01-21** THRU **07-31-21** | | PREVIOUS BALANCE  0.00 |
| ENDING BALANCE | | | 0.00 |

| | | | |
|---|---|---|---|
| **SMALL BUSINESS CHECKING**   ACCT# 2 | **07-01-21** THRU **07-31-21** | | PREVIOUS BALANCE  368.64 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUL 12 | DEPOSIT  ck#1007 from Intuition LLC Fargo.From Red River State Bank Fertile, MN | 150000.00 | 150368.64 |
| JUL 12 | TRANSFER 2 | -150000.00 | 368.64 |
| JUL 30 | DEPOSIT  CHK#1008 INTUITION REDRIVERSTBNK | 150000.00 | 150368.64 |
| JUL 30 | TRANSFER 2 | -150000.00 | 368.64 |
| ENDING BALANCE | | | 368.64 |

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 07-12-2021 | 150000.00 | 07-30-2021 | 150000.00 |

| **Total Dividends** | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 2 | 300000.00 |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 07-12-2021 | -150000.00 | 07-30-2021 | -150000.00 |

| **Total Fees** | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 2 | -300000.00 |

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS**   ACCT# 3 | **07-01-21** THRU **07-31-21** | | PREVIOUS BALANCE  5.00 |
| ENDING BALANCE | | | 5.00 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

*- Continued -*

RRSB FCCU Subpoena 007913

**FC CU First Community Credit Union**

2604 13th St SE | PO Box 2466
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 07-31-21
**Page:** 2 of 2

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007914

**FCCU** First **Community** Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 08-31-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Now offering contactless VISA credit cards! Fast, easy and secure. Simply tap to pay! Contact your local branch to learn more.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 50,368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES**   ACCT# 1 | **08-01-21 THRU 08-31-21** | PREVIOUS BALANCE  **0.00** |
|---|---|---|
| ENDING BALANCE | | **0.00** |

| **SMALL BUSINESS CHECKING**   ACCT# 2 | **08-01-21 THRU 08-31-21** | PREVIOUS BALANCE  **368.64** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| AUG 06 | DEPOSIT | 50000.00 | 50368.64 |
| ENDING BALANCE | | | **50,368.64** |

**Deposits, Dividends and Other Credits**

| Date | Amount |
|---|---|
| 08-06-2021 | 50000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 1 | 50000.00 |

| **MEMBERSHIP SAVINGS**   ACCT# 3 | **08-01-21 THRU 08-31-21** | PREVIOUS BALANCE  **5.00** |
|---|---|---|
| ENDING BALANCE | | **5.00** |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007917

# FCCU First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
**myFCCU.com**

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 09-30-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

On Tues, October 19, 2021 at 11:00am, a special membership meeting will be held at First Community Credit Union's headquarters, 310 10th St SE, Jamestown, ND. The agenda is a membership vote to allow Elm River Credit Union to merge with FCCU.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 0.00 | 0.00 | 2 SMALL BUSINESS CHECKING | 50,368.64 | 50,368.64 |
| 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | |

## Account Detail

| **PRIME SHARES** ACCT# **1** | **09-01-21** THRU **09-30-21** | PREVIOUS BALANCE **0.00** |
|---|---|---|

| ENDING BALANCE | | 0.00 |
|---|---|---|

| **SMALL BUSINESS CHECKING** ACCT# **2** | **09-01-21** THRU **09-30-21** | PREVIOUS BALANCE **50,368.64** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| SEP 13 | DEPOSIT | 104000.00 | 154368.64 |
| SEP 13 | TRANSFER 2  per Jesse's request | -104000.00 | 50368.64 |
| ENDING BALANCE | | | **50,368.64** |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 09-13-2021 | 104000.00 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | 1 | 104000.00 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 09-13-2021 | -104000.00 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 1 | -104000.00 |

| **MEMBERSHIP SAVINGS** ACCT# **3** | **09-01-21** THRU **09-30-21** | PREVIOUS BALANCE **5.00** |
|---|---|---|

| ENDING BALANCE | | 5.00 |
|---|---|---|

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007919

**FCCU** First **Community**
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 10-31-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Stuck inside and looking to do some house projects? We can help! We have Home Equity Loans as low as 2.99% APR. Apply online or give us a call today. Loans subject to credit approval.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 50,368.64 | 50,368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | | | |
|---|---|---|---|---|---|
| **PRIME SHARES**   ACCT# 1 | | **10-01-21** THRU **10-31-21** | | PREVIOUS BALANCE | **0.00** |
| ENDING BALANCE | | | | | **0.00** |
| **SMALL BUSINESS CHECKING**   ACCT# 2 | | **10-01-21** THRU **10-31-21** | | PREVIOUS BALANCE | **50,368.64** |
| ENDING BALANCE | | | | | **50,368.64** |
| **MEMBERSHIP SAVINGS**   ACCT# 3 | | **10-01-21** THRU **10-31-21** | | PREVIOUS BALANCE | **5.00** |
| ENDING BALANCE | | | | | **5.00** |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 11-30-21
**Page:** 1 of 1
**MC:** P

ADDRESS SERVICE REQUESTED

Protect your identity. Protect your future. With IDSafeChoice, you can rest easy knowing that if you're a victim of identity theft, you'll have access to industry experts that will help restore your good name. Stop by FCCU or call 1-800-850-7676 for more info!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 50,368.64 | 50,368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| PRIME SHARES  ACCT# 1 | 11-01-21 THRU 11-30-21 | PREVIOUS BALANCE 0.00 |
|---|---|---|

**ENDING BALANCE** 0.00

| SMALL BUSINESS CHECKING  ACCT# 2 | 11-01-21 THRU 11-30-21 | PREVIOUS BALANCE 50,368.64 |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| NOV 12 | DEPOSIT | 126231.63 | 176600.27 |
| NOV 12 | TRANSFER 2 | -126231.63 | 50368.64 |

**ENDING BALANCE** **50,368.64**

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 11-12-2021 | 126231.63 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| Total Deposits and Other Credits | 1 | 126231.63 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 11-12-2021 | -126231.63 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| Total withdrawal and Other Debits | 1 | -126231.63 |

| MEMBERSHIP SAVINGS  ACCT# 3 | 11-01-21 THRU 11-30-21 | PREVIOUS BALANCE 5.00 |
|---|---|---|

**ENDING BALANCE** 5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007924

**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****1711 |
| **Statement End Date:** | 12-31-21 |
| **Page:** | 1 of 1 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Our auditors, Brady Martz & Associates, are performing an audit of the Credit Union. Please review your share and loan balances. If you feel there are discrepancies, contact: Brady, Martz & Associates at PO Box 848, Minot, ND 58702 or 701-852-0196.

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 50,368.64 | 50,368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| | | | | |
|---|---|---|---|---|
| **PRIME SHARES**  ACCT# 1 | | **12-01-21** THRU **12-31-21** | | PREVIOUS BALANCE  0.00 |
| ENDING BALANCE | | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **SMALL BUSINESS CHECKING**  ACCT# 2 | | **12-01-21** THRU **12-31-21** | | PREVIOUS BALANCE  50,368.64 |

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| DEC 11 | DEPOSIT  99 BANK FORWARD J STREET PROPERTIES | 200000.00 | 250368.64 |
| DEC 11 | TRANSFER 2  99 BANK FORWARD J STREET PROPERTIES | -200000.00 | 50368.64 |
| DEC 23 | DEPOSIT  RED RIVER STATE BANK CHK#101713 CASHIERS CHECK | 106395.23 | 156763.87 |
| DEC 23 | TRANSFER 2 | -106395.23 | 50368.64 |
| ENDING BALANCE | | | 50,368.64 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 12-11-2021 | 200000.00 |

| Deposits, Dividends and Other Credits | |
|---|---|
| **Date** | **Amount** |
| 12-23-2021 | 106395.23 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 2 | 306395.23 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-11-2021 | -200000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 12-23-2021 | -106395.23 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 2 | -306395.23 |

| | | | | |
|---|---|---|---|---|
| **MEMBERSHIP SAVINGS**  ACCT# 3 | | **12-01-21** THRU **12-31-21** | | PREVIOUS BALANCE  5.00 |
| ENDING BALANCE | | | | 5.00 |

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 50,368.64 | 0.00 |
| 3 | 5.00 | 0.00 |

Total Dividends YTD: **$0.00**

RRSB FCCU Subpoena 007934

*- End of Statement -*

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-22
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Consolidate & Celebrate. Transfer balances to your new or existing FCCU Visa credit card and enjoy 0% APR* for 12 months on balances transferred by 3.15.22. Come see us today!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 50,368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES   ACCT# 1      01-01-22 THRU 01-31-22**                    PREVIOUS BALANCE  0.00

**ENDING BALANCE**                                                                    0.00

**SMALL BUSINESS CHECKING   ACCT# 2      01-01-22 THRU 01-31-22**         PREVIOUS BALANCE 50,368.64

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| JAN 03 | DEPOSIT | 122806.08 | 173174.72 |
| JAN 03 | TRANSFER 2  PER JESSE | -122806.08 | 50368.64 |
| JAN 05 | DEPOSIT  cashiers chk# 101723, red river state bank | 653729.65 | 704098.29 |
| JAN 05 | TRANSFER 2 | -653729.65 | 50368.64 |
| JAN 10 | DEPOSIT | 10000.00 | 60368.64 |
| JAN 10 | TRANSFER 2 | -10000.00 | 50368.64 |
| JAN 13 | DEPOSIT | 50000.00 | 100368.64 |
| JAN 13 | TRANSFER 2 | -50000.00 | 50368.64 |
| JAN 19 | TRANSFER 2  CORRECTION TO YESTERDAY DEPOSIT MONEY WAS NOT TRANSFERRED | -50000.00 | 368.64 |
| JAN 24 | DEPOSIT | 6760.00 | 7128.64 |
| JAN 24 | WITHDRAWAL | -6760.00 | 368.64 |
| JAN 25 | DEPOSIT  1011 RED RIVER STATE BANK INTUITION LLC | 325000.00 | 325368.64 |
| JAN 25 | TRANSFER 2  1011 RED RIVER STATE BANK INTUITION LLC | -325000.00 | 368.64 |
| JAN 26 | DEPOSIT  1012 RED RIVER STATE BANK INTUITION | 35000.00 | 35368.64 |
| JAN 26 | TRANSFER 2  1012 RED RIVER STATE BANK INTUITION | -35000.00 | 368.64 |
| JAN 31 | DEPOSIT  CHK# 001013, INTUITION LLC, RED RIVER STATE BANK | 50000.00 | 50368.64 |
| JAN 31 | TRANSFER 2 | -50000.00 | 368.64 |

**ENDING BALANCE**                                                                 368.64

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|------|------|------|------|------|------|
| Date | Amount | Date | Amount | Date | Amount |
| 01-03-2022 | 122806.08 | 01-13-2022 | 50000.00 | 01-26-2022 | 35000.00 |
| 01-05-2022 | 653729.65 | 01-24-2022 | 6760.00 | 01-31-2022 | 50000.00 |
| 01-10-2022 | 10000.00 | 01-25-2022 | 325000.00 | | |

| Total Dividends | 0 | 0.00 |
|-----------------|---|------|
| Total Deposits and Other Credits | 8 | 1253295.73 |

*- Continued -*

**FCCU First Community Credit Union**
myFCCU.com

Jamestown, ND 58401-280

**Account Number:** *****1711
**Statement End Date:** 01-31-22
**Page:** 2 of 2

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-03-2022 | -122806.08 |
| 01-05-2022 | -653729.65 |
| 01-10-2022 | -10000.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-13-2022 | -50000.00 |
| 01-19-2022 | -50000.00 |
| 01-24-2022 | -6760.00 |

| Withdrawals, Fees and Other Debits | |
|---|---|
| **Date** | **Amount** |
| 01-25-2022 | -325000.00 |
| 01-26-2022 | -35000.00 |
| 01-31-2022 | -50000.00 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 9 | -1303295.73 |

**MEMBERSHIP SAVINGS**   ACCT# **3**        **01-01-22** THRU **01-31-22**        PREVIOUS BALANCE **5.00**

ENDING BALANCE                                                                                    **5.00**

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD:  **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007891



**FCCU** First Community Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-28-22
**Page:** 1 of 2
**MC:** P

ADDRESS SERVICE REQUESTED

Take advantage of the equity you have in your home by getting a great rate on a home equity loan. You could remodel your home, take a vacation or pay for things like college, taxes, or even a wedding! Stop in and visit with a loan officer today!

CRAIG DEVELOPMENT, LLC
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 368.64 | 368.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

| **PRIME SHARES** ACCT# 1 | **02-01-22 THRU 02-28-22** | PREVIOUS BALANCE 0.00 |
|---|---|---|

ENDING BALANCE                                                                                          0.00

| **SMALL BUSINESS CHECKING** ACCT# 2 | **02-01-22 THRU 02-28-22** | PREVIOUS BALANCE 368.64 |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| FEB 01 | DEPOSIT  1014 RED RIVER STATE BANK INTUITION LLC | 40000.00 | 40368.64 |
| FEB 01 | TRANSFER 2  1014 RED RIVER STATE BANK INTUITION LLC | -40000.00 | 368.64 |
| FEB 14 | DEPOSIT | 50000.00 | 50368.64 |
| FEB 14 | TRANSFER 2 | -50000.00 | 368.64 |
| FEB 17 | DEPOSIT | 50000.00 | 50368.64 |
| FEB 17 | TRANSFER 2  PER JESSE | -50000.00 | 368.64 |
| FEB 25 | DEPOSIT | 71069.28 | 71437.92 |
| FEB 25 | WITHDRAWAL | -71069.28 | 368.64 |

ENDING BALANCE                                                                                        368.64

| Deposits, Dividends and Other Credits | | Deposits, Dividends and Other Credits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 02-01-2022 | 40000.00 | 02-17-2022 | 50000.00 |
| 02-14-2022 | 50000.00 | 02-25-2022 | 71069.28 |

| Total Dividends | 0 | 0.00 |
|---|---|---|
| **Total Deposits and Other Credits** | **4** | **211069.28** |

| Withdrawals, Fees and Other Debits | | Withdrawals, Fees and Other Debits | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 02-01-2022 | -40000.00 | 02-17-2022 | -50000.00 |
| 02-14-2022 | -50000.00 | 02-25-2022 | -71069.28 |

| Total Fees | 0 | 0.00 |
|---|---|---|
| **Total withdrawal and Other Debits** | 4 | -211069.28 |

| **MEMBERSHIP SAVINGS** ACCT# 3 | **02-01-22 THRU 02-28-22** | PREVIOUS BALANCE 5.00 |
|---|---|---|

ENDING BALANCE                                                                                          5.00

RRSB FCCU Subpoena 007894

Case 25-30002   Doc 269   Filed 01/05/26   Entered 01/05/26 10:24:18   Desc Main
Document   Page 91 of 122

**FCCU**
**First Community Credit Union**
310 10th St SE | P.O. Box 2460
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 02-28-22
**Page:** 2 of 2

**Dividend Summary**

| Account Number | New Balance | Dividends YTD |
|:---:|:---:|:---:|
| 1 | 0.00 | 0.00 |
| 2 | 368.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007895

**FCCU** First Community Credit Union
310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 1 of 5
**MC:** P

ADDRESS SERVICE REQUESTED

Make your savings grow faster with a CD from FCCU! Spruce up your savings with a great rate and take advantage of our 11 or 27 month special before it's too late. Contact your local branch to learn about our current CD rates. Insured by NCUA.

CRAIG DEVELOPMENT
JESSE R CRAIG
PO BOX 426
FARGO, ND 58107

## Account Summary

| Account | Description | Beginning Balance | Ending Balance | Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|---------|-------------|-------------------|----------------|
| 1 | PRIME SHARES | 0.00 | 0.00 | 2 | SMALL BUSINESS CHECKING | 172,145.06 | 209,406.64 |
| 3 | MEMBERSHIP SAVINGS | 5.00 | 5.00 | | | | |

## Account Detail

**PRIME SHARES    ACCT# 1**    **01-01-23 THRU 01-31-23**    PREVIOUS BALANCE  0.00

**ENDING BALANCE**    0.00

**SMALL BUSINESS CHECKING    ACCT# 2**    **01-01-23 THRU 01-31-23**    PREVIOUS BALANCE  172,145.06

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| JAN 02 | TRANSFER 2  PER JESSE VIA EMAIL | -2400.00 | 169745.06 |
| JAN 03 | EFT ACH Master  STARCAPITAL Monthlypmt221230 | -2701.61 | 167043.45 |
| JAN 03 | SHARE DRAFT 11240 TRACE#: 00117320 | -380.00 | 166663.45 |
| JAN 03 | SHARE DRAFT 11393 TRACE#: 52000015 | -660.00 | 166003.45 |
| JAN 05 | SHARE DRAFT 11449 TRACE#: 50200075 | -5000.00 | 161003.45 |
| JAN 05 | SHARE DRAFT 11451 TRACE#: 71000350 | -269.50 | 160733.95 |
| JAN 05 | SHARE DRAFT 11392 TRACE#: 70400350 | -336.00 | 160397.95 |
| JAN 05 | SHARE DRAFT 1111 TRACE#: 80800105 | -4556.88 | 155841.07 |
| JAN 05 | SHARE DRAFT 11446 TRACE#: 00122970 | -5000.00 | 150841.07 |
| JAN 05 | SHARE DRAFT 11144 TRACE#: 00117035 | -51750.00 | 99091.07 |
| JAN 05 | SHARE DRAFT 11448 TRACE#: 00110205 | -2100.00 | 96991.07 |
| JAN 05 | SHARE DRAFT 11450 TRACE#: 00110210 | -3400.00 | 93591.07 |
| JAN 05 | SHARE DRAFT 11391 TRACE#: 00107550 | -5815.73 | 87775.34 |
| JAN 05 | SHARE DRAFT 11453 TRACE#: 00118370 | -12957.16 | 74818.18 |
| JAN 05 | SHARE DRAFT 11390 TRACE#: 00109955 | -13780.10 | 61038.08 |
| JAN 05 | SHARE DRAFT 11292 TRACE#: 00107555 | -13782.08 | 47256.00 |
| JAN 06 | SHARE DRAFT 11290 TRACE#: 00109970 | -6533.83 | 40722.17 |
| JAN 06 | DEPOSIT | 5000.00 | 45722.17 |
| JAN 09 | DEPOSIT | 55000.00 | 100722.17 |
| JAN 09 | SHARE DRAFT 11412 TRACE#: 53100300 | -893.22 | 99828.95 |
| JAN 09 | SHARE DRAFT 11332 TRACE#: 75300075 | -2723.25 | 97105.70 |
| JAN 10 | EFT JPMORGAN CHASE  CHASE CREDIT CRDEPAY 230109 | -957.80 | 96147.90 |
| JAN 10 | SHARE DRAFT 11397 TRACE#: 00121155 | -1023.76 | 95124.14 |
| JAN 10 | SHARE DRAFT 11414 TRACE#: 00102245 | -1200.00 | 93924.14 |
| JAN 10 | SHARE DRAFT 11463 TRACE#: 00101735 | -1468.91 | 92455.23 |
| JAN 10 | SHARE DRAFT 11398 TRACE#: 00121160 | -3374.55 | 89080.68 |
| JAN 10 | SHARE DRAFT 11408 TRACE#: 00116900 | -4108.25 | 84972.43 |
| JAN 10 | SHARE DRAFT 11105 TRACE#: 00116780 | -6086.99 | 78885.44 |
| JAN 10 | SHARE DRAFT 11413 TRACE#: 00102240 | -8992.51 | 69892.93 |
| JAN 10 | SHARE DRAFT 1438 TRACE#: 00111085 | -14748.25 | 55144.68 |
| JAN 11 | EFT JPMORGAN CHASE  CHASE CREDIT CRDAUTOPAYBUS230110 | -122.00 | 55022.68 |

*- Continued -*

RRSB FCCU Subpoena 007935



**First Community**
**Credit Union**

PO Box 280 | 1401 1st SE | Forums-280
Jamestown, ND 58401-280
myFCCU.com

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 2 of 5

| Date | Transaction Description | Amount | Balance |
|------|------------------------|-------:|--------:|
| JAN 11 | EFT ACH Master  State Auto - InbVENDOR PMT230110 | -225.03 | 54797.65 |
| JAN 11 | SHARE DRAFT 11421 TRACE#: 00116735 | -6250.00 | 48547.65 |
| JAN 12 | TRANSFER 2  PER JESSE VIA EMAIL | 10000.00 | 58547.65 |
| JAN 12 | SHARE DRAFT 11400 TRACE#: 00110640 | -22.00 | 58525.65 |
| JAN 12 | SHARE DRAFT 11404 TRACE#: 00111575 | -52.48 | 58473.17 |
| JAN 12 | SHARE DRAFT 11454 TRACE#: 00112485 | -1000.00 | 57473.17 |
| JAN 12 | SHARE DRAFT 11422 TRACE#: 00100370 | -6533.83 | 50939.34 |
| JAN 13 | EFT ACH Master  PROG N WESTERN INS PREM 230112 | -94.81 | 50844.53 |
| JAN 13 | TRANSFER 2  PER JESSE VIA EMAIL | -250.00 | 50594.53 |
| JAN 13 | DEPOSIT | 10413.58 | 61008.11 |
| JAN 13 | SHARE DRAFT 11491 TRACE#: 50200220 | -539.00 | 60469.11 |
| JAN 13 | SHARE DRAFT 11401 TRACE#: 00105270 | -152.75 | 60316.36 |
| JAN 17 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 011723 | -933.90 | 59382.46 |
| JAN 17 | EFT ACH Master  TCCU TCCU ORIG JAN 15 | -1910.16 | 57472.30 |
| JAN 17 | SHARE DRAFT 11426 TRACE#: 00109245 | -464.48 | 57007.82 |
| JAN 17 | SHARE DRAFT 11488 TRACE#: 53100080 | -2409.94 | 54597.88 |
| JAN 17 | SHARE DRAFT 11485 TRACE#: 52000010 | -4317.96 | 50279.92 |
| JAN 17 | SHARE DRAFT 11481 TRACE#: 00105100 | -8000.00 | 42279.92 |
| JAN 18 | SHARE DRAFT 11456 TRACE#: 00127620 | -48.55 | 42231.37 |
| JAN 18 | SHARE DRAFT 11471 TRACE#: 00102000 | -176.79 | 42054.58 |
| JAN 18 | SHARE DRAFT 11460 TRACE#: 00116170 | -204.30 | 41850.28 |
| JAN 18 | SHARE DRAFT 11484 TRACE#: 00122390 | -357.00 | 41493.28 |
| JAN 18 | SHARE DRAFT 11439 TRACE#: 00107170 | -771.17 | 40722.11 |
| JAN 18 | SHARE DRAFT 11466 TRACE#: 00125960 | -1423.86 | 39298.25 |
| JAN 19 | EFT ACH Master  XCEL ENERGY-MN XCELENERGY | -302.80 | 38995.45 |
| JAN 19 | EFT STATE FARM RO 27  STATE FARM RO 27SFPP | -286.29 | 38709.16 |
| JAN 19 | SHARE DRAFT 11416 TRACE#: 00105515 | -850.00 | 37859.16 |
| JAN 19 | SHARE DRAFT 11433 TRACE#: 00112865 | -3173.14 | 34686.02 |
| JAN 19 | SHARE DRAFT 11447 TRACE#: 00106965 | -7500.00 | 27186.02 |
| JAN 20 | SHARE DRAFT 11455 TRACE#: 00110270 | -74.40 | 27111.62 |
| JAN 20 | SHARE DRAFT 11462 TRACE#: 00108305 | -784.32 | 26327.30 |
| JAN 23 | EFT GRINNELL MUTUAL  Grinnell Mutual PREM PYMT 012323 | -366.75 | 25960.55 |
| JAN 23 | DEPOSIT  CHK#482887, THE TITLE COMPANY | 691646.51 | 717607.06 |
| JAN 23 | WITHDRAWAL | -3005.00 | 714602.06 |
| JAN 23 | DEPOSIT | 7980.00 | 722582.06 |
| JAN 23 | TRANSFER 2  #265266 | -84964.00 | 637618.06 |
| JAN 23 | SHARE DRAFT 11430 TRACE#: 00107915 | -75.25 | 637542.81 |
| JAN 23 | SHARE DRAFT 11480 TRACE#: 00111310 | -323.13 | 637219.68 |
| JAN 23 | SHARE DRAFT 11399 TRACE#: 00115705 | -3000.00 | 634219.68 |
| JAN 23 | SHARE DRAFT 11468 TRACE#: 52000015 | -6605.00 | 627614.68 |
| JAN 24 | SHARE DRAFT 11475 TRACE#: 00110240 | -57.85 | 627556.83 |
| JAN 24 | SHARE DRAFT 11415 TRACE#: 00109805 | -463.80 | 627093.03 |
| JAN 24 | SHARE DRAFT 11472 TRACE#: 00106100 | -843.48 | 626249.55 |
| JAN 24 | SHARE DRAFT 11500 TRACE#: 53100025 | -973.23 | 625276.32 |
| JAN 24 | SHARE DRAFT 1147 TRACE#: 00104340 | -1000.00 | 624276.32 |
| JAN 24 | SHARE DRAFT 11432 TRACE#: 00104350 | -1639.22 | 622637.10 |
| JAN 24 | SHARE DRAFT 11396 TRACE#: 00117960 | -2000.00 | 620637.10 |
| JAN 24 | SHARE DRAFT 11499 TRACE#: 00120680 | -2000.00 | 618637.10 |
| JAN 24 | SHARE DRAFT 11409 TRACE#: 00112125 | -3465.62 | 615171.48 |
| JAN 24 | SHARE DRAFT 11497 TRACE#: 00121520 | -3644.50 | 611526.98 |
| JAN 24 | SHARE DRAFT 11473 TRACE#: 00111925 | -4560.33 | 606966.65 |
| JAN 24 | SHARE DRAFT 11431 TRACE#: 00122755 | -4642.87 | 602323.78 |
| JAN 24 | SHARE DRAFT 11476 TRACE#: 00104345 | -4650.31 | 597673.47 |
| JAN 24 | SHARE DRAFT 11489 TRACE#: 00101860 | -6033.52 | 591639.95 |
| JAN 24 | SHARE DRAFT 11395 TRACE#: 00117965 | -7500.00 | 584139.95 |
| JAN 24 | SHARE DRAFT 11276 TRACE#: 00122560 | -10155.04 | 573984.91 |
| JAN 24 | SHARE DRAFT 11244 TRACE#: 00109610 | -17690.53 | 556294.38 |
| JAN 24 | SHARE DRAFT 11147 TRACE#: 00102815 | -83140.50 | 473153.88 |
| JAN 25 | SHARE DRAFT 11478 TRACE#: 00106570 | -17.04 | 473136.84 |
| JAN 25 | SHARE DRAFT 11479 TRACE#: 00106575 | -23.44 | 473113.40 |

RRSB FCCU Subpoena 007936

Case 25-30002    Doc 269    Filed 01/05/26    Entered 01/05/26 10:24:18    Desc Main
Document      Page 94 of 122



First Community Credit Union
2401 Highway 281 SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 3 of 5

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JAN 25 | SHARE DRAFT 11465 TRACE#: 00107850 | -256.27 | 472857.13 |
| JAN 25 | SHARE DRAFT 11418 TRACE#: 00107005 | -306.99 | 472550.14 |
| JAN 25 | SHARE DRAFT 11496 TRACE#: 00111265 | -350.00 | 472200.14 |
| JAN 25 | SHARE DRAFT 11406 TRACE#: 00110730 | -365.50 | 471834.64 |
| JAN 25 | SHARE DRAFT 11469 TRACE#: 00100660 | -829.56 | 471005.08 |
| JAN 25 | SHARE DRAFT 11427 TRACE#: 00107240 | -2765.88 | 468239.20 |
| JAN 25 | SHARE DRAFT 11428 TRACE#: 00107530 | -3455.01 | 464784.19 |
| JAN 25 | SHARE DRAFT 11386 TRACE#: 00104945 | -4800.00 | 459984.19 |
| JAN 25 | SHARE DRAFT 11493 TRACE#: 00112885 | -5000.00 | 454984.19 |
| JAN 25 | SHARE DRAFT 11420 TRACE#: 00112090 | -8450.24 | 446533.95 |
| JAN 25 | SHARE DRAFT 11384 TRACE#: 00106875 | -16292.50 | 430241.45 |
| JAN 25 | SHARE DRAFT 11076 TRACE#: 00112425 | -50037.00 | 380204.45 |
| JAN 26 | SHARE DRAFT 11440 TRACE#: 00104080 | -252.63 | 379951.82 |
| JAN 26 | SHARE DRAFT 11403 TRACE#: 00104775 | -391.83 | 379559.99 |
| JAN 26 | SHARE DRAFT 11267 TRACE#: 00105425 | -24942.30 | 354617.69 |
| JAN 27 | WITHDRAWAL-CASH | -1500.00 | 353117.69 |
| JAN 27 | SHARE DRAFT 11486 TRACE#: 00109405 | -97.83 | 353019.86 |
| JAN 27 | SHARE DRAFT 11417 TRACE#: 00107310 | -194.70 | 352825.16 |
| JAN 27 | SHARE DRAFT 11407 TRACE#: 00110525 | -372.75 | 352452.41 |
| JAN 27 | SHARE DRAFT 11461 TRACE#: 00112740 | -600.00 | 351852.41 |
| JAN 27 | SHARE DRAFT 11437 TRACE#: 00109985 | -3997.88 | 347854.53 |
| JAN 27 | SHARE DRAFT 11352 TRACE#: 00105250 | -12860.00 | 334994.53 |
| JAN 27 | SHARE DRAFT 11342 TRACE#: 00111450 | -44000.00 | 290994.53 |
| JAN 30 | TRANSFER 2  PER JESSE VIA EMAIL | -1500.00 | 289494.53 |
| JAN 30 | DEPOSIT | 9950.00 | 299444.53 |
| JAN 30 | WITHDRAWAL-CASH | -550.00 | 298894.53 |
| JAN 30 | SHARE DRAFT 11492 TRACE#: 00106475 | -67.95 | 298826.58 |
| JAN 30 | SHARE DRAFT 11464 TRACE#: 00104010 | -2268.05 | 296558.53 |
| JAN 31 | EFT ACH Master  Xcel ENERGY-MN XCELENERGY | -244.52 | 296314.01 |
| JAN 31 | SHARE DRAFT 11429 TRACE#: 00113965 | -207.37 | 296106.64 |
| JAN 31 | SHARE DRAFT 11335 TRACE#: 00112570 | -86700.00 | 209406.64 |
| ENDING BALANCE | | | **209,406.64** |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 1111 | 01-04-23 | 4556.88 |
| 1147 * | 01-24-23 | 1000.00 |
| 1438 * | 01-10-23 | 14748.25 |
| 11076 * | 01-25-23 | 50037.00 |
| 11105 * | 01-10-23 | 6086.99 |
| 11144 * | 01-04-23 | 51750.00 |
| 11147 * | 01-24-23 | 83140.50 |
| 11240 * | 01-03-23 | 380.00 |
| 11244 * | 01-24-23 | 17690.53 |
| 11267 * | 01-26-23 | 24942.30 |
| 11276 * | 01-24-23 | 10155.04 |
| 11290 * | 01-06-23 | 6533.83 |
| 11292 * | 01-05-23 | 13782.08 |
| 11332 * | 01-09-23 | 2723.25 |
| 11335 * | 01-31-23 | 86700.00 |
| 11342 * | 01-27-23 | 44000.00 |
| 11352 * | 01-27-23 | 12860.00 |
| 11384 * | 01-25-23 | 16292.50 |
| 11386 * | 01-25-23 | 4800.00 |
| 11390 * | 01-05-23 | 13780.10 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11391 | 01-05-23 | 5815.73 |
| 11392 | 01-04-23 | 336.00 |
| 11393 | 01-03-23 | 660.00 |
| 11395 * | 01-24-23 | 7500.00 |
| 11396 | 01-24-23 | 2000.00 |
| 11397 | 01-10-23 | 1023.76 |
| 11398 | 01-10-23 | 3374.55 |
| 11399 | 01-23-23 | 3000.00 |
| 11400 | 01-12-23 | 22.00 |
| 11401 | 01-13-23 | 152.75 |
| 11403 * | 01-26-23 | 391.83 |
| 11404 | 01-12-23 | 52.48 |
| 11406 * | 01-25-23 | 365.50 |
| 11407 | 01-27-23 | 372.75 |
| 11408 | 01-10-23 | 4108.25 |
| 11409 | 01-24-23 | 3465.62 |
| 11412 * | 01-09-23 | 893.22 |
| 11413 | 01-10-23 | 8992.51 |
| 11414 | 01-10-23 | 1200.00 |
| 11415 | 01-24-23 | 463.80 |

*- Continued -*

RRSB FCCU Subpoena 007937



First Community Credit Union
2601 1st St SE | PO Box 2689
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 4 of 5

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11416 | 01-19-23 | 850.00 |
| 11417 | 01-27-23 | 194.70 |
| 11418 | 01-25-23 | 306.99 |
| 11420 * | 01-25-23 | 8450.24 |
| 11421 | 01-11-23 | 6250.00 |
| 11422 | 01-12-23 | 6533.83 |
| 11426 * | 01-17-23 | 464.48 |
| 11427 | 01-25-23 | 2765.88 |
| 11428 | 01-25-23 | 3455.01 |
| 11429 | 01-31-23 | 207.37 |
| 11430 | 01-23-23 | 75.25 |
| 11431 | 01-24-23 | 4642.87 |
| 11432 | 01-24-23 | 1639.22 |
| 11433 | 01-19-23 | 3173.14 |
| 11437 * | 01-27-23 | 3997.88 |
| 11439 * | 01-18-23 | 771.17 |
| 11440 | 01-26-23 | 252.63 |
| 11446 * | 01-04-23 | 5000.00 |
| 11447 | 01-19-23 | 7500.00 |
| 11448 | 01-05-23 | 2100.00 |
| 11449 | 01-04-23 | 5000.00 |
| 11450 | 01-05-23 | 3400.00 |
| 11451 | 01-04-23 | 269.50 |
| 11453 * | 01-05-23 | 12957.16 |
| 11454 | 01-12-23 | 1000.00 |
| 11455 | 01-20-23 | 74.40 |
| 11456 | 01-18-23 | 48.55 |
| 11460 * | 01-18-23 | 204.30 |
| 11461 | 01-27-23 | 600.00 |

### Check Summary
*\* = break in check sequence*

| SD# | Date | Amount |
|---|---|---|
| 11462 | 01-20-23 | 784.32 |
| 11463 | 01-10-23 | 1468.91 |
| 11464 | 01-30-23 | 2268.05 |
| 11465 | 01-25-23 | 256.27 |
| 11466 | 01-18-23 | 1423.86 |
| 11468 * | 01-23-23 | 6605.00 |
| 11469 | 01-25-23 | 829.56 |
| 11471 * | 01-18-23 | 176.79 |
| 11472 | 01-24-23 | 843.48 |
| 11473 | 01-24-23 | 4560.33 |
| 11475 * | 01-24-23 | 57.85 |
| 11476 | 01-24-23 | 4650.31 |
| 11478 * | 01-25-23 | 17.04 |
| 11479 | 01-25-23 | 23.44 |
| 11480 | 01-23-23 | 323.13 |
| 11481 | 01-17-23 | 8000.00 |
| 11484 * | 01-18-23 | 357.00 |
| 11485 | 01-17-23 | 4317.96 |
| 11486 | 01-27-23 | 97.83 |
| 11488 * | 01-17-23 | 2409.94 |
| 11489 | 01-24-23 | 6033.52 |
| 11491 * | 01-13-23 | 539.00 |
| 11492 | 01-30-23 | 67.95 |
| 11493 | 01-25-23 | 5000.00 |
| 11496 * | 01-25-23 | 350.00 |
| 11497 | 01-24-23 | 3644.50 |
| 11499 * | 01-24-23 | 2000.00 |
| 11500 | 01-24-23 | 973.23 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-06-2023 | 5000.00 |
| 01-09-2023 | 55000.00 |
| 01-12-2023 | 10000.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-13-2023 | 10413.58 |
| 01-23-2023 | 691646.51 |
| 01-23-2023 | 7980.00 |

### Deposits, Dividends and Other Credits

| Date | Amount |
|---|---|
| 01-30-2023 | 9950.00 |

| | | |
|---|---|---|
| **Total Dividends** | 0 | 0.00 |
| **Total Deposits and Other Credits** | 7 | 789990.09 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-02-2023 | -2400.00 |
| 01-03-2023 | -2701.61 |
| 01-10-2023 | -957.80 |
| 01-11-2023 | -122.00 |
| 01-11-2023 | -225.03 |
| 01-13-2023 | -94.81 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-13-2023 | -250.00 |
| 01-17-2023 | -933.90 |
| 01-15-2023 | -1910.16 |
| 01-19-2023 | -302.80 |
| 01-19-2023 | -286.29 |
| 01-23-2023 | -366.75 |

### Withdrawals, Fees and Other Debits

| Date | Amount |
|---|---|
| 01-23-2023 | -3005.00 |
| 01-23-2023 | -84964.00 |
| 01-27-2023 | -1500.00 |
| 01-30-2023 | -1500.00 |
| 01-30-2023 | -550.00 |
| 01-31-2023 | -244.52 |

| | | |
|---|---|---|
| **Total Fees** | 0 | 0.00 |
| **Total withdrawal and Other Debits** | 18 | -102314.67 |

*- Continued -*

RRSB FCCU Subpoena 007938

**FC CU First Community Credit Union**

310 10th St SE | PO Box 2489
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****1711
**Statement End Date:** 01-31-23
**Page:** 5 of 5

| | | | |
|---|---|---|---|
| **MEMBERSHIP SAVINGS** | ACCT# 3 | **01-01-23 THRU 01-31-23** | PREVIOUS BALANCE 5.00 |

ENDING BALANCE                                                                                                    5.00

### Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 0.00 | 0.00 |
| 2 | 209,406.64 | 0.00 |
| 3 | 5.00 | 0.00 |
| Total Dividends YTD: **$0.00** | | |

*- End of Statement -*

RRSB FCCU Subpoena 007939

# Exhibit E

# FCCU Craig Development Account

# Selected Transaction Receipts
# October 2020 - January 2022

```
FP TRANSACTION  10-30-20  16:49:21  MEMBER ▇1711CR                  1 1537
               FOR CRAIG DEVELOPMENT, LLC  AS Jesse
DEPOSIT OF       300983.52 ▇1711-2          SMALL BUSINESS CHECKING
   PREV BAL       368.64 NEW BAL       301352.16
   RED RIVER STATE BANK CASHIER'S CHECK
RECEIVED         300983.52 IN 1 CHECK
   300983.52
XFER-WTH         300983.52 ▇1711-2          SMALL BUSINESS CHECKING
   PREV BAL      301352.16 NEW BAL        368.64
   TRANSFER PER JESSE
XFER-DEP         300983.52 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
   TRANSFER PER JESSE
```

Member Signature



RRSB FCCU Subpoena 007372

```
FP TRANSACTION  12-28-20  08:58:58  MEMBER ▮1711CR                   1 1504
            FOR CRAIG DEVELOPMENT, LLC  AS JESSE R CRAIG
DEPOSIT OF        295850.00 ▮1711-2        SMALL BUSINESS CHECKING
   PREV BAL        368.64 NEW BAL      296218.64
   RED RIVER STATE BANK/ CONSTRUCTION DRAW
RECEIVED          295850.00 IN 1 CHECK
   295850.00
```

RRSB FCCU Subpoena 007377

```
FP TRANSACTION  12-28-20  09:01:07  MEMBER ■1711CR                        1 1504
                 FOR CRAIG DEVELOPMENT, LLC  AS Jesse
XFER-WTH         295850.00 ■1711-2        SMALL BUSINESS CHECKING
    PREV BAL        296218.64 NEW BAL        368.64
    PER JESSE'S REQUEST
XFER-DEP         295850.00 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
    PER JESSE'S REQUEST
```

```
FP TRANSACTION  01-20-21  17:09:52  MEMBER █1711CR                   1 1504
                FOR CRAIG DEVELOPMENT, LLC  AS Jesse
DEPOSIT OF       828838.51 █1711-2        SMALL BUSINESS CHECKING
    PREV BAL        368.64 NEW BAL       829207.15
RECEIVED         828838.51 IN 3 CHECKS
    264128.63  267940.45   296769.43
```

RRSB FCCU Subpoena 007379

```
FP TRANSACTION  01-20-21  17:10:58  MEMBER ██1711CR                 1 1504
             FOR CRAIG DEVELOPMENT, LLC  AS Jesse
XFER-WTH        828838.51 ██1711-2       SMALL BUSINESS CHECKING
   PREV BAL      829207.15 NEW BAL       368.64
   PER JESSE'S REQUEST
XFER-DEP        828838.51 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
   PER JESSE'S REQUEST
```

```
FP TRANSACTION  02-08-21  12:30:09  MEMBER ■1711CR               1 1504
               FOR CRAIG DEVELOPMENT, LLC  AS JESSE R CRAIG
DEPOSIT OF        497185.00 ■1711-2        SMALL BUSINESS CHECKING
    PREV BAL        368.64 NEW BAL       497553.64
RECEIVED          497185.00 IN 3 CHECKS
    10770.00   126905.58   359509.42
```



```
FP TRANSACTION  02-08-21  12:30:46  MEMBER ■1711CR                    1 1504
             FOR CRAIG DEVELOPMENT, LLC  AS JESSE R CRAIG
XFER-WTH       497185.00 ■1711-2          SMALL BUSINESS CHECKING
   PREV BAL    497553.64 NEW BAL         368.64
   PER JESSE
XFER-DEP       497185.00 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
   PER JESSE
```




```
FP TRANSACTION  02-26-21  15:45:31  MEMBER ▇1711CR                 1 1504
            FOR CRAIG DEVELOPMENT, LLC  AS Melinda
DEPOSIT OF       458202.56 ▇1711-2         SMALL BUSINESS CHECKING
   PREV BAL        368.64 NEW BAL      458571.20
   RED RIVER STATE BANK
RECEIVED        458202.56 IN 2 CHECKS
   308202.56   150000.00
```

Member Signature


```
FP TRANSACTION  02-26-21  15:46:13  MEMBER ▪1711CR                    1 1504
               FOR CRAIG DEVELOPMENT, LLC  AS Melinda
XFER-WTH        458202.56 ▪1711-2          SMALL BUSINESS CHECKING
   PREV BAL     458571.20 NEW BAL      368.64
XFER-DEP        458202.56 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
```

Member Signature


```
FP TRANSACTION  03-16-21  08:03:44  MEMBER ▪1711CR              1 1504
              FOR CRAIG DEVELOPMENT, LLC  AS Jesse
DEPOSIT OF      2024870.60 ▪1711-2        SMALL BUSINESS CHECKING
   PREV BAL        368.64 NEW BAL      2025239.24
RECEIVED       2024870.60 IN 9 CHECKS
    320941.23   163020.84   149005.53
    340531.68   319424.32   319424.33
     71874.19    19707.25   320941.23
```

Member Signature



```
FP TRANSACTION  03-16-21  08:05:02  MEMBER ▮1711CR                    1 1504
              FOR CRAIG DEVELOPMENT, LLC  AS Jesse
XFER-WTH       2024870.60 ▮1711-2          SMALL BUSINESS CHECKING
   PREV BAL    2025239.24 NEW BAL          368.64
   PER JESSE'S REQUEST
XFER-DEP       2024870.60 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
   PER JESSE'S REQUEST
```

**Member Signature**


```
FP TRANSACTION  04-26-21  12:56:06  MEMBER ▮1711CR            1 1516
            FOR CRAIG DEVELOPMENT, LLC  AS craig
DEPOSIT OF      589457.17 ▮1711-2         SMALL BUSINESS CHECKING
    PREV BAL      368.64 NEW BAL      589825.81
    CHK#1011 CHK#1012 CHK#1013 CHK#1014 REDRIVERSTBNK CASH CHK
RECEIVED      589457.17 IN 4 CHECKS
    226447.35   226447.36   86562.46
    50000.00
```

Member Signature


```
FP TRANSACTION  04-26-21  12:56:42  MEMBER ▮1711CR                    1 1516
                FOR CRAIG DEVELOPMENT, LLC  AS craig
XFER-WTH        589457.17 ▮1711-2         SMALL BUSINESS CHECKING
    PREV BAL    589825.81 NEW BAL         368.64
    PER CRAIG
XFER-DEP        589457.17 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
    PER CRAIG
```

Member Signature

```
FP TRANSACTION  04-26-21  12:59:10  MEMBER ▮1711CR              1 1516
             FOR CRAIG DEVELOPMENT, LLC  AS craig
DEPOSIT OF        657748.23 ▮1711-2         SMALL BUSINESS CHECKING
   PREV BAL        368.64 NEW BAL       658116.87
   CHK#1018 CHK#1017 CHK#1016 CHK#1015 REDRIVERSTBNK CASH CHK
RECEIVED        657748.23 IN 4 CHECKS
   240453.94   240453.93  100000.00
   76840.36
```

Member Signature



```
FP TRANSACTION  04-26-21  12:59:42  MEMBER ▮1711CR                  1 1516
               FOR CRAIG DEVELOPMENT, LLC  AS craig
XFER-WTH         657748.23 ▮1711-2        SMALL BUSINESS CHECKING
   PREV BAL      658116.87 NEW BAL        368.64
XFER-DEP         657748.23 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
```

Member Signature



```
FP TRANSACTION  06-22-21  13:32:12  MEMBER ▉1711CR          1 1516
                FOR CRAIG DEVELOPMENT, LLC  AS ellie
DEPOSIT OF       1215028.04 ▉1711-2          SMALL BUSINESS CHECKING
   PREV BAL         368.64 NEW BAL      1215396.68
   REDRIVERSTBNK CASHCHK#201077,201075, 201076, 201078, 201074
RECEIVED         1215028.04 IN 5 CHECKS
    246257.01   230000.00   246257.01
    246257.01   246257.01
```

Member Signature











RRSB FCCU Subpoena 007398



```
FP TRANSACTION  06-22-21  13:32:37  MEMBER ▌1711CR                    1 1516
               FOR CRAIG DEVELOPMENT, LLC  AS ellie
XFER-WTH        1215028.04 ▌1711-2          SMALL BUSINESS CHECKING
   PREV BAL     1215396.68 NEW BAL         368.64
XFER-DEP        1215028.04 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
```

Member Signature



```
FP TRANSACTION  06-22-21  13:35:11   MEMBER ▮1711CR              1 1516
              FOR CRAIG DEVELOPMENT, LLC  AS ellie
DEPOSIT OF        437316.35 ▮1711-2        SMALL BUSINESS CHECKING
   PREV BAL      368.64 NEW BAL      437684.99
   REDRIVERSTBNK CASHCHK#201072, 201073
RECEIVED         437316.35 IN 2 CHECKS
   218658.17   218658.18
```

Member Signature






```
FP TRANSACTION  06-22-21  13:35:31  MEMBER ▮1711CR                    1 1516
             FOR CRAIG DEVELOPMENT, LLC  AS ellie
XFER-WTH        437316.35 ▮1711-2          SMALL BUSINESS CHECKING
    PREV BAL       437684.99 NEW BAL        368.64
XFER-DEP        437316.35 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
```

Member Signature



```
FP TRANSACTION  01-05-22  15:22:45  MEMBER ■1711CR            1 1517
             FOR CRAIG DEVELOPMENT, LLC  AS JESSE R CRAIG
DEPOSIT OF      653729.65 ■1711-2       SMALL BUSINESS CHECKING
   PREV BAL      50368.64 NEW BAL     704098.29
   CASHIERS CHK# 101723, RED RIVER STATE BANK
RECEIVED        653729.65 IN 1 CHECK
   653729.65
```

Member Signature



```
FP TRANSACTION  01-05-22  15:24:14  MEMBER ▇1711CR                  1 1517
              FOR CRAIG DEVELOPMENT, LLC  AS JESSE R CRAIG
XFER-WTH       653729.65 ▇1711-2        SMALL BUSINESS CHECKING
   PREV BAL    704098.29 NEW BAL     50368.64
XFER-DEP       653729.65 CRAIG PROPERTIES LLC-2 BUSINESS REWARDS
```

Member Signature

# **Exhibit F**

## **FCCU Jesse Craig Account**

## **Account Statement for the Period April 1, 2023 – June, 30 2023**

**FCCU** First Community
Credit Union

310 10th St SE | PO Box 2180
Jamestown, ND 58401-2180
*myFCCU.com*

| | |
|---|---|
| **Account Number:** | *****7124 |
| **Statement End Date:** | 06-30-23 |
| **Page:** | 1 of 2 |
| **MC:** | P |

ADDRESS SERVICE REQUESTED

Search for your next car, boat, motorcycle, ATV, RV & more with Auto Link. Whether you're looking for new or used, shop all in one place without ever leaving the comfort of your home. Learn more at myfccu.com/autolink.

JESSE R CRAIG
1405 1ST AVE N
FARGO, ND 58102

## Account Summary

| Account \| Description | Beginning Balance | Ending Balance | Account \| Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|---|
| 1 PRIME SHARES | 458.89 | 458.91 | 3 MEMBERSHIP SAVINGS | 5.00 | 5.00 |
| 5 REWARD SAVINGS | 197.11 | 197.13 | 125 COMMERCIAL REAL ESTATE | 74146.27 | 73092.57 |
| 172 1ST MTG RES FX | 930564.26 | 926414.35 | | | |

## Account Detail

| **PRIME SHARES   ACCT# 1** | **04-01-23 THRU 06-30-23** | | PREVIOUS BALANCE **458.89** |
|---|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| APR 19 | DEPOSIT  per mail-172 | 6605.00 | 7063.89 |
| APR 19 | LOAN PAYMENT TRANSFER 172  APRIL MTG. PAYMENT | -6605.00 | 458.89 |
| MAY 15 | DEPOSIT | 6605.00 | 7063.89 |
| MAY 15 | LOAN PAYMENT TRANSFER 172  MAY MTG. PAYMENT | -6605.00 | 458.89 |
| JUN 21 | DEPOSIT  LOAN PAYMENT 172 | 6620.00 | 7078.89 |
| JUN 21 | LOAN PAYMENT TRANSFER 172  JUNE MORTGAGE PAYMENT | -6620.00 | 458.89 |
| JUN 30 | DIVIDEND   Annual Percentage Yield Earned from 04-01-2023 thru 06-30-2023 was 0.02%. | 0.02 | 458.91 |
| ENDING BALANCE | | | **458.91** |

| **MEMBERSHIP SAVINGS   ACCT# 3** | **04-01-23 THRU 06-30-23** | PREVIOUS BALANCE **5.00** |
|---|---|---|
| ENDING BALANCE | | **5.00** |

| **REWARD SAVINGS   ACCT# 5** | **04-01-23 THRU 06-30-23** | PREVIOUS BALANCE **197.11** |
|---|---|---|

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| JUN 30 | DIVIDEND   Annual Percentage Yield Earned from 04-01-2023 thru 06-30-2023 was 0.04%. | 0.02 | 197.13 |
| ENDING BALANCE | | | **197.13** |

| **COMMERCIAL REAL ESTATE   LOAN# 125** | **2023-04-01 THRU 2023-06-30** | PREVIOUS BALANCE **74146.27** |
|---|---|---|

| | | | |
|---|---|---|---|
| Plan # | 0 | Payment Due Date: **07-02-23** | New Balance: **73092.57** |
| Note # | 0 | Payment Due: **973.23** | |
| Annual Percentage Rate (APR): **10.000%** | | Past Due As Of: | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 01 | FLEXIBLE LOAN CHANGE  OLD RATE=9.500 NEW RATE=10.000 | | | 74146.27 |
| APR 19 | LOAN PAYMENT  per mail | 973.23 | -376.00 | 73770.27 |
| MAY 15 | LOAN PAYMENT | 973.23 | -447.74 | 73322.53 |
| JUN 21 | LOAN PAYMENT  LOAN PAYMENT #125 | 973.23 | -229.96 | 73092.57 |

### Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-01-2023 - 04-18-2023 | 10.000 | 74146.27 |

*- Continued -*

RRSB FCCU Subpoena 045301

**FCCU First Community Credit Union**
2801 10th Ave SE | PO Box 2180
Jamestown, ND 58401-280
*myFCCU.com*

**Account Number:** *****7124
**Statement End Date:** 06-30-23
**Page:** 2 of 2

## Interest Rate Detail

| Effective Dates | Annual Percentage Rate | Balance Subject to Interest Rate |
|---|---|---|
| 04-19-2023 - 05-14-2023 | 10.000 | 73770.27 |
| 05-15-2023 - 06-20-2023 | 10.000 | 73322.53 |
| 06-21-2023 - 06-30-2023 | 10.000 | 73092.57 |

THE BALANCE USED TO COMPUTE INTEREST IS THE UNPAID BALANCE EACH DAY AFTER PAYMENTS AND CREDITS TO THAT BALANCE HAVE BEEN SUBTRACTED AND ANY ADDITIONS TO THE BALANCE HAVE BEEN MADE.

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 1865.99 |
|---|---|

| 04-19-2023 | 125 | Interest Charge | 597.23 |
|---|---|---|---|
| 05-15-2023 | 125 | Interest Charge | 525.49 |
| 06-21-2023 | 125 | Interest Charge | 743.27 |

## Totals Year-To-Date

| Totals Fees Charged In 2023 | 15.00 |
|---|---|
| Total Interest Charged In 2023 | 3472.54 |

---

**1ST MTG RES FX**   **LOAN# 172**   **2023-04-01 THRU 2023-06-30**   PREVIOUS BALANCE **930564.26**

| Plan # | **0** | Payment Due Date: | **07-01-23** | New Balance: | **926414.35** |
|---|---|---|---|---|---|
| Note # | **0** | Payment Due: | **6605.00** | | |
| Annual Percentage Rate (APR): | **6.750%** | Past Due As Of: | | | |

| Date | Description | Amount | Principal | Balance |
|---|---|---|---|---|
| APR 19 | LOAN PAYMENT-TRANSFER  APRIL MTG. PAYMENT | 6605.00 | -1370.58 | 929193.68 |
| MAY 15 | LOAN PAYMENT-TRANSFER  MAY MTG. PAYMENT | 6605.00 | -1378.29 | 927815.39 |
| JUN 21 | LOAN PAYMENT-TRANSFER  JUNE MORTGAGE PAYMENT | 6620.00 | -1386.04 | 926414.35 |

## Fees Charged

| Total Fees For This Period | 0.00 |
|---|---|

## Interest Charged

| Total Interest For This Period | 15680.09 |
|---|---|

| 04-19-2023 | 172 | Interest Charge | 5234.42 |
|---|---|---|---|
| 05-15-2023 | 172 | Interest Charge | 5226.71 |
| 06-21-2023 | 172 | Interest Charge | 5218.96 |

## Totals Year-To-Date

| Totals Fees Charged In 2023 | 15.00 |
|---|---|
| Total Interest Charged In 2023 | 27943.66 |

## Dividend Summary

| Account Number | New Balance | Dividends YTD |
|---|---|---|
| 1 | 458.91 | 0.05 |
| 3 | 5.00 | 0.00 |
| 5 | 197.13 | 0.04 |
| Total Dividends YTD: **$0.09** | | |

*- End of Statement -*

RRSB FCCU Subpoena 045302