1/15/2026 11:59 AM

**Rent Roll**

Property = Parkside Place

As Of = 12/29/2025

Month = 12/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | COUNTY FAIR FOODS OF WATERTOWN | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | ERIN KRAVIK | 1,035.00 | 925.00 | 0.00 | 05/04/2024 | 11/30/2026 | | -1,035.00 |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 2203 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | JAIME BRANN | 1,025.00 | 1,025.00 | 0.00 | 06/04/2025 | 06/30/2026 | | 0.00 |
| 2205 | QUINN KOTEK | 1,025.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 04/01/2023 | 03/31/2024 | 12/31/2025 | 82.00 |
| 2207 | MARGARET MELAND | 1,035.00 | 1,025.00 | 0.00 | 08/05/2024 | 02/29/2028 | | 0.00 |
| 2208 | DOUGLAS GROVENBURG | 1,035.00 | 1,035.00 | 0.00 | 12/01/2025 | 11/30/2026 | 01/10/2026 | 0.00 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 05/01/2023 | 04/30/2024 | | 0.00 |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 03/11/2022 | | | 0.00 |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | 02/28/2026 | 0.00 |
| 2301 | JADEEN ROSA CASTRO | 1,025.00 | 1,025.00 | 0.00 | 08/07/2025 | 08/31/2026 | | -1,025.00 |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | CHANDLER PEERY | 1,035.00 | 925.00 | 0.00 | 05/10/2024 | 11/30/2026 | | 0.00 |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 | 12/04/2024 | 12/31/2025 | | 0.00 |
| 2306 | GARY HOFER | 1,025.00 | 925.00 | 0.00 | 05/15/2024 | 05/31/2025 | | 654.00 |
| 2307 | ZACHARY REUSCHLEIN | 1,025.00 | 1,025.00 | 0.00 | 09/01/2025 | 08/31/2026 | | -30.00 |
| 2308 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 | 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | LIZETTE SALGADO | 1,025.00 | 1,025.00 | 0.00 | 05/28/2025 | 05/31/2026 | | 0.00 |
| 2312 | CIARA FRANK | 1,025.00 | 1,025.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 2401 | ANNA SAMUELSON | 1,025.00 | 1,025.00 | 0.00 | 07/07/2025 | 07/31/2026 | | 0.00 |

1/15/2026 11:59 AM

## Rent Roll

Property = Parkside Place

As Of = 12/29/2025

Month = 12/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 2402 | JOELLE CONSIER | 1,025.00 | 1,025.00 | 0.00 | 04/16/2025 | 04/30/2026 | | -1,025.00 |
| 2403 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 | 01/01/2025 | 12/31/2025 | | -985.00 |
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2026 | | 0.00 |
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | 0.00 | 10/01/2024 | 09/30/2025 | 01/31/2026 | 0.00 |
| 2406 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | JOSEPH NOELDNER | 1,035.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2026 | | 0.00 |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | REYNA REYES | 1,035.00 | 1,035.00 | 0.00 | 12/01/2025 | 11/30/2026 | | 0.00 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 06/30/2026 | | 0.00 |
| **Total** | **Parkside Place** | **40,718.00** | **40,195.00** | **-435.00** | | | | **-3,364.00** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|-----------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,693.00 | 40,195.00 | -435.00 | 38 | 100.00 | 100.00 | -3,364.00 |
| Future Tenants/Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **39,693.00** | **40,195.00** | **-435.00** | **38** | **100.00** | **100.00** | **-3,364.00** |

# Payables Aging Report

Period: -12/2025

As of : 12/31/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Thursday, January 15, 2026
11:34 AM

# Aged Receivable

Property = Parkside Place   Status: Current, Future, Notice   Month From: 12/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | BRUMBAUGH JAMES | Notice | 82.00 | 82.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 |
| Parkside Place | KRAVIK ERIN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,035.00 | -1,035.00 |
| Parkside Place | HOFER GARY | Current | 654.00 | 572.00 | 0.00 | 0.00 | 82.00 | 0.00 | 654.00 |
| Parkside Place | PUGSLEY MADELYN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -985.00 | -985.00 |
| Parkside Place | CONSIER JOELLE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| Parkside Place | REUSCHLEIN ZACHARY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Parkside Place | ROSA CASTRO JADEEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| **Parkside Place** | | | **736.00** | **654.00** | **0.00** | **0.00** | **82.00** | **-4,100.00** | **-3,364.00** |
| | | | | | | | | | |
| **Grand Total** | | | **736.00** | **654.00** | **0.00** | **0.00** | **82.00** | **-4,100.00** | **-3,364.00** |

UserId : mcraig@cpbusmgt.com Date : 01/15/2026 Time : 17:34

Thursday, January 15, 2026
11:34 AM

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| Balance Per Bank Statement as of 12/31/2025 | | | 103,024.73 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 12/28/2025 | 353 | :CC Deposit | 1,025.00 |
| 12/29/2025 | 354 | :CC Deposit | 985.00 |
| 12/29/2025 | 352 | :ACH Deposit | 1,035.00 |
| 12/31/2025 | 355 | :ACH Deposit | 1,025.00 |
| **Plus: Outstanding Deposits** | | | **4,070.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 05/31/2025 | 20076 | ELITE DRAIN & SEWER | 283.55 |
| 07/15/2025 | 20109 | BRADLEY WARNS | 204.25 |
| 12/31/2025 | 20196 | CP BUSINESS MANAGEMENT | 1,612.33 |
| 12/31/2025 | 20197 | IKES WINDOW WASHING | 111.51 |
| 12/31/2025 | 20198 | JESSE CRAIG | 1,755.00 |
| 12/31/2025 | 20199 | MIDCONTINENT | 373.99 |
| 12/31/2025 | 20200 | SCHUMACHER | 494.05 |
| 12/31/2025 | 20201 | WHITE GLOVE CLEANING | 143.37 |
| 12/31/2025 | 20202 | Alexis Burbach | 128.64 |
| 12/31/2025 | 20203 | CP BUSINESS MANAGEMENT | 55.00 |
| 12/31/2025 | 20204 | TURFWURX PROPERTY MAINTENANCE | 270.81 |
| 12/31/2025 | 20205 | WHITE GLOVE CLEANING | 424.80 |
| 12/31/2025 | 20207 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,629.58 |
| 12/31/2025 | 20208 | CP BUSINESS MANAGEMENT | 4,981.46 |
| 12/31/2025 | 20209 | LIBBY BURGHARDT | 376.25 |
| **Less: Outstanding Checks** | | | **13,844.59** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 |
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 08/15/2025 | JE 4225 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 09/15/2025 | JE 4233 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 10/08/2025 | JE 4237 | move RE Tax escrow to Checking. | 17,753.00 |
| 11/15/2025 | JE 4259 | :PostRecurring RE Tax Escrow - estimate, | -2,958.80 |
| 12/15/2025 | JE 4281 | :PostRecurring RE Tax Escrow - estimate, | -2,958.80 |
| 12/31/2025 | 13 | U.S. TRUSTEES | -6.49 |
| **Plus / Minus: Other Items** | | | **-4,942.56** |
| **Reconciled Bank Balance** | | | **88,307.58** |

| Balance per GL as of 12/31/2025 | | | 86,592.03 |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **86,592.03** |

| **Difference** | | | **1,715.55** |
|---|---|---|---|

**Cleared Items:**
**Cleared Checks**

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|-------:|--------------|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| 05/31/2025 | 20071 | JESSE CRAIG | 1,755.00 | 06/30/2025 |
| 05/31/2025 | 20072 | Alexis Burbach | 121.86 | 06/30/2025 |
| 05/31/2025 | 20073 | BRADLEY WARNS | 64.00 | 06/30/2025 |
| 05/31/2025 | 20074 | AUTOMATIC BUILDING CONTROLS | 276.12 | 06/30/2025 |
| 05/31/2025 | 20077 | HOMEMAKER'S VILLA | 1,249.20 | 06/30/2025 |
| 05/31/2025 | 20078 | POPHAM CONSTRUCTION | 318.60 | 06/30/2025 |
| 05/31/2025 | 20079 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 20080 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 20081 | WHITE GLOVE CLEANING | 658.84 | 06/30/2025 |
| 05/31/2025 | 20082 | DAKOTA CLEAN LLC | 318.60 | 06/30/2025 |
| 05/31/2025 | 20083 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 20085 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,460.79 | 06/30/2025 |
| 05/31/2025 | 20086 | CP BUSINESS MANAGEMENT | 4,826.26 | 06/30/2025 |
| 05/31/2025 | 20084 | BLUEPEAK | 247.77 | 06/30/2025 |
| 06/11/2025 | 20087 | RED RIVER STATE BANK | 14,500.00 | 06/30/2025 |
| 06/13/2025 | 20088 | OSENDORF | 444.25 | 07/31/2025 |
| 06/15/2025 | 20089 | Alexis Burbach | 389.57 | 06/30/2025 |
| 06/15/2025 | 20090 | BRADLEY WARNS | 32.00 | 07/31/2025 |
| 06/30/2025 | 20091 | JESSE CRAIG | 1,755.00 | 07/31/2025 |
| 06/30/2025 | 20092 | Alexis Burbach | 169.26 | 07/31/2025 |
| 06/30/2025 | 20093 | BLUEPEAK | 247.77 | 07/31/2025 |
| 06/30/2025 | 20094 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 20095 | BRIANS GLASS AND DOOR | 56.44 | 07/31/2025 |
| 06/30/2025 | 20096 | Capital One Commercial | 19.68 | 07/31/2025 |
| 06/30/2025 | 20097 | CP BUSINESS MANAGEMENT | 1,741.90 | 07/31/2025 |
| 06/30/2025 | 20098 | IKES WINDOW WASHING | 111.51 | 07/31/2025 |
| 06/30/2025 | 20099 | JORDAN BERNDT | 60.00 | 07/31/2025 |
| 06/30/2025 | 20100 | SCHUMACHER | 494.05 | 07/31/2025 |
| 06/30/2025 | 20101 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 20102 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,523.96 | 07/31/2025 |
| 06/30/2025 | 20104 | CP BUSINESS MANAGEMENT | 4,701.56 | 07/31/2025 |
| 06/30/2025 | 20105 | LIBBY BURGHARDT | 105.00 | 07/31/2025 |
| 06/30/2025 | 20107 | CP BUSINESS MANAGEMENT | 125.00 | 07/31/2025 |
| 07/10/2025 | 20103 | RED RIVER STATE BANK | 14,500.00 | 07/31/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 07/14/2025 | 20110 | SCHENKEL | 255.50 | 07/31/2025 |
| 07/15/2025 | 20108 | Alexis Burbach | 477.58 | 07/31/2025 |
| 07/25/2025 | 20111 | LIBERTY MUTUAL INSURANCE | 1,699.41 | 08/29/2025 |
| 07/31/2025 | 20112 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 07/31/2025 | 20113 | BLUEPEAK | 247.51 | 08/29/2025 |
| 07/31/2025 | 20114 | CP BUSINESS MANAGEMENT | 6.26 | 08/29/2025 |
| 07/31/2025 | 20115 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 20116 | U.S. TRUSTEES | 513.00 | 08/29/2025 |
| 07/31/2025 | 20117 | WHITE GLOVE CLEANING | 424.80 | 08/29/2025 |
| 07/31/2025 | 20118 | WMU WATERTOWN MUNICIPAL UTILITIES | 22.14 | 08/29/2025 |
| 07/31/2025 | 20119 | Alexis Burbach | 368.12 | 08/29/2025 |
| 07/31/2025 | 20120 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 07/31/2025 | 20121 | LIBBY BURGHARDT | 78.75 | 08/29/2025 |
| 07/31/2025 | 20122 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,354.01 | 08/29/2025 |
| 07/31/2025 | 20124 | CP BUSINESS MANAGEMENT | 4,798.63 | 08/29/2025 |
| 08/11/2025 | 20123 | RED RIVER STATE BANK | 14,500.00 | 08/29/2025 |
| 08/14/2025 | 20125 | BOT | 725.00 | 09/30/2025 |
| 08/15/2025 | 20126 | Alexis Burbach | 162.49 | 08/29/2025 |
| 08/15/2025 | 20127 | BRADLEY WARNS | 96.00 | 08/29/2025 |
| 08/20/2025 | 20128 | BOT | 200.00 | 09/30/2025 |
| 08/29/2029 | 20129 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 08/31/2025 | 20130 | Alexis Burbach | 156.26 | 09/30/2025 |
| 08/31/2025 | 20131 | CP BUSINESS MANAGEMENT | 4,878.87 | 09/30/2025 |
| 08/31/2025 | 20132 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 20133 | LIBBY BURGHARDT | 70.00 | 09/30/2025 |
| 08/31/2025 | 20135 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 20136 | AUTOMATIC BUILDING CONTROLS | 318.60 | 09/30/2025 |
| 08/31/2025 | 20137 | BLUEPEAK | 247.51 | 09/30/2025 |
| 08/31/2025 | 20138 | HOMEMAKER'S VILLA | 2,078.76 | 09/30/2025 |
| 08/31/2025 | 20139 | NARDINI / PYE BARKER | 294.17 | 09/30/2025 |
| 08/31/2025 | 20140 | WHITE GLOVE CLEANING | 245.68 | 09/30/2025 |
| 08/31/2025 | 20141 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,548.82 | 09/30/2025 |
| 08/31/2025 | 20147 | CP BUSINESS MANAGEMENT | 1,562.08 | 09/30/2025 |
| 09/05/2025 | 20134 | RED RIVER STATE BANK | 14,500.00 | 09/30/2025 |
| 09/15/2025 | 20143 | Alexis Burbach | 71.03 | 09/30/2025 |
| 09/15/2025 | 20144 | JORDAN BERNDT | 115.00 | 10/31/2025 |
| 09/17/2025 | 20145 | GLASS PRODUCTS | 600.92 | 09/30/2025 |
| 09/30/2025 | 20146 | JESSE CRAIG | 1,755.00 | 10/31/2025 |
| 09/30/2025 | 20148 | CP BUSINESS MANAGEMENT | 1,678.60 | 09/30/2025 |
| 09/30/2025 | 20149 | Alexis Burbach | 194.35 | 10/31/2025 |
| 09/30/2025 | 20150 | BRADLEY WARNS | 32.00 | 10/31/2025 |
| 09/30/2025 | 20151 | BLUEPEAK | 247.51 | 10/31/2025 |
| 09/30/2025 | 20152 | Capital One Commercial | 27.37 | 10/31/2025 |
| 09/30/2025 | 20153 | IKES WINDOW WASHING | 111.51 | 10/31/2025 |
| 09/30/2025 | 20154 | SCHUMACHER | 494.05 | 10/31/2025 |
| 09/30/2025 | 20155 | THE FIRE GROUP | 415.00 | 10/31/2025 |
| 09/30/2025 | 20156 | WHITE GLOVE CLEANING | 174.30 | 10/31/2025 |
| 09/30/2025 | 20158 | WHITE GLOVE CLEANING | 424.80 | 10/31/2025 |
| 09/30/2025 | 20159 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,459.78 | 10/31/2025 |
| 09/30/2025 | 20160 | CP BUSINESS MANAGEMENT | 5,183.20 | 10/31/2025 |
| 10/01/2025 | 20157 | RED RIVER STATE BANK | 14,500.00 | 10/31/2025 |
| 10/08/2025 | 20161 | CODINGTON COUNTY TREASURER | 20,711.62 | 10/31/2025 |
| 10/14/2025 | 20162 | Alexis Burbach | 121.86 | 10/31/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| Date | Check # | Payee | Amount | Date Cleared |
|---|---|---|---|---|
| 10/14/2025 | 20163 | DOUG RODENGEN | 176.00 | 10/31/2025 |
| 10/28/2025 | 20164 | CP BUSINESS MANAGEMENT | 1,641.28 | 10/31/2025 |
| 10/31/2025 | 20165 | JESSE CRAIG | 1,755.00 | 11/30/2025 |
| 10/31/2025 | 20166 | Alexis Burbach | 318.22 | 11/30/2025 |
| 10/31/2025 | 20167 | DOUG RODENGEN | 411.13 | 11/30/2025 |
| 10/31/2025 | 20168 | BLUEPEAK | 229.27 | 11/30/2025 |
| 10/31/2025 | 20169 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 20170 | HOMEMAKER'S VILLA | 1,249.19 | 11/30/2025 |
| 10/31/2025 | 20171 | WHITE GLOVE CLEANING | 1,248.03 | 11/30/2025 |
| 10/31/2025 | 20172 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,366.24 | 11/30/2025 |
| 10/31/2025 | 20175 | CP BUSINESS MANAGEMENT | 4,435.10 | 11/30/2025 |
| 11/02/2025 | 20174 | RED RIVER STATE BANK | 19,267.00 | 11/30/2025 |
| 11/15/2025 | 20176 | Alexis Burbach | 321.88 | 11/30/2025 |
| 11/26/2025 | 20177 | JESSE CRAIG | 1,755.00 | 12/31/2025 |
| 11/28/2025 | 20178 | CP BUSINESS MANAGEMENT | 1,612.33 | 12/31/2025 |
| 11/30/2025 | 20179 | Alexis Burbach | 342.19 | 12/31/2025 |
| 11/30/2025 | 20180 | AMERICAN CARPET CARE, INC | 132.75 | 12/31/2025 |
| 11/30/2025 | 20181 | BLUEPEAK | 10.20 | 12/31/2025 |
| 11/30/2025 | 20182 | Capital One Commercial | 13.46 | 12/31/2025 |
| 11/30/2025 | 20183 | DOUG RODENGEN | 88.00 | 12/31/2025 |
| 11/30/2025 | 20184 | LIBBY BURGHARDT | 253.75 | 12/31/2025 |
| 11/30/2025 | 20185 | MIDCONTINENT | 111.04 | 12/31/2025 |
| 11/30/2025 | 20186 | PT REPAIR, LLC | 216.60 | 12/31/2025 |
| 11/30/2025 | 20187 | SAFE N SECURE | 302.67 | 12/31/2025 |
| 11/30/2025 | 20188 | WHITE GLOVE CLEANING | 552.24 | 12/31/2025 |
| 11/30/2025 | 20190 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,624.73 | 12/31/2025 |
| 11/30/2025 | 20191 | GEORGES SANITATION | 621.27 | 12/31/2025 |
| 11/30/2025 | 20192 | CP BUSINESS MANAGEMENT | 4,284.00 | 12/31/2025 |
| 12/01/2025 | 20189 | RED RIVER STATE BANK | 19,267.00 | 12/31/2025 |
| 12/15/2025 | 20193 | Alexis Burbach | 135.42 | 12/31/2025 |
| 12/15/2025 | 20194 | DOUG RODENGEN | 24.00 | 12/31/2025 |
| 12/16/2025 | 20195 | RED RIVER STATE BANK | 25,000.00 | 12/31/2025 |
| **Total Cleared Checks** | | | **389,041.51** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
|---|---|---|---|---|
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| 05/24/2025 | 2061 | | 392.76 | 06/30/2025 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 | 06/30/2025 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 | 06/30/2025 |
| 06/01/2025 | 260 | :CC Deposit | 5,840.00 | 06/30/2025 |
| 06/02/2025 | 262 | :ACH/WIPS Deposit | 6,019.25 | 06/30/2025 |
| 06/02/2025 | 263 | :CC Deposit | 2,050.00 | 06/30/2025 |
| 06/02/2025 | 2054 | starion 286883171 | 1,147.00 | 06/30/2025 |
| 06/02/2025 | 2055 | starion 286883474 | 3,045.00 | 06/30/2025 |
| 06/03/2025 | 265 | :CC Deposit | 1,157.24 | 06/30/2025 |
| 06/03/2025 | 2064 | starion ACH | 4,589.19 | 06/30/2025 |
| 06/03/2025 | 2065 | ACH | 6,845.00 | 06/30/2025 |
| 06/03/2025 | 264 | :ACH Deposit | 925.00 | 06/30/2025 |
| 06/04/2025 | 266 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/05/2025 | 267 | :ACH Deposit | 1,025.00 | 06/30/2025 |
| 06/09/2025 | 2056 | starion 287712932 | 2,050.00 | 06/30/2025 |
| 06/09/2025 | 2057 | starion 287717631 | 230.74 | 06/30/2025 |
| 06/10/2025 | 268 | :ACH Deposit | 500.00 | 06/30/2025 |
| 06/11/2025 | 2058 | staion 287987265 | 2,050.00 | 06/30/2025 |
| 06/12/2025 | 269 | :CC Deposit | 61.94 | 06/30/2025 |
| 06/12/2025 | 2066 | ACH | 100.00 | 06/30/2025 |
| 06/18/2025 | 270 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/30/2025 | 272 | :ACH/WIPS Deposit | 1,223.42 | 07/31/2025 |
| 07/01/2025 | 275 | :ACH/WIPS Deposit | 4,970.00 | 07/31/2025 |
| 07/01/2025 | 276 | :CC Deposit | 4,060.00 | 07/31/2025 |
| 07/02/2025 | 277 | :CC Deposit | 3,930.00 | 07/31/2025 |
| 07/02/2025 | 2060 | | 4,070.00 | 07/31/2025 |
| 07/03/2025 | 279 | :CC Deposit | 925.00 | 07/31/2025 |
| 07/03/2025 | 2068 | | 4,589.19 | 07/31/2025 |
| 07/03/2025 | 2069 | | 6,020.00 | 07/31/2025 |
| 07/03/2025 | 278 | :ACH Deposit | 975.00 | 07/31/2025 |
| 07/05/2025 | 281 | :CC Deposit | 1,025.00 | 07/31/2025 |
| 07/07/2025 | 280 | :ACH Deposit | 2,050.00 | 07/31/2025 |
| 07/09/2025 | 282 | :ACH Deposit | 1,550.00 | 07/31/2025 |
| 07/10/2025 | 2063 | starion 291143991 | 1,090.00 | 07/31/2025 |
| 07/18/2025 | 2067 | starion 292008026 | 2,876.75 | 07/31/2025 |
| 07/21/2025 | 283 | :ACH Deposit | 1,045.20 | 07/31/2025 |
| 07/28/2025 | 284 | :ACH Deposit | 1,025.00 | 08/29/2025 |
| 07/31/2025 | 286 | :CC Deposit | 940.00 | 08/29/2025 |
| 07/31/2025 | 285 | :ACH Deposit | 500.00 | 08/29/2025 |
| 08/01/2025 | 288 | :ACH/WIPS Deposit | 6,010.00 | 08/29/2025 |
| 08/01/2025 | 289 | :CC Deposit | 4,060.00 | 08/29/2025 |
| 08/02/2025 | 290 | :CC Deposit | 1,965.00 | 08/29/2025 |
| 08/03/2025 | 2074 | | 4,589.19 | 08/29/2025 |
| 08/03/2025 | 2075 | | 6,020.00 | 08/29/2025 |
| 08/03/2025 | 2076 | PART OF LARGE ACH BATCH | 1,025.00 | 08/29/2025 |
| 08/04/2025 | 292 | :ACH/WIPS Deposit | 2,000.00 | 08/29/2025 |
| 08/04/2025 | 293 | :CC Deposit | 525.00 | 08/29/2025 |
| 08/04/2025 | 2070 | starion 293854456 | 4,770.00 | 08/29/2025 |
| 08/05/2025 | 294 | :CC Deposit | 1,025.00 | 08/29/2025 |
| 08/08/2025 | 295 | :CC Deposit | 826.50 | 08/29/2025 |
| 08/11/2025 | 2071 | starion 294608237 | 3,075.00 | 08/29/2025 |
| 08/11/2025 | 2072 | starion 294615068 | 1,025.00 | 08/29/2025 |
| 08/13/2025 | 2073 | starion 294869005 | 964.83 | 08/29/2025 |
| 08/15/2025 | 2082 | BANK FEE TX FROM GEN | 20.00 | 08/29/2025 |
| 08/16/2025 | 296 | :CC Deposit | 350.00 | 08/29/2025 |
| 08/20/2025 | 297 | :ACH Deposit | 50.00 | 08/29/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 08/22/2025 | 298 | :CC Deposit | 575.00 | 08/29/2025 |
| 08/27/2025 | 2077 | starion 296430576 | 800.60 | 08/29/2025 |
| 09/01/2025 | 302 | :CC Deposit | 4,852.87 | 09/30/2025 |
| 09/02/2025 | 301 | :ACH/WIPS Deposit | 6,985.00 | 09/30/2025 |
| 09/02/2025 | 303 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 305 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 2078 | | 4,589.19 | 09/30/2025 |
| 09/03/2025 | 2079 | | 7,045.00 | 09/30/2025 |
| 09/03/2025 | 304 | :ACH Deposit | 1,025.00 | 09/30/2025 |
| 09/04/2025 | 307 | :ACH/WIPS Deposit | 2,050.00 | 09/30/2025 |
| 09/04/2025 | 308 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/08/2025 | 309 | :CC Deposit | 1,557.00 | 09/30/2025 |
| 09/08/2025 | 2080 | starion 297660279 | 4,100.00 | 09/30/2025 |
| 09/08/2025 | 2081 | starion 297672846 | 2,050.00 | 09/30/2025 |
| 09/09/2025 | 310 | :CC Deposit | 787.00 | 09/30/2025 |
| 09/14/2025 | 311 | :CC Deposit | 19.14 | 09/30/2025 |
| 09/17/2025 | 2083 | starion 298689083 | 2,057.58 | 09/30/2025 |
| 09/28/2025 | 312 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/29/2025 | 313 | :ACH Deposit | 970.00 | 10/31/2025 |
| 09/30/2025 | 315 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/30/2025 | 2084 | starion 300121661 | 1,040.00 | 09/30/2025 |
| 09/30/2025 | 2089 | | 324.56 | 09/30/2025 |
| 09/30/2025 | 314 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/01/2025 | 317 | :ACH/WIPS Deposit | 5,060.00 | 10/31/2025 |
| 10/01/2025 | 318 | :CC Deposit | 3,035.00 | 10/31/2025 |
| 10/02/2025 | 320 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 10/02/2025 | 319 | :ACH Deposit | 2,050.00 | 10/31/2025 |
| 10/03/2025 | 321 | :CC Deposit | 1,965.00 | 10/31/2025 |
| 10/03/2025 | 2085 | | 4,589.19 | 10/31/2025 |
| 10/03/2025 | 2086 | | 7,045.00 | 10/31/2025 |
| 10/06/2025 | 322 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/08/2025 | 2087 | starion 301062817 | 2,050.00 | 10/31/2025 |
| 10/08/2025 | 323 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/10/2025 | 2088 | starion 301273981 | 4,115.00 | 10/31/2025 |
| 10/22/2025 | 324 | :CC Deposit | 1,155.00 | 10/31/2025 |
| 10/28/2025 | 2090 | starion 303140493 | 1,244.00 | 10/31/2025 |
| 10/31/2025 | 326 | :CC Deposit | 2,050.00 | 11/30/2025 |
| 10/31/2025 | 325 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/01/2025 | 328 | :CC Deposit | 3,890.00 | 11/30/2025 |
| 11/02/2025 | 331 | :CC Deposit | 1,025.00 | 11/30/2025 |
| 11/03/2025 | 330 | :ACH/WIPS Deposit | 7,045.00 | 11/30/2025 |
| 11/03/2025 | 332 | :CC Deposit | 1,025.00 | 11/30/2025 |
| 11/03/2025 | 2094 | | 7,045.00 | 11/30/2025 |
| 11/05/2025 | 2091 | starion 304068252 | 2,050.00 | 11/30/2025 |
| 11/05/2025 | 333 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/06/2025 | 2092 | starion 304206347 | 2,050.00 | 11/30/2025 |
| 11/06/2025 | 2097 | re-run ach | 1,075.00 | 11/30/2025 |
| 11/06/2025 | 334 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/07/2025 | 335 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/10/2025 | 2093 | ach | 4,589.19 | 11/30/2025 |
| 11/10/2025 | 2095 | starion 304572199 | 1,063.20 | 11/30/2025 |
| 11/11/2025 | 336 | :CC Deposit | 1,107.00 | 11/30/2025 |
| 11/11/2025 | 2096 | starion 304634390 | 4,115.00 | 11/30/2025 |
| 11/28/2025 | 337 | :CC Deposit | 1,025.00 | 12/31/2025 |
| 11/30/2025 | 338 | :CC Deposit | 940.00 | 12/31/2025 |
| 12/01/2025 | 341 | :ACH/WIPS Deposit | 7,045.00 | 12/31/2025 |
| 12/01/2025 | 342 | :CC Deposit | 2,950.00 | 12/31/2025 |

**PARKSIDE DIP APT**
**Bank Rec In-Progress Report**

| 12/02/2025 | 344 | :CC Deposit | 1,025.00 | 12/31/2025 |
|---|---|---|---|---|
| 12/02/2025 | 2098 | :Flexible rent payment | 1,025.00 | 12/31/2025 |
| 12/02/2025 | 343 | :ACH Deposit | 1,025.00 | 12/31/2025 |
| 12/03/2025 | 2101 | ACH | 4,589.19 | 12/31/2025 |
| 12/03/2025 | 2103 | ACH | 8,080.00 | 12/31/2025 |
| 12/03/2025 | 345 | :ACH Deposit | 2,050.00 | 12/31/2025 |
| 12/05/2025 | 2099 | starion 307185096 | 3,075.00 | 12/31/2025 |
| 12/05/2025 | 346 | :ACH Deposit | 1,025.00 | 12/31/2025 |
| 12/08/2025 | 347 | :CC Deposit | 1,025.00 | 12/31/2025 |
| 12/12/2025 | 348 | :CC Deposit | 1,035.00 | 12/31/2025 |
| 12/12/2025 | 2100 | starion 307999912 | 4,125.00 | 12/31/2025 |
| 12/19/2025 | 349 | :CC Deposit | 82.00 | 12/31/2025 |
| 12/19/2025 | 2104 | starion 308775782 | 700.00 | 12/31/2025 |
| 12/22/2025 | 350 | :ACH Deposit | 10.00 | 12/31/2025 |
| 12/23/2025 | 351 | :ACH Deposit | 10.00 | 12/31/2025 |
| **Total Cleared Deposits** | | | **456,062.29** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | -6,903.87 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/31/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER) - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |
| 05/15/2025 | JE 4143 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/15/2025 |
| 06/13/2025 | JE 4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | 06/30/2025 |
| 06/13/2025 | JE 4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 06/30/2025 |
| 06/15/2025 | JE 4164 | | 20.00 | 06/30/2025 |
| 06/15/2025 | JE 4178 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 06/30/2025 |
| 07/14/2025 | JE 4191 | :Prog Gen Move Out transfer (NATHAN SCHENKEL) - Receipt #33078 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4209 | holden deposit moved to checking | 750.00 | 07/31/2025 |
| 07/15/2025 | JE 4200 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 07/15/2025 |
| 08/06/2025 | RC 33286 | Returned item LIZETTE SALGADO | -1,025.00 | 08/29/2025 |

**PARKSIDE DIP APT**

**Bank Rec In-Progress Report**

| 08/14/2025 | JE 4213 | :Prog Gen Move Out transfer (ANDREW BOT)  - Receipt #33455 | 925.00 | 08/29/2025 |
| 09/01/2025 | RC 33513 | Returned item ZACHARY REUSCHLEIN | -330.60 | 09/01/2025 |
| 09/07/2025 | JE 4218 | :Prog Gen Move Out transfer (SHANYA MEHLHAFF)  - Receipt #33791 | 1,025.00 | 09/30/2025 |
| 10/14/2025 | JE 4241 | :Prog Gen Move Out transfer (MARLYS HOLUBOK)  - Receipt #34191 | 980.00 | 10/31/2025 |
| 11/03/2025 | 9 | U.S. TRUSTEES | -195.00 | 11/30/2025 |
| 11/07/2025 | 11 | RED RIVER STATE BANK | -43,500.00 | 11/30/2025 |
| 11/17/2025 | 12 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/04/2025 | RC 34432 | Returned item Mark P Keller | -1,025.00 | 11/30/2025 |
| 11/07/2025 | JE 4260 | TX funds to RRSB from Trust | 43,500.00 | 11/30/2025 |
| 11/17/2025 | JE 4261 | TX funds to Park Checking from TRUST | 30,000.00 | 11/30/2025 |
| 11/30/2025 | JE 4257 | | 45.00 | 12/31/2025 |
| 12/09/2025 | 10 | U.S. TRUSTEES | -6.49 | 12/31/2025 |
| 12/13/2025 | JE 4271 | :Prog Gen Move Out transfer (WILLIAM JOHNSON)  - Receipt #34768 | 945.00 | 12/31/2025 |

**Total Cleared Other Items**                                                                                            **34,016.15**

# Owner Statement

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Dec 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 104,293.58 |
| 11/30/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | 105,263.58 |
| 11/30/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 106,288.58 |
| 11/30/2025 | FlexRent - 229874 | Parkside Place | BRANDON BROWN | FlexRent Receipt | 1,025.00 | 0.00 | 107,313.58 |
| 12/01/2025 | 20189 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collateral 10/19/25 | 0.00 | 19,267.00 | 88,046.58 |
| 12/01/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 89,071.58 |
| 12/01/2025 | 319069317 | Parkside Place | CHANNELLE COSS | Recurring Credit Card Payment; | 940.00 | 0.00 | 90,011.58 |
| 12/01/2025 | :ACH-WEB | Parkside Place | CIARA FRANK | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 91,036.58 |
| 12/01/2025 | 319069276 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 92,061.58 |
| 12/01/2025 | :ACH-778 | Parkside Place | DAVID TIJERINA | Pre-Authorized Payment | 1,025.00 | 0.00 | 93,086.58 |
| 12/01/2025 | :ACH-779 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,035.00 | 0.00 | 94,121.58 |
| 12/01/2025 | :ACH-777 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 95,061.58 |
| 12/01/2025 | 319636399 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 985.00 | 0.00 | 96,046.58 |
| 12/01/2025 | :ACH-780 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 97,071.58 |
| 12/01/2025 | 319825309 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 98,096.58 |
| 12/03/2025 | ACH | Parkside Place | ANNA SAMUELSON | | 1,025.00 | 0.00 | 99,121.58 |
| 12/03/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 100,678.73 |
| 12/03/2025 | ACH | Parkside Place | DOUGLAS GROVENBURG | | 1,035.00 | 0.00 | 101,713.73 |
| 12/03/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0 000058).Mobile App - Resident Services | 1,025.00 | 0.00 | 102,738.73 |
| 12/03/2025 | ACH | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 105,770.77 |
| 12/03/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 106,795.77 |
| 12/03/2025 | :ACH-WEB | Parkside Place | LIZETTE SALGADO | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 107,820.77 |

## Owner Statement

Owner = PARKSIDE PLACE (Parkside Place)
Parkside Place
Month = Dec 2025
Book = Cash

| Date | Ref | Property | Name | Description | | | |
|------|-----|----------|------|-------------|------|------|------|
| 12/03/2025 | ACH | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 108,800.77 |
| 12/03/2025 | ACH | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 109,825.77 |
| 12/03/2025 | ACH | Parkside Place | QUINN KOTEK | | 1,025.00 | 0.00 | 110,850.77 |
| 12/03/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 111,875.77 |
| 12/03/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 112,815.77 |
| 12/05/2025 | 1198 | Parkside Place | BENJAMIN WAGNER | | 1,025.00 | 0.00 | 113,840.77 |
| 12/05/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 114,865.77 |
| 12/05/2025 | 14003438 | Parkside Place | GARY HOFER | | 350.00 | 0.00 | 115,215.77 |
| 12/05/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 116,240.77 |
| 12/05/2025 | 510741036  cpbm 5731 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 117,265.77 |
| 12/05/2025 | 511102812  cpbm 5731 | Parkside Place | JAIME BRANN | | 1,025.00 | 0.00 | 118,290.77 |
| 12/05/2025 | 1014 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 119,315.77 |
| 12/05/2025 | 512056906 cpbm 5731 | Parkside Place | REYNA REYES | | 1,035.00 | 0.00 | 120,350.77 |
| 12/05/2025 | 512288625 cpbm 5731 | Parkside Place | ZACHARY REUSCHLEIN | | 1,040.00 | 0.00 | 121,390.77 |
| 12/08/2025 | 321311372 | Parkside Place | JAMES BRUMBAUGH | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 122,415.77 |
| 12/09/2025 | 10 | Parkside Place | U.S. TRUSTEES | 3rd qtr adjustment | 0.00 | 6.49 | 122,409.28 |
| 12/12/2025 | 321686931 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 1,035.00 | 0.00 | 123,444.28 |
| 12/13/2025 | | Parkside Place | JE-4271 | :Prog Gen Move Out transfer (WILLIAM JOHNSON)  - Receipt #34768 | 945.00 | 0.00 | 124,389.28 |
| 12/15/2025 | 20193 | Parkside Place | Alexis Burbank | 5 hrs res mgr duties | 0.00 | 127.51 | 124,261.77 |
| 12/15/2025 | 20193 | Parkside Place | Alexis Burbank | taxes | 0.00 | 7.91 | 124,253.86 |
| 12/15/2025 | 20194 | Parkside Place | DOUG RODENGEN | fill salt buckets, 2203 adjust thermo | 0.00 | 24.00 | 124,229.86 |
| 12/15/2025 | ParkREEscrow | Parkside Place | JE-4281 | RE Tax Escrow - estimate, due 4/30 | 0.00 | 2,958.80 | 121,271.06 |
| 12/16/2025 | 20195 | Parkside Place | RED RIVER STATE BANK | agreed collateral mortgage remittance | 0.00 | 25,000.00 | 96,271.06 |
| 12/17/2025 | 14003414 | Parkside Place | GARY HOFER | | 350.00 | 0.00 | 96,621.06 |
| 12/19/2025 | 322107965 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 82.00 | 0.00 | 96,703.06 |
| 12/20/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0 000058).Mobile App - Resident Services | 10.00 | 0.00 | 96,713.06 |
| 12/22/2025 | :ACH-WEB | Parkside Place | MARGARET MELAND | Online Payment - EFT Payment. Mobile App - Resident Services | 10.00 | 0.00 | 96,723.06 |

**Owner Statement**

Page 3

Owner = PARKSIDE PLACE (Parkside Place)
Parkside Place
Month = Dec 2025
Book = Cash

| Date | Ref | Property | Name | Description | | | |
|------|-----|----------|------|-------------|---|---|---|
| 12/28/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0000058).Mobile App - Resident Services | 1,035.00 | 0.00 | 97,758.06 |
| 12/28/2025 | 322587661 | Parkside Place | JADEEN ROSA CASTRO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 98,783.06 |
| 12/29/2025 | 322701977 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 985.00 | 0.00 | 99,768.06 |
| 12/29/2025 | 4155 | Parkside Place | WILLIAM JOHNSON | PIF move out charges | 187.25 | 0.00 | 99,955.31 |
| 12/30/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 100,980.31 |
| 12/31/2025 | 20202 | Parkside Place | Alexis Burbach | 4.45 res mgr | 0.00 | 121.13 | 100,859.18 |
| 12/31/2025 | 20202 | Parkside Place | Alexis Burbach | taxes | 0.00 | 7.51 | 100,851.67 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 100,813.67 |
| 12/31/2025 | 20203 | Parkside Place | CP BUSINESS MANAGEMENT | SOS Annual Report for Parkside Place | 0.00 | 55.00 | 100,758.67 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 200.00 | 100,558.67 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 100,308.67 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 98,996.17 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 259.70 | 98,736.47 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 247.49 | 98,488.98 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | 2208 deposit overages | 0.00 | 199.81 | 98,289.17 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 82.00 | 98,207.17 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | collected re-rental fee | 0.00 | 300.00 | 97,907.17 |
| 12/31/2025 | 20196 | Parkside Place | CP BUSINESS MANAGEMENT | dec 28 ins premium | 0.00 | 1,612.33 | 96,294.84 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | Dec mgmt | 0.00 | 2,091.96 | 94,202.88 |
| 12/31/2025 | 20197 | Parkside Place | IKES WINDOW WASHING | quarterly window clean of commercial units + front entry | 0.00 | 111.51 | 94,091.37 |
| 12/31/2025 | 20198 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 92,336.37 |
| 12/31/2025 | 20209 | Parkside Place | LIBBY BURGHARDT | 2409 repairs sills and paint | 0.00 | 376.25 | 91,960.12 |
| 12/31/2025 | 20199 | Parkside Place | MIDCONTINENT | 11/10-12/06 + 12/07-1/06 services | 0.00 | 373.99 | 91,586.13 |
| 12/31/2025 | 20200 | Parkside Place | SCHUMACHER | quarterly Maintenance contract | 0.00 | 494.05 | 91,092.08 |
| 12/31/2025 | 20204 | Parkside Place | TURFWURX PROPERTY MAINTENANCE | snow 11/25, 28, 29 | 0.00 | 270.81 | 90,821.27 |

**Owner Statement**                                                                                                    Page 4

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Dec 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2025 | 13 | Parkside Place | U.S. TRUSTEES | forward balance from Trustee, paid via ACH | 0.00 | 6.49 | 90,814.78 |
| 12/31/2025 | 20201 | Parkside Place | WHITE GLOVE CLEANING | 2411 4.5 hrs | 0.00 | 143.37 | 90,671.41 |
| 12/31/2025 | 20205 | Parkside Place | WHITE GLOVE CLEANING | Nov monthly cleaning | 0.00 | 424.80 | 90,246.61 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/19-12/1 vacates | 0.00 | 40.97 | 90,205.64 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house water | 0.00 | 414.23 | 89,791.41 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house gas | 0.00 | 222.45 | 89,568.96 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house electric | 0.00 | 489.97 | 89,078.99 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house sewer | 0.00 | 1,461.96 | 87,617.03 |
| | | | | **Ending Balance** | **44,078.44** | **60,754.99** | **87,617.03** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

Thursday, January 15, 2026
11:40 AM

PARKSIDE PLACE, LLC

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20196

12/31/25

$1,612.33****

TO THE
ORDER OF     **** ONE THOUSAND SIX HUNDRED TWELVE AND 33/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,       58106

NON-NEGOTIABLE

 **Liberty Mutual.** INSURANCE    Summary

  **844-961-0334**
M-F, 8AM-8PM (EST)    

# Billing Portal

| | | | |
|---|---|---|---|
| **Account #:** | **********4025 | **Payment:** | $0.00 |
| **Account of:** | THE RUINS LLC | **Account balance:** | $52,096.73 |
| | GENERATIONS ON 1ST LLC | | |
| | PARKSIDE LLC | | |
| **Policies on account:** | BKS******** | **Pay Now** | |

ⓘ  **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

# Confirmation

| | |
|---|---|
| Confirmation # | D00053FQ2 |
| Date/time | 12/29/2025 02:54 PM EST |
| Payment method | Credit/Debit card |
| Total Payment | $7,636.65 on Mastercard ending in 4149 |
| Payment Amount | $7,450.39 |
| Payment Service Fee | $186.26 |
| Saved payment account for future use | No |

[ **Return to Summary** ]

A confirmation receipt has been sent to the email address on file.

*[Handwritten annotations:]*
gen: 40.517% $3024.14
park PAID 2019 21.115% $1612.33
ruins: 38.970% $2930.18

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

605-330-4450

0003720
*********AUTO**MIXED AADC 170
PARKSIDE PLACE LLC
1405 1ST AVE N
P.O. BOX 426
FARGO, ND 58107-0426

Page 1 of 1          Rev. 01/20

Account No.: 683-25-30003
Process Date: 11-07-25

**Delinquency
Notice**

See Instructions
On Reverse Side

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM



### Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|------|-------------|--------|
| 10-03-25 | Balance Forward | 195.00 |
| 10-21-25 | Adjustments to fees charged from previous statement. | 6.00 |
| 11-07-25 | Initial Interest Assessed; Interest Rate is 5.00% | .49 |
| 10-31-25 | Account#6832530003 Pay.Gov Tracking#27SNQLIE | 195.00- |
| | | |
| | Estimated Balance Due Based On Disbursement Record | **6.49** |

Chapter 11 quarterly fees for this account have not been paid in full.  Please pay the
amount due immediately.  If the payment has been remitted, please disregard this
statement.  Pursuant to 28 U.S.C. §1930(a) and 31 U.S.C. §3717, this account is past due
and interest in the amount indicated above has been assessed on the past due balance.  The
interest assessed will be waived and will not need to be paid if payment of $6.00 for the
principal amount past due is received within thirty (30) days of this notice.

fold and tear                                                                                    fold and tear

An official website of the United States government    Here's how you know

Browse Payments     See All Forms     Help     About Us

| For your security, we recommend you close your browser when you complete your payment.

## Payment Confirmation - U.S. Trustee Chapter 11 Quarterly Fee

(✓) Before You Begin   (✓) Complete Agency Form   (✓) Enter Payment Info   (✓) Review & Submit   (5) Confirmation

**Need Help?**

**Contact:**
U.S. Trustee Program

**Email:**
Click to email

### Your payment is submitted

You will not be able to access this information once you leave this page. A confirmation email has been sent to mcraig@cpbusmgt.com, mcraig@cpbusmgt.com.

**Because you are not signed in:**

This payment will not show in your payment activity. You can sign in or create an account now and Pay.gov will have a record of your payment.

**To confirm your payment went through:**

Check your bank statement or account on the payment date

**For questions or to cancel this transaction:**

Contact the federal government agency you paid. Pay.gov is unable to cancel this transaction.

**We value your feedback!**

Do you have any feedback regarding your Pay.gov experience? Please share it here.

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

### Tracking Information

Pay.gov Tracking ID: 27TP16QP

Agency Tracking ID: 77235025148

Form Name: U.S. Trustee Chapter 11 Quarterly Fee

Application Name: Chapter 11 Quarterly Fee

### Payment Information

Payment Type: Bank account (ACH)

Payment Amount: $6.49

Transaction Date: 12/09/2025 03:13:09 PM EST

Payment Date: 12/10/2025

Line 1: Remittance #1 - Type: Business, Account: 6832530003, Name: PARKSIDE PLACE, LLC, $6.49

Line 2:

Line 3:

Line 4:

Line 5:

Line 6:

Line 7:

Line 8:

Line 9:

Line 10:

Line 11:

Line 12:

### Account Information

Account Holder Name: PARKSIDE PLACE LLC DEBTOR IN POSESSION CASE #25-30003

Routing Number: 091310767

Account Number: ***********8688

## Sign In to your Pay.gov account!

20197

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

$111.51******

12/31/25

NON-NEGOTIABLE

PRINGSDALE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF    **** ONE HUNDRED ELEVEN AND 51/100 DOLLARS

IKES WINDOW WASHING
PO BOX 486
WATERTOWN, SD    57201

# Invoice



**Invoice Date:** Dec 26, 2025

# Ike's Window Washing

PO Box 486
Watertown, SD 57201
605-233-0628 Office
ikesww.com
ikeswindowwashing@gmail.com





**Bill To:**
Parkside Place
PO BOX 9379
Fargo, ND 58106

| Job Date | Description | Job location | Qty | Each | Amount |
|---|---|---|---|---|---|
| Dec 26, 2025 | **Quarterly Clean** | Parkside Place, 8 2nd Street Northeast; Watertown, SD 57201 | 1 | $105.00 | $105.00 |
| | | Parkside Place | | | |

**Service Person(s):** Isaac Holzwarth

| | |
|---|---|
| **6.2% Tax** | $6.51 |
| **Total** | $111.51 |

**Thank you for your Business!**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20201

12/31/25

$143.37******

\*\*\*\* ONE HUNDRED FORTY THREE AND 37/100 DOLLARS

TO THE
ORDER OF

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD 57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 12/1/2025 | 2433 |

| Due Date | Terms |
|---|---|
| 12/31/2025 | Net 30 |



| Bill To |
|---|
| Parkside<br>Unit # 2411 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 4.5 | Unit Cleaning | | 30.00 | 135.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 8.37 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $143.37 |
|---|---|---|

20200

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/31/25

$494.05******

NON-NEGOTIABLE

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF    **** FOUR HUNDRED NINETY FOUR AND 05/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA    50622



**Schumacher**
ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:accounting@schumacherelevator.com

# Invoice

| Billing Address | |
|---|---|
| SOLD TO ACCT NO 1018221 | |
| PARKSIDE PLACE LLC | |
| 1405 1ST AVE NORTH | |
| FARGO ND  58102 | |

| Shipping Address | |
|---|---|
| SHIP TO ACCT NO 1016883 | |
| PARKSIDE PLACE APARTMENTS | |
| 8 2ND ST NE | |
| WATERTOWN SD  57201 | |

| Information | |
|---|---|
| Document Number | 90668264 |
| Document Date | 12/01/2025 |
| Purchase Order No. | |
| Purchase Order Date | |
| Sales Order Number | 40011195 |
| Payment Terms | Net 30 Days |
| Billing Date | **12/01/2025** |
| Currency | USD |



1  of  1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | *Quarterly invoice for elevator maintenance.*<br><br>FM QT MAINTENANCE<br><br>HP-PARKSIDE PLACE APTS-WATERTOWN SD | | 465.21 | 465.21 |
| | Items Tot | | | 465.21 |
| | State Tax | | | 19.54 |
| | County Tax | | | 0.00 |
| | City Tax | | | 9.30 |
| | **Total Amount** | | | $    494.05 |

zsec_invoice1std    01/2004

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20199

TO THE
ORDER OF

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57117

**** THREE HUNDRED SEVENTY THREE AND 99/100 DOLLARS

12/31/25

$373.99******

NON-NEGOTIABLE





# MIDCO BUSINESS®

PARKSIDE PLACE, LLC
8 2ND ST NE
WATERTOWN SD 57201

PO Box 5010
Sioux Falls, SD 57117-5010

|  |  |
|---|---|
| Invoice Date | 12/09/25 |
| Invoice Number | 385760701115113 |
| Account # | 385760701 |
| Page | 1 of 4 |

Thank you for choosing Midco. We appreciate your business and look forward to serving you for years to come.

## Midco Alerts

**Got questions about your bill?** For help reading your statement, visit **Midco.com/Business/Statements.**

**Your advertising plan awaits.** Whatever your marketing goals, our team of advertising experts are here to formulate a plan just for you. From creative assets to targeted placements to detailed reporting, we have you covered. Learn more at **Midco.com/Advertising.**

**Connecting communities across the Midwest.** We're proud to power homes and businesses in our five-state footprint with our reliable services and local support teams.

### Billing Summary

| Account Number | 385760701 |
|---|---|
| **Total Amount Due** | **$373.99** |

### Account Activity

| Previous Balance | $111.04 |
|---|---|
| Payments Received | -$111.04 |
| Balance Forward | $0.00 |

### Current Charges

| Data and Related Services | $95.00 |
|---|---|
| Voice and Related Services | $114.00 |
| Other Services | $15.00 |
| Taxes, Fees & Surcharges | $149.99 |
| **Total Amount Due** | **$373.99** |

Payment Due Date: 12/28/25

**PAID**

**Payment Options**
Online: **Midco.com/Business/MyAccount.** Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

**Online:** Midco.com/Business   **Phone:** 1.800.888.1300   **Email:** Business.Support@Midco.com



## MIDCO BUSINESS

PO Box 5010
Sioux Falls, SD 57117-5010

## Phone Detail *(continued)*

| Service(s) | Date | Amount |
|---|---|---|
| Line #605-753-9008 | 12/07-01/06 | |
| Digital Line | | 20.00 |
| **Total for Line 605-753-9008** | | **$38.00** |
| Line #605-753-9009 | 11/10-12/06 | 18.00 |
| Digital Line | | |
| Line #605-753-9009 | 12/07-01/06 | |
| Digital Line | | 20.00 |
| **Total for Line 605-753-9009** | | **$38.00** |
| **Total for Account: 385760701** | | **$114.00** |

## Frequently Asked Questions

**What are State and Local Taxes?**
State, local and municipal governments mandate these taxes on equipment and services.

**What is the Carrier Cost Recovery Fee?**
The Carrier Cost Recovery Fee includes multiple fees associated with voice services. These include: Federal Access Charges, the Administration Recovery Fee, the Access Recovery Charge, the Local Number Portability Fee, and the Presubscribed Carrier Charge. This does not reflect a direct government charge.

**What are Federal Access Charges?**
These charges - proposed and authorized by the Federal Communications Commission (FCC) - provide for access to and maintenance of the local network.

**What is the Administration Recovery Fee?**
All carriers providing interstate telecommunications must support relay services, which enables phone conversations between people with speech/hearing impairments and those without.

**What is the Network Access Charge?**
The Network Access Charge allows carriers to recoup charges to support access and maintenance of the data network and costs associated with government assessments for the support of speech and hearing-impaired programs. This does not reflect a direct government charge.

**What is the Access Recovery Charge (ARC) Fee?**
The Access Recovery Charge (ARC) is a fee related to changes in FCC rules. This monthly fee is a way to recover the costs of providing access to the phone network.

**What is the Presubscribed Carrier Charge?**
This charge is for selecting and routing calls to a long-distance carrier.

**What is the Local Number Portability Fee?**
The Federal Communications Commission permits phone companies to add this charge to all phone lines as compensation for creating systems that allow residential and business phone customers to retain their existing local phone numbers (at the same location) when switching from one local phone service to another.

**What is the Federal Excise Tax?**
The federal government mandates this tax, which is imposed on local and wireless phone services.

**What is the Universal Service Fee?**
The Federal Communications Commission (FCC) created the Universal Service Fund (USF). This fee helps make voice and internet/data service affordable and available to all Americans, including low-income consumers and those living in areas where the costs of providing service is high. It also includes public and nonprofit schools and libraries serving low-income communities, as well as rural health care providers. Congress mandated that all telecommunications companies providing interstate service contribute to the USF. A carrier may include this contribution on customers' monthly bill.

**What is the County Government 911 Emergency Surcharge?**
Local governments mandate this surcharge to help pay for emergency services such as fire and rescue.

**What is the Telecom Relay Service Charge?**
This state service charge helps to pay for the state relay center, which transmits and translates calls for hearing-impaired people.

**What is the Gross Receipts Tax?**
This tax is on gross receipts derived from the furnishing of phone services. The service provider collects the tax and reports the collections annually to the Department of Revenue.

**What is Midco's policy on refunds for credit card transactions?**
When a customer pays money on an account by credit or debit card, and there needs to be a partial or full refund to that card because of the customer's transaction, it is Midco's policy to issue a credit to the customer's account as long as it is within 30 days of the credit transaction. If there was an error in the amount charged to card by Midco, we may issue a credit to the customer's credit card with a manager's approval.

Online: Midco.com/Business     Phone: 1.800.888.1300     Email: Business.Support@Midco.com

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20204

TO THE
ORDER OF

**** TWO HUNDRED SEVENTY AND 81/100 DOLLARS

12/31/25

$270.81******

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD   57201

NON-NEGOTIABLE

**TurfWurx Property Maintenance**
**SnowSolutions Ie and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**

| INVOICE NO.MNOVEMBER2025 | 12/1/25 |
|---|---|

| SERVICE ADDRESS | BILL TO: |
|---|---|
| PARKSIDE APARTMENTS | Snow Removal |
| 8 2ND ST NE | |
| WATERTOWN SD 57201 | |

| DESCRIPTION | TOTAL |
|---|---|
| 11/25 | 85 |
| 11/28 | 85 |
| 11/29 | 85 |

PAID
2024

| SUBTOTAL | 255 |
|---|---|
| SALES TAX 6.2% | 15.81 |
| **AMOUNT DUE:** | **$270.81** |

Thank you for your business!



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/31/25

20202

$128.64******

TO THE
ORDER OF

**** ONE HUNDRED TWENTY EIGHT AND 64/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 15-Dec
To: 31-Dec

*Parkside Place*

Invoice #: 2023
Invoice Date: 12/31/2025
Due Date: 1/1/2026

| Date | Unit | Start | End | | Scope of Work | |
|------|------|-------|-----|------|---------------|---|
| 12/17 | | 3:00 PM | 3:30 PM | 0:30: | showing kenya | $12.75 |
| 12/17 | | 4:00 PM | 5:00 PM | 1:00: | memos printed/hung up | $25.50 |
| 12/19 | | 13:00 | 14:15 | 1:15: | memos handed out, building walked, garbage in garage, back entry bumped | $31.88 |
| 12/28 | | 13:45 | 2:45 PM | 1:00: | parkside alarms going off -- meet fire department at building | $25.50 |
| 12/31 | | 10:00 | 11:00 | 1:00: | mailroom garabge, memos down, walk building, grab 2306 rent check, tenan | $25.50 |

PAID

| Total Hours | 4:45: | | Total Hourly Pay $25.50/hour | $121.13 |
|-------------|-------|--|------------------------------|---------|

| Date | Unit | Start | End | | Maintenance | |
|------|------|-------|-----|--|-------------|--|

| Total Hours | 0:00: | Total Maintenance $30/hour | $0.00 |
|-------------|-------|----------------------------|-------|

| Date | Unit | | Reimbursement | |
|------|------|--|---------------|--|

| | | Total Reimbursement | $0.00 |
|--|--|---------------------|-------|

| Date | Unit | Commission | |
|------|------|------------|--|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |

| | Total Commissions | $0.00 |
|--|-------------------|-------|

| Parkside Place Total Hours Amount: | $121.13 |
|-----------------------------------|---------|
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $121.13 |
| Parkside Place Sales Tax (6.2%): | $7.51 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Total Paycheck Amount: | $128.64 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20203

12/31/25

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369, 58106

**** FIFTY FIVE AND 00/100 DOLLARS

$55.00*******

NON-NEGOTIABLE



**South Dakota Secretary of State**
500 E. Capitol Ave
Pierre, SD 57501-5070

PARKSIDE PLACE, LLC
PO BOX 426
FARGO, ND 58107



## RECEIPT INFORMATION

| | |
|---|---|
| Receipt #: | **002762570** |
| Receipt Date: | **12/03/2025** |

> ### DO NOT PAY!
> ### This is not a bill.

| Description of Charges | Reference | Quantity | Unit Price | Total |
|---|---|---|---|---|
| 2026 Annual Report - DL177994 - Parkside Place, LLC | DL177994 - Parkside Place, LLC | 1 | $55.00 | $55.00 |

### TOTAL CHARGES PAID                    $55.00

| Description of Payment | Reference | Amount |
|---|---|---|
| Payment-Credit Card | 0221372529 | $55.00 |

### TOTAL PAYMENT                    $55.00

**In Reference To:**
Filed by: CORP.WEB.USER

*pd online
cc -
4141*

---

phone (605) 773-3537  corporations   (605) 773-4845  ucc  (605) 773-4422

Page 1 of 1

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20205

TO THE
ORDER OF

12/31/25

**** FOUR HUNDRED TWENTY FOUR AND 80/100 DOLLARS

$424.80*******

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD  57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|---|---|
| 12/31/2025 | 2462 |

**Bill To**

Parkside
Unit #



| P.O. No. | Terms | Project |
|---|---|---|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Monthly Building Cleaning | 400.00 | 400.00T |
| | Sales Tax | 6.20% | 24.80 |

| | **Total** | **$424.80** |
|---|---|---|

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20198

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

**** ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

12/31/25          $1,755.00***

NON-NEGOTIABLE

# JESSE CRAIG

PARKSIDE PLACE

PAID

**2025**

| From: | 1-Dec |
| To: | 31-Dec |

Invoice #: 6012
Invoice Date: 12/31/2025
Due Date: 01/01/26

| | | | | Total |
|---|---|---|---|---|
| 39 | | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | | $45.00 | $1,755.00 |

Please make checks payable to Jesse Craig no later than   01/01/26

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20194

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/15/25

$24.00*******

**** TWENTY FOUR AND 00/100 DOLLARS

TO THE
ORDER OF

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## Maintenance Hours
## 2025
## Maintenance Name:   Doug Rodengen

*Parkside Place*

Invoice #:  2022

$32.00  Hourly Rate



From:  1-Dec
To:  15-Dec

Invoice Date:  12/15/2025
Due Date:  12/16/2025

| 12/2 | | 8:00 AM | 8:30 AM | 0:30: | fill salt bucks front and back entry | $16.00 |
| 12/9 | 2203 | 8:00 AM | 8:15 AM | 0:15: | adjusted thermostats in bedroom/living room | $8.00 |

| Total Hours | 0:45: | | Total Hourly Pay $32/hour | $24.00 |
| | | | Parkside Place Paycheck : | $24.00 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20193

12/15/25

$135.42******

TO THE
ORDER OF      **** ONE HUNDRED THIRTY FIVE AND 42/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 1-Dec

To: 15-Dec



*Parkside Place*

Invoice #: 2022

Invoice Date: 12/15/2025

Due Date: 12/16/2025

| | | | | |
|---|---|---|---|---|
| 12/1 | 12:00 PM 12:45 PM | 0:45: | move in 2411, help with rentcafe | $19.13 |
| 12/2 | 10:45 AM 11:00 AM | 0:15: | found SSN card | $6.38 |
| 12/2 | 14:15    15:15 | 1:00: | look over 2203 heat, walk building | $25.50 |
| 12/5 | 10:30  12:00 PM | 1:30: | clean up lobby spill, walk building/garage, check cameras | $38.25 |
| 12/7 | 18:00    18:30 | 0:30: | new garage opener for 2306 | $12.75 |
| 12/11 | 10:45 AM 11:45 AM | 1:00: | cameras checked parking spot 2411, 2307 culprits | $25.50 |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **5:00:** | | **Total Hourly Pay $25.50/hour** | **$127.51** |

| | | | |
|---|---|---|---|
| **Total Hours** | **0:00:** | **Total Maintenance $30/hour** | **$0.00** |

| | |
|---|---|
| **Total Reimbursement** | **$0.00** |

| | |
|---|---|
| $200 per new lease | |
| $200 per new lease | |
| $200 per new lease | |
| $200 per new lease | |
| **Total Commissions** | **$0.00** |

| | |
|---|---|
| **Parkside Place Total Hours Amount:** | $127.51 |
| **Parkside Place Total Painting Amount:** | $0.00 |
| **Parkside Place Total Reimbursements:** | $0.00 |
| **Parkside Place Subtotal:** | $127.51 |
| **Parkside Place Sales Tax (6.2%):** | $7.91 |
| **Parkside Place Total Commissions:** | $0.00 |
| **Parkside Place Total Paycheck Amount:** | $135.42 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20207

12/31/25                                    $2,629.58****

**** TWO THOUSAND SIX HUNDRED TWENTY NINE AND 58/100 DOLLARS

TO THE
ORDER OF

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## MUNICIPAL UTILITIES DEPT.

**Account Number** 008-00187355-01

**Name** PARKSIDE PLACE, LLC

**Service Address** 8 2 ST NE HOUSE

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 12/22/2025 | 11/24/2025 | 28 | MR | 08873 | 03283 | 1 | 5590 | kWh | |
| ELECTRIC: 0000030986 | 12/22/2025 | 11/24/2025 | 28 | MR | 14754 | | 1 | 14.75 | kW | |
| WATER: 0200555043 | 12/22/2025 | 11/24/2025 | 28 | MR | 03549 | 03470 | 1 | 79 | ccf | |
| GAS: 0104951134 | 12/22/2025 | 11/24/2025 | 28 | MR | 14033 | 13763 | 1.119 | 302 | ccf | |

### YOUR MONTHLY USAGE



ELECTRIC (kWh)



WATER (100 cu.ft)



GAS (ccf)

121360

| | |
|---|---|
| PREVIOUS BALANCE | 2,579.57 |
| PAYMENT 12/10/2025 | -2,579.57 |
| BALANCE FORWARD | 0.00 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 441.61 |
| Electric State Tax | 19.38 |
| Electric City Tax | 9.23 |
| TOTAL ELECTRIC CHARGES | 489.97 |
| **GAS SERVICE** | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 192.46 |
| Gas State Tax | 8.80 |
| Gas City Tax | 4.19 |
| TOTAL GAS CHARGES | 222.45 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 332.91 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 414.23 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| | |
| CURRENT CHARGES | $2,588.61 |
| | |
| TOTAL AMOUNT DUE | $2,588.61 |

PAID 2/2/61

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 01/01/2026 | 01/12/2026 | 2,588.61 | 2,718.04 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter & regulator and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-00187436-04 | PARKSIDE PLACE, LLC | 8 2 ST NE 2411 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049016 | 12/01/2025 | 11/19/2025 | 12 | MR | 23354 | 23005 | 1 | 349 | kWh | |

PREVIOUS BALANCE                                            45.16
BALANCE FORWARD                                            45.16

ELECTRIC SERVICE                                           13.10
Electric Customer Charge                                   25.48
Electric Energy                                             1.62
Electric State Tax                                          0.77
Electric City Tax                                          40.97
TOTAL ELECTRIC CHARGES

CURRENT CHARGES                                          $40.97

TOTAL AMOUNT DUE                                         $86.13

**PAID 2021**

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Oct 2025  Nov  Dec

tenant
Rep.

| 121360 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 01/01/2026 | 01/12/2026 | 86.13 | 88.18 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter & regulator and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

605-330-4450

0002813
**********AUTO**MIXED AADC 170
PARKSIDE PLACE LLC
1405 1ST AVE N
P.O. BOX 426
FARGO, ND 58107-0426



UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

Page 1 of  1        Rev. 01/20

Account No.: 683-25-30003
Process Date: 12-05-25

**Delinquency Notice**

See Instructions
On Reverse Side

## Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|------|-------------|--------|
| 11-07-25 | Balance Forward | 6.49 |
| | Estimated Balance Due Based On Disbursement Record | **6.49** |

Chapter 11 quarterly fees for this account have not been paid in full.  Please pay the
amount due immediately.  If the payment has been remitted, please disregard this
statement.

fold and tear                                                                                       fold and tear



Before You Begin    Complete Agency Form    Enter Payment Info    Review & Submit    Confirmation

**Need Help?**

**Contact:**
U.S. Trustee P

**Email:**
Click to email

## Your payment is submitted

You will not be able to access this information once you leave this page. A confirmation email has been sent to MCRAIG@CPBUSMGT.COM.

**Because you are not signed in:**

This payment will not show in your payment activity. You can sign in or create an account now and Pay.gov will have a record of your payment.

**To confirm your payment went through:**

Check your bank statement or account on the payment date

**For questions or to cancel this transaction:**

Contact the federal government agency you paid. Pay.gov is unable to cancel this transaction.

**We value your feedback!**

Do you have any feedback regarding your Pay.gov experience? Please share it here. ⧉

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

## Tracking Information

Pay.gov Tracking ID: 27UBUCEJ

Agency Tracking ID: 77254968949

Form Name: U.S. Trustee Chapter 11 Quarterly Fee

Application Name: Chapter 11 Quarterly Fee

## Payment Information

Payment Type: Bank account (ACH)

Payment Amount: $6.49

Transaction Date: 12/31/2025 10:55:48 PM EST

Payment Date: 01/05/2026

Line 1: Remittance #1 - Type: Business, Account: 6832530003, Name: PARKSIDE PLACE LLC, $6.49

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20208

12/31/25

$4,981.46***

TO THE
ORDER OF

**** FOUR THOUSAND NINE HUNDRED EIGHTY ONE AND 46/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,      58106

NON-NEGOTIABLE

# CP Business Management
## 2025



*Parkside Place*

| From: | 1-Dec | | Invoice #: | 2012 |
| To: | 31-Dec | | Invoice Date: | 12/31/2025 |
| | | | Due Date: | 01/01/26 |

| | | Gross Collected Rents | | Total |
|---|---|---|---|---|
| 5% | | Management Fee Collected Funds | $41,839.19 | $2,091.96 |
| | | **Total Management Fee** | **$41,839.19** | **$2,091.96** |

| | | Offsite Office | | Total |
|---|---|---|---|---|
| 7010 | | Off Site Office Rent | | $1,312.50 |
| 7030 | | Off Site Office Utilities | | $247.49 |
| 7040 | | Off Site Office Supplies | | $259.70 |
| | **Total Offsite Office** | | | **$1,819.68** |

| | | Other Collected Income | | Total |
|---|---|---|---|---|
| | | 2208 deposit overages | | $199.81 |
| 6290 | | | | |
| 5800 | | collected late fees | | $82.00 |
| 5700 | | 2208 collected re-rental fee | | $300.00 |
| | | **Total Other Collected Income** | | **$581.81** |

| | | Miscellaneous | | Total |
|---|---|---|---|---|
| 8004 | | Misc Manager | | $200.00 |
| 8005 | | Misc Prof. | | $250.00 |
| 7057 | | Software Fee | | $38.00 |
| | | **Total Miscellaneous** | | **$488.00** |

| | Total Management Fee | $2,091.96 |
|---|---|---|
| | Total Offsite Office | $1,819.68 |
| | Total Other Collected Income | $581.81 |
| | Total Miscellaneous | $488.00 |
| | **Parkside Place Total** | **$4,981.45** |

Please make checks payable to CP Business Management no later than  12/31/2025

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20209

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/31/25

$376.25******

TO THE
ORDER OF    **** THREE HUNDRED SEVENTY SIX AND 25/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD    57218

NON-NEGOTIABLE

December Maintenance

Parkside
12/1: 12:45-4:45 fully repair 2 sills 2409 (4)
12/2: 8:45-3:30 2409 finish sills repairs, paint (6.75)

Generations
12/2: 3:30-7:30 repaint 3517 (4)

14.75

=$516.25

*Living Hours*

PAID
2020

parkside

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20195

TO THE
ORDER OF

**** TWENTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

12/16/25

$25,000.00**

MEMO: Loan Payment

NON-NEGOTIABLE

*Parkside*

*PAID*
*20195*

iv.    Parkside and Generations shall *each* remit to the Bank, within three (3) business days of the entry of an order granting this stipulation, the added sum of $25,000.00, to be applied to debt service.

v.    The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

vi.    The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority, dignity, and effect as the prepetition liens and security interests on the prepetition property of Debtors, to the extent of any diminution in cash collateral or prepetition accounts receivables, general intangibles, cash, and rents. The liens and security interests granted to the Bank herein shall not be primed by any other lien or encumbrance, whether by order of the Bankruptcy Court or the passage of time. The postpetition grant of the liens and security interests shall be supplemental of, and in addition to, the liens and security interests, if any, which the Bank possesses pursuant to its loan documents. The replacement liens and security interests granted by Debtors will be deemed properly perfected without further act or deed on the part of the Debtors or the Bank. Notwithstanding anything contained herein, the post-petition cash collateral shall not include any cause of action or proceeds thereof recovered pursuant to Chapter 5 of the Bankruptcy Code.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20189

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/01/25          $19,267.00**

TO THE
ORDER OF    **** NINETEEN THOUSAND TWO HUNDRED SIXTY SEVEN AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

NON-NEGOTIABLE

MEMO: Loan Payment

4.      Impermissible Uses of Cash Collateral. The Debtors will not use any of the Bank's

cash collateral to pay items:

i.      Not contained in the Budgets except as approved by the Bankruptcy Court

after written notice to the Bank and a hearing or after written request to the

Bank and the Bank's written consent; or

ii.     In excess of one hundred ten percent (110%) of the amount set forth in the

Budget, in the aggregate from the Petition Date.

5.      Adequate Protection and Replacement Liens. In consideration of and as adequate

protection for use of the Banks' cash collateral and post-petition cash generated from rents or other

cash sources of income, the Parties request:

i.      Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust

Account are considered to be cash collateral and subject to the constraints

of the Budgets. Debtors waive and release any claim against the Bank that

the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10

below are property of the estate or that the Bank did not have a properly

perfected lien in these specific monies, to the extent of any allowed claims

of the Bank.



ii.     Parkside will pay the sum of $19,267 on the 15th day of each month to be

applied to debt service.

iii.    Generations will pay the sum of $39,667 on the 15th day of each month to

be applied to debt service.

iv.     The adequate protection payments to the Bank set forth in this paragraph

5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11

## CODINGTON COUNTY TREASURER

**Official Real Estate Tax Notice**
14 FIRST AVENUE S.E. • WATERTOWN, SD  57201
(605) 882-6285

### 2024 TAXES DUE AND PAYABLE IN 2025

EXHIBIT

**IV1064**

3451.93/m

2024 – 12152

Record#: 9358

**Legal:**   Sch: 14-4   S/T/R:            Acres/Lots: .00
WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

*J.E. ESCROW # 2,958.80*
*12/15/25*

NA: 41423.24

**TOTAL:**   41,423.24

\* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (\*).

⇩ Please detach stubs and return with your payment ⇩            ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**
PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |

DELINQUENT AFTER OCTOBER 31st