# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

In Re.  PARKSIDE PLACE, LLC

§
§
§
§

Debtor(s)

Case No.   25-30003

Lead Case No.   25-30002

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 01/06/2025

Months Pending: 12

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:            Accrual Basis ○            Cash Basis ⦿

Debtor's Full-Time Employees (current):                                 0

Debtor's Full-Time Employees (as of date of order for relief):     0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☒    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/S/ MINDY CRAIG
Signature of Responsible Party

01/15/2026
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $118,547 | |
| b. | Total receipts (net of transfers between accounts) | $40,841 | $716,443 |
| c. | Total disbursements (net of transfers between accounts) | $57,353 | $686,248 |
| d. | Cash balance end of month (a+b-c) | $102,035 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $57,353 | $686,248 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $82 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory     (Book ○   Market ○   Other ●   (attach explanation)) | $0 |
| d | Total current assets | $103,107 |
| e. | Total assets | $7,603,107 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $5,570,487 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $31,723 |
| n. | Total liabilities (debt) (j+k+l+m) | $5,602,210 |
| o. | Ending equity/net worth (e-n) | $2,000,897 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $41,839 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $41,839 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $10,097 | |
| f. | Other expenses | $2,218 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $29,524 | $290,771 |

Debtor's Name PARKSIDE PLACE, LLC

Case No.  25-30003

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

3

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                                 Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                      Case No.  25-30003

| | | | | |
|---|---|---|---|---|
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxviii | | | | |
| lxxix | | | | |
| lxxx | | | | |
| lxxxi | | | | |
| lxxxii | | | | |
| lxxxiii | | | | |
| lxxxiv | | | | |
| lxxxv | | | | |
| lxxxvi | | | | |
| lxxxvi | | | | |
| lxxxvi | | | | |
| lxxxix | | | | |
| xc | | | | |
| xci | | | | |
| xcii | | | | |
| xciii | | | | |
| xciv | | | | |
| xcv | | | | |
| xcvi | | | | |
| xcvii | | | | |
| xcviii | | | | |

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $41,423 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)   Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?   Yes ◉  No ○

d.  Are you current on postpetition tax return filings?   Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?   Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?   Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)   Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by
the court?   Yes ○  No ○  N/A ◉

i.  Do you have:        Worker's compensation insurance?   Yes ○  No ◉

            If yes, are your premiums current?   Yes ○  No ○  N/A ◉  (if no, see Instructions)

        Casualty/property insurance?   Yes ◉  No ○

            If yes, are your premiums current?   Yes ○  No ○  N/A ○  (if no, see Instructions)

        General liability insurance?   Yes ◉  No ○

            If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ◉  No ○

k.  Has a disclosure statement been filed with the court?   Yes ◉  No ○

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?   Yes ◉  No ○

Debtor's Name PARKSIDE PLACE, LLC     Case No. 25-30003

| **Part 8: Individual Chapter 11 Debtors (Only)** |
|---|

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>

/S/ MINDY CRAIG _____

Signature of Responsible Party

PROPERTY SUPERVISOR _____

Title

MINDY CRAIG _____

Printed Name of Responsible Party

01/15/2026 _____

Date

Debtor's Name  PARKSIDE PLACE, LLC                                                                Case No.  25-30003



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name PARKSIDE PLACE, LLC                                        Case No.   25-30003

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name PARKSIDE PLACE, LLC                                                                Case No.  25-30003



PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>          Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>          Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING DECEMBER MONTHLY
OPERATING REPORT FOR PARKSIDE PLACE, LLC**

1.	**Total Receipts.** The December bank statement reflects total receipts of $41,831.19. This amount includes a $45.00 application fee and a $945.00 security deposit transfer, both of which have been subtracted from reported receipts to avoid overstating operating income.

2.	**Cash Balance End of Month.** The ending cash balance reflected on the December Monthly Operating Report is $102,035.00, which differs from the Starion Bank statement balance of $103,024.73 due to the exclusion of a $45.00 application fee and a $945.00 security deposit transfer from reported receipts.

3.	**Accounts Receivable.** The reported accounts receivable balance includes charges for a late fee.

4.	**New Leases Signed, Short Cancel Notification, and Lease Ended.** As of the end of December, there were no move-outs and no new leases executed. A notice to vacate was received for unit #2212 with a vacate date of February 28, 2026. One short-term cancellation was received for unit #2208, which vacated on January 10, 2026; the tenant remains responsible under the lease through November 30, 2026, unless the unit is re-rented. There were no evictions to

1

report.

5.      **Cash Flow Variances.** During December, a payment of $25,000 was made to RRSB in addition to the stipulated monthly payment. This additional payment contributed to a net loss reflected in the December cash flow for the Property.

6.      **Non-Ordinary Operating Items and Timing Adjustments.** Midco was established as the provider of internet and phone services for security and safety equipment at the Property. The initial invoice paid in November reflected a prorated amount to commence service. December payments reflect charges for the periods of November 10 through December 6 and December 7 through January 6, as billing is issued one month in advance. Future billing is expected to reflect a standard one-month billing cycle.

Flooring invoices associated with a tenant move-out were not received until late December. One related charge was collected in October, resulting in a credit reflected in that month, while the remaining balance remains outstanding from the December move-out. The former tenant's security deposit did not fully cover the repair costs, and the tenant has requested a brief extension to remit the remaining balance.

December 31 marked the conclusion of off-site management and manager oversight expenses. Updated real estate tax statements have not yet been received; accordingly, escrow amounts remain unchanged for December and will be adjusted, if necessary, upon receipt of the new statements.

7.      **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative

intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the

TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

# Starion Bank

PO Box 848
Mandan, ND 58554

>001486 3700406 0001 92855 10Z



01391830
DC02

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

ıₗıₗıⅡₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗ

**Statement Ending 12/31/2025**

PARKSIDE PLACE LLC                    Page 1 of 6
Customer Number          ?

## Managing Your Accounts

| | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
|---|---|---|
| | Phone | 701.281.5600 |
| | Website | Starionbank.com |



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 88 | $103,024.73 |

## ND STAR CHECKING -                    3

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/29/2025 | **Beginning Balance** | **$118,546.68** |
| | 21 Credit(s) This Period | $41,831.19 |
| | 20 Debit(s) This Period | $57,353.14 |
| 12/31/2025 | **Ending Balance** | **$103,024.73** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 12/03/2025 | CPBUSINESSMANAG_ Settlement 000025663671974 | $1,025.00 |
| 12/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 12/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $8,080.00 |
| 12/04/2025 | YARDI CARD DEP 1112Transf XXXXX9060 | $940.00 |
| 12/04/2025 | YARDI CARD DEP 1112Transf XXXXX8688 | $1,025.00 |
| 12/05/2025 | YARDI CARD DEP 1112Transf XXXXX5520 | $2,950.00 |
| 12/05/2025 | CPBUSINESSMANAGE Settlement 000025643969150 | $7,045.00 |
| 12/05/2025 | EDEPOSIT | $3,075.00 |
| 12/05/2025 | xfer from 8658 to 8688 – app fee included w/ sec. deposit ch | $45.00 ✗ |
| 12/08/2025 | YARDI CARD DEP 1112Transf XXXXX4173 | $1,025.00 |
| 12/08/2025 | CPBUSINESSMANAGE Settlement 000025662546930 | $1,025.00 |
| 12/09/2025 | CPBUSINESSMANAGE Settlement 000025676360018 | $2,050.00 |
| 12/11/2025 | CPBUSINESSMANAGE Settlement 000025702706002 | $1,025.00 |
| 12/12/2025 | YARDI CARD DEP 1112Transf XXXXX0012 | $1,025.00 |
| 12/12/2025 | EDEPOSIT | $4,125.00 |
| 12/15/2025 | xfer from 8658 to 8688 – 2208 deposit return | $945.00 ✗ |
| 12/18/2025 | YARDI CARD DEP 1112Transf XXXXX5965 | $1,035.00 |
| 12/19/2025 | EDEPOSIT | $700.00 |
| 12/26/2025 | YARDI CARD DEP 1112Transf XXXXX0822 | $82.00 |
| 12/29/2025 | CPBUSINESSMANAGE Settlement 000025819578302 | $10.00 |
| 12/30/2025 | CPBUSINESSMANAGE Settlement 000025827991014 | $10.00 |



Member
**FDIC**

PARKSIDE PLACE LLC                                    Statement Ending 12/31/2025                    Page 2 of 6



### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED ——→ | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

CSTMTADIV 1071 0001 122 07 20260101 PG 1 OF 3
01391B30    57782742.1    0-0

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 12/31/2025**

PARKSIDE PLACE LLC                                                    Page 3 of 6
Customer Numbe

---

## ND STAR CHECKING -          ~8 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/10/2025 | QUARTERLY FEE PAYMENT 0000 | $6.49 |

### Checks Cleared



| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 20177 | 12/01/2025 | $1,755.00 | 20184 | 12/09/2025 | $253.75 | 20191 | 12/17/2025 | $621.27 |
| 20178 | 12/01/2025 | $1,612.33 | 20185 | 12/08/2025 | $111.04 | 20192 | 12/15/2025 | $4,284.00 |
| 20179 | 12/09/2025 | $342.19 | 20186 | 12/09/2025 | $216.60 | 20193 | 12/17/2025 | $135.42 |
| 20180 | 12/18/2025 | $132.75 | 20187 | 12/08/2025 | $302.67 | 20194 | 12/18/2025 | $24.00 |
| 20181 | 12/08/2025 | $10.20 | 20188 | 12/11/2025 | $552.24 | 20195 | 12/22/2025 | $25,000.00 |
| 20182 | 12/11/2025 | $13.46 | 20189 | 12/09/2025 | $19,267.00 | | | |
| 20183 | 12/09/2025 | $88.00 | 20190 | 12/12/2025 | $2,624.73 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/01/2025 | $115,179.35 | 12/10/2025 | $127,455.60 | 12/19/2025 | $127,922.73 |
| 12/03/2025 | $128,873.54 | 12/11/2025 | $127,914.90 | 12/22/2025 | $102,922.73 |
| 12/04/2025 | $130,838.54 | 12/12/2025 | $130,440.17 | 12/26/2025 | $103,004.73 |
| 12/05/2025 | $143,953.54 | 12/15/2025 | $127,101.17 | 12/29/2025 | $103,014.73 |
| 12/08/2025 | $145,579.63 | 12/17/2025 | $126,344.48 | 12/30/2025 | $103,024.73 |
| 12/09/2025 | $127,462.09 | 12/18/2025 | $127,222.73 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



| #20177 | 12/01/2025 | $1,755.00 |
|---|---|---|



| #20178 | 12/01/2025 | $1,612.33 |
|---|---|---|



| #20179 | 12/09/2025 | $342.19 |
|---|---|---|



| #20180 | 12/18/2025 | $132.75 |
|---|---|---|



| #20181 | 12/08/2025 | $10.20 |
|---|---|---|



| #20182 | 12/11/2025 | $13.46 |
|---|---|---|



| #20183 | 12/09/2025 | $88.00 |
|---|---|---|



| #20184 | 12/09/2025 | $253.75 |
|---|---|---|



| #20185 | 12/08/2025 | $111.04 |
|---|---|---|



| #20186 | 12/09/2025 | $216.60 |
|---|---|---|

# Starion Bank

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC                    Page 5 of 6
Customer Number.



#20187            12/08/2025            $302.67



#20188            12/11/2025            $552.24



#20189            12/09/2025            $19,267.00



#20190            12/12/2025            $2,624.73



#20191            12/17/2025            $621.27



#20192            12/15/2025            $4,284.00



#20193            12/17/2025            $135.42



#20194            12/18/2025            $24.00



#20195            12/22/2025            $25,000.00

Starionbank.com

# Starion Bank

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC
Customer Number:

Page 1 of 4

>002684 3620477 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

*Statement Ending 12/31/2025*



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | 8 | $40,224.04 |

## REGULAR SAVINGS NON PERS - ̄8

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2025 | Beginning Balance | $40,069.48 |
| | 3 Credit(s) This Period | $2,124.56 |
| | 3 Debit(s) This Period | $1,970.00 |
| 12/31/2025 | Ending Balance | $40,224.04 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 10/01/2025 Through 12/31/2025 | |
| Annual Percentage Yield Earned | 0.09% |
| Interest Days | 92 |
| Interest Earned | $9.56 |
| Interest Paid This Period | $9.56 |
| Interest Paid Year-to-Date | $34.53 |
| Average Ledger Balance | $39,942.08 |
| Average Available Balance | $39,942.08 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2025 | Beginning Balance | | | $40,069.48 |
| 10/14/2025 | xfer from 8658 to 8688 - 2411 980 | $980.00 | | $39,089.48 |
| 11/10/2025 | EDEPOSIT | | $1,035.00 | $40,124.48 |
| 12/05/2025 | EDEPOSIT | | $1,080.00 | $41,204.48 |
| 12/05/2025 | xfer from 8658 to 8688 - app fee included w/ sec. deposit ch | $45.00 | | $41,159.48 |
| 12/15/2025 | xfer from 8658 to 8688 - 2208 deposit return | $945.00 | | $40,214.48 |
| 12/31/2025 | INTEREST | | $9.56 | $40,224.04 |
| 12/31/2025 | Ending Balance | | | $40,224.04 |



Member FDIC

CSTMTADV 1071 0001 124 07 20260101 PG 1 OF 2    57701994.1    0-0
00630032

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

### Billing Rights Summary

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

### Computing the Interest Charge on Ready Credit

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED ───────▶ | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE    BALANCE | | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Station Bank**

Statement Ending 12/31/2025

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC
Customer Number.

*Page 3 of 4*

## REGULAR SAVINGS NON PERS - _____ B (continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Case 25-30002   Doc 202-3   Filed 02/05/26   Entered 02/05/26 16:56:45   Desc
Exhibit 3 - Parkside Place Operating Report for December 2025   Page 25 of 97   Page 4 of 4

PARKSIDE PLACE LLC

Starionbank.com

Case 25-30002    Doc 292-3    Filed 02/05/26    Entered 02/05/26 16:56:45    Desc
Exhibit 3 - Parkside Place Operating Report for December 2025    Page 26 of 97

Page 1

**PARKSIDE DIF**

**Bank Rec In-Progress Report**

| Balance Per Bank Statement as of 12/31/2025 | | | **103,024.73** |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 12/28/2025 | 353 | :CC Deposit | 1,025.00 |
| 12/29/2025 | 354 | :CC Deposit | 985.00 |
| 12/29/2025 | 352 | :ACH Deposit | 1,035.00 |
| 12/31/2025 | 355 | :ACH Deposit | 1,025.00 |
| **Plus: Outstanding Deposits** | | | **4,070.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 05/31/2025 | 20076 | ELITE DRAIN & SEWER | 283.55 |
| 07/15/2025 | 20109 | BRADLEY WARNS | 204.25 |
| 12/31/2025 | 20196 | CP BUSINESS MANAGEMENT | 1,612.33 |
| 12/31/2025 | 20197 | IKES WINDOW WASHING | 111.51 |
| 12/31/2025 | 20198 | JESSE CRAIG | 1,755.00 |
| 12/31/2025 | 20199 | MIDCONTINENT | 373.99 |
| 12/31/2025 | 20200 | SCHUMACHER | 494.05 |
| 12/31/2025 | 20201 | WHITE GLOVE CLEANING | 143.37 |
| 12/31/2025 | 20202 | Alexis Burbach | 128.64 |
| 12/31/2025 | 20203 | CP BUSINESS MANAGEMENT | 55.00 |
| 12/31/2025 | 20204 | TURFWURX PROPERTY MAINTENANCE | 270.81 |
| 12/31/2025 | 20205 | WHITE GLOVE CLEANING | 424.80 |
| 12/31/2025 | 20207 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,629.58 |
| 12/31/2025 | 20208 | CP BUSINESS MANAGEMENT | 4,981.46 |
| 12/31/2025 | 20209 | LIBBY BURGHARDT | 376.25 |
| **Less: Outstanding Checks** | | | **13,844.59** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 |
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 08/15/2025 | JE 4225 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 09/15/2025 | JE 4233 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 10/08/2025 | JE 4237 | move RE Tax escrow to Checking. | 17,753.00 |
| 11/15/2025 | JE 4259 | :PostRecurring RE Tax Escrow - estimate, | -2,958.80 |
| 12/15/2025 | JE 4281 | :PostRecurring RE Tax Escrow - estimate, | -2,958.80 |
| 12/31/2025 | 13 | U.S. TRUSTEES | -6.49 |
| **Plus / Minus: Other Items** | | | **-4,942.56** |
| **Reconciled Bank Balance** | | | **88,307.58** |

| Balance per GL as of 12/31/2025 | | | **86,592.03** |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **86,592.03** |

| Difference | | | **1,715.55** |
|---|---|---|---|

**Cleared Items:**
**Cleared Checks**

Case 25-30002   Doc 292-3   Filed 02/05/26   Entered 02/05/26 16:56:45   Desc
Exhibit 3 - Parkside Shapco Operating Report for December 2025   Page 27 of 97

Page 2

**PARKSIDE DIF**
**Bank Rec In-Progress Report**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|-------:|--------------|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/13/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |

Case 25-30002 Doc 284-3 Filed 02/05/26 Entered 02/05/26 16:56:45 Desc
Exhibit 3 - Parkside Apartments Operating Report for December 2025 Page 28 of 97    Page 3

PARKSIDE DIFFERENT Bank Operating Document for December 2025
Bank Rec In-Progress Report

| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| 05/31/2025 | 20071 | JESSE CRAIG | 1,755.00 | 06/30/2025 |
| 05/31/2025 | 20072 | Alexis Burbach | 121.86 | 06/30/2025 |
| 05/31/2025 | 20073 | BRADLEY WARNS | 64.00 | 06/30/2025 |
| 05/31/2025 | 20074 | AUTOMATIC BUILDING CONTROLS | 276.12 | 06/30/2025 |
| 05/31/2025 | 20077 | HOMEMAKER'S VILLA | 1,249.20 | 06/30/2025 |
| 05/31/2025 | 20078 | POPHAM CONSTRUCTION | 318.60 | 06/30/2025 |
| 05/31/2025 | 20079 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 20080 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 20081 | WHITE GLOVE CLEANING | 658.84 | 06/30/2025 |
| 05/31/2025 | 20082 | DAKOTA CLEAN LLC | 318.60 | 06/30/2025 |
| 05/31/2025 | 20083 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 20085 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,460.79 | 06/30/2025 |
| 05/31/2025 | 20086 | CP BUSINESS MANAGEMENT | 4,826.26 | 06/30/2025 |
| 05/31/2025 | 20084 | BLUEPEAK | 247.77 | 06/30/2025 |
| 06/11/2025 | 20087 | RED RIVER STATE BANK | 14,500.00 | 06/30/2025 |
| 06/13/2025 | 20088 | OSENDORF | 444.25 | 07/31/2025 |
| 06/15/2025 | 20089 | Alexis Burbach | 389.57 | 06/30/2025 |
| 06/15/2025 | 20090 | BRADLEY WARNS | 32.00 | 07/31/2025 |
| 06/30/2025 | 20091 | JESSE CRAIG | 1,755.00 | 07/31/2025 |
| 06/30/2025 | 20092 | Alexis Burbach | 169.26 | 07/31/2025 |
| 06/30/2025 | 20093 | BLUEPEAK | 247.77 | 07/31/2025 |
| 06/30/2025 | 20094 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 20095 | BRIANS GLASS AND DOOR | 56.44 | 07/31/2025 |
| 06/30/2025 | 20096 | Capital One Commercial | 19.68 | 07/31/2025 |
| 06/30/2025 | 20097 | CP BUSINESS MANAGEMENT | 1,741.90 | 07/31/2025 |
| 06/30/2025 | 20098 | IKES WINDOW WASHING | 111.51 | 07/31/2025 |
| 06/30/2025 | 20099 | JORDAN BERNDT | 60.00 | 07/31/2025 |
| 06/30/2025 | 20100 | SCHUMACHER | 494.05 | 07/31/2025 |
| 06/30/2025 | 20101 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 20102 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,523.96 | 07/31/2025 |
| 06/30/2025 | 20104 | CP BUSINESS MANAGEMENT | 4,701.56 | 07/31/2025 |
| 06/30/2025 | 20105 | LIBBY BURGHARDT | 105.00 | 07/31/2025 |
| 06/30/2025 | 20107 | CP BUSINESS MANAGEMENT | 125.00 | 07/31/2025 |
| 07/10/2025 | 20103 | RED RIVER STATE BANK | 14,500.00 | 07/31/2025 |

| 07/14/2025 | 20110 | SCHENKEL | 255.50 | 07/31/2025 |
|---|---|---|---|---|
| 07/15/2025 | 20108 | Alexis Burbach | 477.58 | 07/31/2025 |
| 07/25/2025 | 20111 | LIBERTY MUTUAL INSURANCE | 1,699.41 | 08/29/2025 |
| 07/31/2025 | 20112 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 07/31/2025 | 20113 | BLUEPEAK | 247.51 | 08/29/2025 |
| 07/31/2025 | 20114 | CP BUSINESS MANAGEMENT | 6.26 | 08/29/2025 |
| 07/31/2025 | 20115 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 20116 | U.S. TRUSTEES | 513.00 | 08/29/2025 |
| 07/31/2025 | 20117 | WHITE GLOVE CLEANING | 424.80 | 08/29/2025 |
| 07/31/2025 | 20118 | WMU WATERTOWN MUNICIPAL UTILITIES | 22.14 | 08/29/2025 |
| 07/31/2025 | 20119 | Alexis Burbach | 368.12 | 08/29/2025 |
| 07/31/2025 | 20120 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 07/31/2025 | 20121 | LIBBY BURGHARDT | 78.75 | 08/29/2025 |
| 07/31/2025 | 20122 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,354.01 | 08/29/2025 |
| 07/31/2025 | 20124 | CP BUSINESS MANAGEMENT | 4,798.63 | 08/29/2025 |
| 08/11/2025 | 20123 | RED RIVER STATE BANK | 14,500.00 | 08/29/2025 |
| 08/14/2025 | 20125 | BOT | 725.00 | 09/30/2025 |
| 08/15/2025 | 20126 | Alexis Burbach | 162.49 | 08/29/2025 |
| 08/15/2025 | 20127 | BRADLEY WARNS | 96.00 | 08/29/2025 |
| 08/20/2025 | 20128 | BOT | 200.00 | 09/30/2025 |
| 08/29/2025 | 20129 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 08/31/2025 | 20130 | Alexis Burbach | 156.26 | 09/30/2025 |
| 08/31/2025 | 20131 | CP BUSINESS MANAGEMENT | 4,878.87 | 09/30/2025 |
| 08/31/2025 | 20132 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 20133 | LIBBY BURGHARDT | 70.00 | 09/30/2025 |
| 08/31/2025 | 20135 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 20136 | AUTOMATIC BUILDING CONTROLS | 318.60 | 09/30/2025 |
| 08/31/2025 | 20137 | BLUEPEAK | 247.51 | 09/30/2025 |
| 08/31/2025 | 20138 | HOMEMAKER'S VILLA | 2,078.76 | 09/30/2025 |
| 08/31/2025 | 20139 | NARDINI / PYE BARKER | 294.17 | 09/30/2025 |
| 08/31/2025 | 20140 | WHITE GLOVE CLEANING | 245.68 | 09/30/2025 |
| 08/31/2025 | 20141 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,548.82 | 09/30/2025 |
| 08/31/2025 | 20147 | CP BUSINESS MANAGEMENT | 1,562.08 | 09/30/2025 |
| 09/05/2025 | 20134 | RED RIVER STATE BANK | 14,500.00 | 09/30/2025 |
| 09/15/2025 | 20143 | Alexis Burbach | 71.03 | 09/30/2025 |
| 09/15/2025 | 20144 | JORDAN BERNDT | 115.00 | 10/31/2025 |
| 09/17/2025 | 20145 | GLASS PRODUCTS | 600.92 | 09/30/2025 |
| 09/30/2025 | 20146 | JESSE CRAIG | 1,755.00 | 10/31/2025 |
| 09/30/2025 | 20148 | CP BUSINESS MANAGEMENT | 1,678.60 | 09/30/2025 |
| 09/30/2025 | 20149 | Alexis Burbach | 194.35 | 10/31/2025 |
| 09/30/2025 | 20150 | BRADLEY WARNS | 32.00 | 10/31/2025 |
| 09/30/2025 | 20151 | BLUEPEAK | 247.51 | 10/31/2025 |
| 09/30/2025 | 20152 | Capital One Commercial | 27.37 | 10/31/2025 |
| 09/30/2025 | 20153 | IKES WINDOW WASHING | 111.51 | 10/31/2025 |
| 09/30/2025 | 20154 | SCHUMACHER | 494.05 | 10/31/2025 |
| 09/30/2025 | 20155 | THE FIRE GROUP | 415.00 | 10/31/2025 |
| 09/30/2025 | 20156 | WHITE GLOVE CLEANING | 174.30 | 10/31/2025 |
| 09/30/2025 | 20158 | WHITE GLOVE CLEANING | 424.80 | 10/31/2025 |
| 09/30/2025 | 20159 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,459.78 | 10/31/2025 |
| 09/30/2025 | 20160 | CP BUSINESS MANAGEMENT | 5,183.20 | 10/31/2025 |
| 10/01/2025 | 20157 | RED RIVER STATE BANK | 14,500.00 | 10/31/2025 |
| 10/08/2025 | 20161 | CODINGTON COUNTY TREASURER | 20,711.62 | 10/31/2025 |
| 10/14/2025 | 20162 | Alexis Burbach | 121.86 | 10/31/2025 |

Case 25-30002    Doc 282-3    Filed 02/05/26    Entered 02/05/26 16:55:45    Desc
Exhibit 3 - Parkside Operating Report for December 2025    Page 30 of 97    Page 5

PARKSIDE DIRECTION    Bank Operating Report for December 2025
Bank Rec In-Progress Report

| 10/14/2025 | 20163 | DOUG RODENGEN | 176.00 | 10/31/2025 |
| 10/28/2025 | 20164 | CP BUSINESS MANAGEMENT | 1,641.28 | 10/31/2025 |
| 10/31/2025 | 20165 | JESSE CRAIG | 1,755.00 | 11/30/2025 |
| 10/31/2025 | 20166 | Alexis Burbach | 318.22 | 11/30/2025 |
| 10/31/2025 | 20167 | DOUG RODENGEN | 411.13 | 11/30/2025 |
| 10/31/2025 | 20168 | BLUEPEAK | 229.27 | 11/30/2025 |
| 10/31/2025 | 20169 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 20170 | HOMEMAKER'S VILLA | 1,249.19 | 11/30/2025 |
| 10/31/2025 | 20171 | WHITE GLOVE CLEANING | 1,248.03 | 11/30/2025 |
| 10/31/2025 | 20172 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,366.24 | 11/30/2025 |
| 10/31/2025 | 20175 | CP BUSINESS MANAGEMENT | 4,435.10 | 11/30/2025 |
| 11/02/2025 | 20174 | RED RIVER STATE BANK | 19,267.00 | 11/30/2025 |
| 11/15/2025 | 20176 | Alexis Burbach | 321.88 | 11/30/2025 |
| 11/26/2025 | 20177 | JESSE CRAIG | 1,755.00 | 12/31/2025 |
| 11/28/2025 | 20178 | CP BUSINESS MANAGEMENT | 1,612.33 | 12/31/2025 |
| 11/30/2025 | 20179 | Alexis Burbach | 342.19 | 12/31/2025 |
| 11/30/2025 | 20180 | AMERICAN CARPET CARE, INC | 132.75 | 12/31/2025 |
| 11/30/2025 | 20181 | BLUEPEAK | 10.20 | 12/31/2025 |
| 11/30/2025 | 20182 | Capital One Commercial | 13.46 | 12/31/2025 |
| 11/30/2025 | 20183 | DOUG RODENGEN | 88.00 | 12/31/2025 |
| 11/30/2025 | 20184 | LIBBY BURGHARDT | 253.75 | 12/31/2025 |
| 11/30/2025 | 20185 | MIDCONTINENT | 111.04 | 12/31/2025 |
| 11/30/2025 | 20186 | PT REPAIR, LLC | 216.60 | 12/31/2025 |
| 11/30/2025 | 20187 | SAFE N SECURE | 302.67 | 12/31/2025 |
| 11/30/2025 | 20188 | WHITE GLOVE CLEANING | 552.24 | 12/31/2025 |
| 11/30/2025 | 20190 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,624.73 | 12/31/2025 |
| 11/30/2025 | 20191 | GEORGES SANITATION | 621.27 | 12/31/2025 |
| 11/30/2025 | 20192 | CP BUSINESS MANAGEMENT | 4,284.00 | 12/31/2025 |
| 12/01/2025 | 20189 | RED RIVER STATE BANK | 19,267.00 | 12/31/2025 |
| 12/15/2025 | 20193 | Alexis Burbach | 135.42 | 12/31/2025 |
| 12/15/2025 | 20194 | DOUG RODENGEN | 24.00 | 12/31/2025 |
| 12/16/2025 | 20195 | RED RIVER STATE BANK | 25,000.00 | 12/31/2025 |
| **Total Cleared Checks** | | | **389,041.51** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
| --- | --- | --- | --- | --- |
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |

Case 25-30002   Doc 292-3   Filed 02/05/26   Entered 02/05/26 16:56:45   Desc
Exhibit 3 - Parkside Bank Operating Account Documents for December 2025   Page 31 of 97   Page 6

PARKSIDE DIFFUSION
Bank Rec In-Progress Report

| | | | | |
|---|---|---|---|---|
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |

| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| 05/24/2025 | 2061 | | 392.76 | 06/30/2025 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 | 06/30/2025 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 | 06/30/2025 |
| 06/01/2025 | 260 | :CC Deposit | 5,840.00 | 06/30/2025 |
| 06/02/2025 | 262 | :ACH/WIPS Deposit | 6,019.25 | 06/30/2025 |
| 06/02/2025 | 263 | :CC Deposit | 2,050.00 | 06/30/2025 |
| 06/02/2025 | 2054 | starion 286883171 | 1,147.00 | 06/30/2025 |
| 06/02/2025 | 2055 | starion 286883474 | 3,045.00 | 06/30/2025 |
| 06/03/2025 | 265 | :CC Deposit | 1,157.24 | 06/30/2025 |
| 06/03/2025 | 2064 | starion ACH | 4,589.19 | 06/30/2025 |
| 06/03/2025 | 2065 | ACH | 6,845.00 | 06/30/2025 |
| 06/03/2025 | 264 | :ACH Deposit | 925.00 | 06/30/2025 |
| 06/04/2025 | 266 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/05/2025 | 267 | :ACH Deposit | 1,025.00 | 06/30/2025 |
| 06/09/2025 | 2056 | starion 287712932 | 2,050.00 | 06/30/2025 |
| 06/09/2025 | 2057 | starion 287717631 | 230.74 | 06/30/2025 |
| 06/10/2025 | 268 | :ACH Deposit | 500.00 | 06/30/2025 |
| 06/11/2025 | 2058 | staion 287987265 | 2,050.00 | 06/30/2025 |
| 06/12/2025 | 269 | :CC Deposit | 61.94 | 06/30/2025 |
| 06/12/2025 | 2066 | ACH | 100.00 | 06/30/2025 |
| 06/18/2025 | 270 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/30/2025 | 272 | :ACH/WIPS Deposit | 1,223.42 | 07/31/2025 |
| 07/01/2025 | 275 | :ACH/WIPS Deposit | 4,970.00 | 07/31/2025 |
| 07/01/2025 | 276 | :CC Deposit | 4,060.00 | 07/31/2025 |
| 07/02/2025 | 277 | :CC Deposit | 3,930.00 | 07/31/2025 |
| 07/02/2025 | 2060 | | 4,070.00 | 07/31/2025 |
| 07/03/2025 | 279 | :CC Deposit | 925.00 | 07/31/2025 |
| 07/03/2025 | 2068 | | 4,589.19 | 07/31/2025 |
| 07/03/2025 | 2069 | | 6,020.00 | 07/31/2025 |
| 07/03/2025 | 278 | :ACH Deposit | 975.00 | 07/31/2025 |
| 07/05/2025 | 281 | :CC Deposit | 1,025.00 | 07/31/2025 |
| 07/07/2025 | 280 | :ACH Deposit | 2,050.00 | 07/31/2025 |
| 07/09/2025 | 282 | :ACH Deposit | 1,550.00 | 07/31/2025 |
| 07/10/2025 | 2063 | starion 291143991 | 1,090.00 | 07/31/2025 |
| 07/18/2025 | 2067 | starion 292008026 | 2,876.75 | 07/31/2025 |
| 07/21/2025 | 283 | :ACH Deposit | 1,045.20 | 07/31/2025 |
| 07/28/2025 | 284 | :ACH Deposit | 1,025.00 | 08/29/2025 |
| 07/31/2025 | 286 | :CC Deposit | 940.00 | 08/29/2025 |
| 07/31/2025 | 285 | :ACH Deposit | 500.00 | 08/29/2025 |
| 08/01/2025 | 288 | :ACH/WIPS Deposit | 6,010.00 | 08/29/2025 |
| 08/01/2025 | 289 | :CC Deposit | 4,060.00 | 08/29/2025 |
| 08/02/2025 | 290 | :CC Deposit | 1,965.00 | 08/29/2025 |
| 08/03/2025 | 2074 | | 4,589.19 | 08/29/2025 |
| 08/03/2025 | 2075 | | 6,020.00 | 08/29/2025 |
| 08/03/2025 | 2076 | PART OF LARGE ACH BATCH | 1,025.00 | 08/29/2025 |
| 08/04/2025 | 292 | :ACH/WIPS Deposit | 2,000.00 | 08/29/2025 |
| 08/04/2025 | 293 | :CC Deposit | 525.00 | 08/29/2025 |
| 08/04/2025 | 2070 | starion 293854456 | 4,770.00 | 08/29/2025 |
| 08/05/2025 | 294 | :CC Deposit | 1,025.00 | 08/29/2025 |
| 08/08/2025 | 295 | :CC Deposit | 826.50 | 08/29/2025 |
| 08/11/2025 | 2071 | starion 294608237 | 3,075.00 | 08/29/2025 |
| 08/11/2025 | 2072 | starion 294615068 | 1,025.00 | 08/29/2025 |
| 08/13/2025 | 2073 | starion 294869005 | 964.83 | 08/29/2025 |
| 08/15/2025 | 2082 | BANK FEE TX FROM GEN | 20.00 | 08/29/2025 |
| 08/16/2025 | 296 | :CC Deposit | 350.00 | 08/29/2025 |
| 08/20/2025 | 297 | :ACH Deposit | 50.00 | 08/29/2025 |

Case 25-30002    Doc 294-3    Filed 02/05/26    Entered 02/05/26 16:56:45    Desc
Exhibit 3 - Parkside Place Operating Report for December 2025    Page 33 of 97    Page 8

PARKSIDE DIP
Bank Rec In-Progress Report

| 08/22/2025 | 298 | :CC Deposit | 575.00 | 08/29/2025 |
| 08/27/2025 | 2077 | starion 296430576 | 800.60 | 08/29/2025 |
| 09/01/2025 | 302 | :CC Deposit | 4,852.87 | 09/30/2025 |
| 09/02/2025 | 301 | :ACH/WIPS Deposit | 6,985.00 | 09/30/2025 |
| 09/02/2025 | 303 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 305 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 2078 | | 4,589.19 | 09/30/2025 |
| 09/03/2025 | 2079 | | 7,045.00 | 09/30/2025 |
| 09/03/2025 | 304 | :ACH Deposit | 1,025.00 | 09/30/2025 |
| 09/04/2025 | 307 | :ACH/WIPS Deposit | 2,050.00 | 09/30/2025 |
| 09/04/2025 | 308 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/08/2025 | 309 | :CC Deposit | 1,557.00 | 09/30/2025 |
| 09/08/2025 | 2080 | starion 297660279 | 4,100.00 | 09/30/2025 |
| 09/08/2025 | 2081 | starion 297672846 | 2,050.00 | 09/30/2025 |
| 09/09/2025 | 310 | :CC Deposit | 787.00 | 09/30/2025 |
| 09/14/2025 | 311 | :CC Deposit | 19.14 | 09/30/2025 |
| 09/17/2025 | 2083 | starion 298689083 | 2,057.58 | 09/30/2025 |
| 09/28/2025 | 312 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/29/2025 | 313 | :ACH Deposit | 970.00 | 10/31/2025 |
| 09/30/2025 | 315 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/30/2025 | 2084 | starion 300121661 | 1,040.00 | 09/30/2025 |
| 09/30/2025 | 2089 | | 324.56 | 09/30/2025 |
| 09/30/2025 | 314 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/01/2025 | 317 | :ACH/WIPS Deposit | 5,060.00 | 10/31/2025 |
| 10/01/2025 | 318 | :CC Deposit | 3,035.00 | 10/31/2025 |
| 10/02/2025 | 320 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 10/02/2025 | 319 | :ACH Deposit | 2,050.00 | 10/31/2025 |
| 10/03/2025 | 321 | :CC Deposit | 1,965.00 | 10/31/2025 |
| 10/03/2025 | 2085 | | 4,589.19 | 10/31/2025 |
| 10/03/2025 | 2086 | | 7,045.00 | 10/31/2025 |
| 10/06/2025 | 322 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/08/2025 | 2087 | starion 301062817 | 2,050.00 | 10/31/2025 |
| 10/08/2025 | 323 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/10/2025 | 2088 | starion 301273981 | 4,115.00 | 10/31/2025 |
| 10/22/2025 | 324 | :CC Deposit | 1,155.00 | 10/31/2025 |
| 10/28/2025 | 2090 | starion 303140493 | 1,244.00 | 10/31/2025 |
| 10/31/2025 | 326 | :CC Deposit | 2,050.00 | 11/30/2025 |
| 10/31/2025 | 325 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/01/2025 | 328 | :CC Deposit | 3,890.00 | 11/30/2025 |
| 11/02/2025 | 331 | :CC Deposit | 1,025.00 | 11/30/2025 |
| 11/03/2025 | 330 | :ACH/WIPS Deposit | 7,045.00 | 11/30/2025 |
| 11/03/2025 | 332 | :CC Deposit | 1,025.00 | 11/30/2025 |
| 11/03/2025 | 2094 | | 7,045.00 | 11/30/2025 |
| 11/05/2025 | 2091 | starion 304068252 | 2,050.00 | 11/30/2025 |
| 11/05/2025 | 333 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/06/2025 | 2092 | starion 304206347 | 2,050.00 | 11/30/2025 |
| 11/06/2025 | 2097 | re-run ach | 1,075.00 | 11/30/2025 |
| 11/06/2025 | 334 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/07/2025 | 335 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/10/2025 | 2093 | ach | 4,589.19 | 11/30/2025 |
| 11/10/2025 | 2095 | starion 304572199 | 1,063.20 | 11/30/2025 |
| 11/11/2025 | 336 | :CC Deposit | 1,107.00 | 11/30/2025 |
| 11/11/2025 | 2096 | starion 304634390 | 4,115.00 | 11/30/2025 |
| 11/28/2025 | 337 | :CC Deposit | 1,025.00 | 12/31/2025 |
| 11/30/2025 | 338 | :CC Deposit | 940.00 | 12/31/2025 |
| 12/01/2025 | 341 | :ACH/WIPS Deposit | 7,045.00 | 12/31/2025 |
| 12/01/2025 | 342 | :CC Deposit | 2,950.00 | 12/31/2025 |

**PARKSIDE DIFK HI**
**Bank Rec In-Progress Report**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/02/2025 | 344 | :CC Deposit | 1,025.00 | 12/31/2025 |
| 12/02/2025 | 2098 | :Flexible rent payment | 1,025.00 | 12/31/2025 |
| 12/02/2025 | 343 | :ACH Deposit | 1,025.00 | 12/31/2025 |
| 12/03/2025 | 2101 | ACH | 4,589.19 | 12/31/2025 |
| 12/03/2025 | 2103 | ACH | 8,080.00 | 12/31/2025 |
| 12/03/2025 | 345 | :ACH Deposit | 2,050.00 | 12/31/2025 |
| 12/05/2025 | 2099 | starion 307185096 | 3,075.00 | 12/31/2025 |
| 12/05/2025 | 346 | :ACH Deposit | 1,025.00 | 12/31/2025 |
| 12/08/2025 | 347 | :CC Deposit | 1,025.00 | 12/31/2025 |
| 12/12/2025 | 348 | :CC Deposit | 1,035.00 | 12/31/2025 |
| 12/12/2025 | 2100 | starion 307999912 | 4,125.00 | 12/31/2025 |
| 12/19/2025 | 349 | :CC Deposit | 82.00 | 12/31/2025 |
| 12/19/2025 | 2104 | starion 308775782 | 700.00 | 12/31/2025 |
| 12/22/2025 | 350 | :ACH Deposit | 10.00 | 12/31/2025 |
| 12/23/2025 | 351 | :ACH Deposit | 10.00 | 12/31/2025 |
| **Total Cleared Deposits** | | | **456,062.29** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | -6,903.87 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/31/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER) - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |
| 05/15/2025 | JE 4143 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/15/2025 |
| 06/13/2025 | JE 4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | 06/30/2025 |
| 06/13/2025 | JE 4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 06/30/2025 |
| 06/15/2025 | JE 4164 | | 20.00 | 06/30/2025 |
| 06/15/2025 | JE 4178 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 06/30/2025 |
| 07/14/2025 | JE 4191 | :Prog Gen Move Out transfer (NATHAN SCHENKEL) - Receipt #33078 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4209 | holden deposit moved to checking | 750.00 | 07/31/2025 |
| 07/15/2025 | JE 4200 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 07/15/2025 |
| 08/06/2025 | RC 33286 | Returned item LIZETTE SALGADO | -1,025.00 | 08/29/2025 |

**PARKSIDE DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 08/14/2025 | JE 4213 | :Prog Gen Move Out transfer (ANDREW BOT)  - Receipt #33455 | 925.00 | 08/29/2025 |
| 09/01/2025 | RC 33513 | Returned item ZACHARY REUSCHLEIN | -330.60 | 09/01/2025 |
| 09/07/2025 | JE 4218 | :Prog Gen Move Out transfer (SHANYA MEHLHAFF)  - Receipt #33791 | 1,025.00 | 09/30/2025 |
| 10/14/2025 | JE 4241 | :Prog Gen Move Out transfer (MARLYS HOLUBOK)  - Receipt #34191 | 980.00 | 10/31/2025 |
| 11/03/2025 | 9 | U.S. TRUSTEES | -195.00 | 11/30/2025 |
| 11/07/2025 | 11 | RED RIVER STATE BANK | -43,500.00 | 11/30/2025 |
| 11/17/2025 | 12 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/04/2025 | RC 34432 | Returned item Mark P Keller | -1,025.00 | 11/30/2025 |
| 11/07/2025 | JE 4260 | TX funds to RRSB from Trust | 43,500.00 | 11/30/2025 |
| 11/17/2025 | JE 4261 | TX funds to Park Checking from TRUST | 30,000.00 | 11/30/2025 |
| 11/30/2025 | JE 4257 | | 45.00 | 12/31/2025 |
| 12/09/2025 | 10 | U.S. TRUSTEES | -6.49 | 12/31/2025 |
| 12/13/2025 | JE 4271 | :Prog Gen Move Out transfer (WILLIAM JOHNSON)  - Receipt #34768 | 945.00 | 12/31/2025 |

**Total Cleared Other Items**                                                     **34,016.15**

**Balance Sheet**

Parkside Place
Month = Dec 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1112 | Parkside Apartment DIP Checking | 86,592.03 |
| 1132 | Parkside Real Estate Tax Escrow | 5,917.60 |
| **1150** | **Total DIP Checking Account** | **92,509.63** |
| | | |
| 1151 | TIF Value | 1,463,012.38 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 40,224.04 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,095,746.05** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 40,224.04 |
| 2700 | Mortgage 1st | 4,932,352.84 |
| 2705 | TIF Mortgage | 1,463,012.38 |
| 2990 | Total Liabilities | 6,355,141.18 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,818.76 |
| 3800 | Retained Earnings | 2,737,786.11 |
| 3890 | Total Capital | 2,740,604.87 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,095,746.05** |

Wednesday, January 14, 2026
04:13 PM

Case 25-30002　Doc 282-3　Filed 02/05/26　Entered 02/05/26 16:56:45　Desc
Exhibit 3 - Parkside Supporting Documents for December 2025　Page 37 of 97

1/15/2026 11:32 AM

## 12 Months Cash Flow Statement

Parkside Place

Month = Dec 2025

Book = Cash

| ACCOUNT | | Dec 2025 | Total |
|---|---|---|---|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 40,703.00 |
| 4301 | CAM | 786.19 | 786.19 |
| 4715 | Less: HME Incentives | -605.00 | -605.00 |
| 4720 | Delinquency | -140.00 | -140.00 |
| 4810 | Plus: Prepaid Rent/HOA | 1,095.00 | 1,095.00 |
| 4990 | Net Rent/HOA Income | 41,839.19 | 41,839.19 |
| | | | |
| 5990 | Total Income | 41,839.19 | 41,839.19 |
| | | | |
| 6000 | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 24.00 | 24.00 |
| 6210 | Repairs/Maintenance | -7.25 | -7.25 |
| 6220 | Painting | 11.25 | 11.25 |
| 6236 | Elevator | 494.05 | 494.05 |
| 6242 | Carpet Cleaning | -132.75 | -132.75 |
| 6260 | Resident Manager | 264.06 | 264.06 |
| 6275 | Snow Removal | 270.81 | 270.81 |
| 6290 | Janitorial | 552.24 | 552.24 |
| 6990 | Total Maintenance Expenses | 1,476.41 | 1,476.41 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 247.49 | 247.49 |
| 7040 | Offsite Office Equip/Supplies | 259.70 | 259.70 |
| 7057 | Software Fee | 38.00 | 38.00 |
| 7065 | Professional Fees | 55.00 | 55.00 |
| 7130 | Internet & Phone Costs/Service | 373.99 | 373.99 |

**Page 1 of 2**

Case 25-30002    Doc 282-3    Filed 02/05/26    Entered 02/05/26 16:56:45    Desc
Exhibit 3 - Parkside Place Operating Reports for December 2025    Page 38 of 97

1/15/2026 11:32 AM

**12 Months Cash Flow Statement**

Parkside Place

Month = Dec 2025

Book = Cash

| ACCOUNT | | Dec 2025 | Total |
|---|---|---|---|
| 7400 | Property Management | 2,091.96 | 2,091.96 |
| 7440 | Insurance | 1,612.33 | 1,612.33 |
| 7800 | Electricity-Vacant | 40.97 | 40.97 |
| 7801 | Electricity-Building | 489.97 | 489.97 |
| 7861 | Gas-Building | 222.45 | 222.45 |
| 7870 | Water & Sewer | 1,876.19 | 1,876.19 |
| 7990 | Total Operating Expenses | 8,620.55 | 8,620.55 |
| | | | |
| 8001 | Other Expenses | | |
| 8002 | US Court Trustee 0.4% | 12.98 | 12.98 |
| 8004 | Misc. PM Fees | 200.00 | 200.00 |
| 8005 | Misc Professional Fees | 250.00 | 250.00 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 1,755.00 |
| 8020 | Total Other Expenses | 2,217.98 | 2,217.98 |
| | | | |
| 8990 | Total Expenses | 12,314.94 | 12,314.94 |
| | | | |
| 9090 | **NET INCOME** | **29,524.25** | **29,524.25** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | -2,958.80 | -2,958.80 |
| 2700 | Mortgage 1st | -44,267.00 | -44,267.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -47,225.80 | -47,225.80 |
| | | | |
| | CASH FLOW | -17,701.55 | -17,701.55 |

1/15/2026 11:59 AM

**Rent Roll**

Property = Parkside Place

As Of = 12/29/2025

Month = 12/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | COUNTY FAIR FOODS OF WATERTO', | 1,290.00 | 2,000.00 | 0.00 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | ERIN KRAVIK | 1,035.00 | 925.00 | 0.00 05/04/2024 | 11/30/2026 | | -1,035.00 |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 08/01/2022 | | | 0.00 |
| 2203 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | JAIME BRANN | 1,025.00 | 1,025.00 | 0.00 06/04/2025 | 06/30/2026 | | 0.00 |
| 2205 | QUINN KOTEK | 1,025.00 | 925.00 | 0.00 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 04/01/2023 | 03/31/2024 | 12/31/2025 | 82.00 |
| 2207 | MARGARET MELAND | 1,035.00 | 1,025.00 | 0.00 08/05/2024 | 02/29/2028 | | 0.00 |
| 2208 | DOUGLAS GROVENBURG | 1,035.00 | 1,035.00 | 0.00 12/01/2025 | 11/30/2026 | 01/10/2026 | 0.00 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 05/01/2023 | 04/30/2024 | | 0.00 |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 03/11/2022 | | | 0.00 |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 02/01/2025 | 01/31/2026 | 02/28/2026 | 0.00 |
| 2301 | JADEEN ROSA CASTRO | 1,025.00 | 1,025.00 | 0.00 08/07/2025 | 08/31/2026 | | -1,025.00 |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | CHANDLER PEERY | 1,035.00 | 925.00 | 0.00 05/10/2024 | 11/30/2026 | | 0.00 |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 12/04/2024 | 12/31/2025 | | 0.00 |
| 2306 | GARY HOFER | 1,025.00 | 925.00 | 0.00 05/15/2024 | 05/31/2025 | | 654.00 |
| 2307 | ZACHARY REUSCHLEIN | 1,025.00 | 1,025.00 | 0.00 09/01/2025 | 08/31/2026 | | -30.00 |
| 2308 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 03/01/2025 | 02/28/2026 | | 0.00 |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | LIZETTE SALGADO | 1,025.00 | 1,025.00 | 0.00 05/28/2025 | 05/31/2025 | | 0.00 |
| 2312 | CIARA FRANK | 1,025.00 | 1,025.00 | 0.00 08/01/2025 | 07/31/2026 | | 0.00 |
| 2401 | ANNA SAMUELSON | 1,025.00 | 1,025.00 | 0.00 07/07/2025 | 07/31/2026 | | 0.00 |

**Page 1 of 2**

Case 25-30002    Doc 292-3    Filed 02/05/26    Entered 02/05/26 16:56:15    Desc
Exhibit 3 - Parkside Place Documents (Stipulation Doc) Page 40 of 97

1/15/2026 11:59 AM

## Rent Roll

Property = Parkside Place

As Of = 12/29/2025

Month = 12/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 2402 | JOELLE CONSIER | 1,025.00 | 1,025.00 | 0.00 | 04/16/2025 | 04/30/2026 | | -1,025.00 |
| 2403 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 | 01/01/2025 | 12/31/2025 | | -985.00 |
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2026 | | 0.00 |
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | 0.00 | 10/01/2024 | 09/30/2025 | 01/31/2026 | 0.00 |
| 2406 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | JOSEPH NOELDNER | 1,035.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2026 | | 0.00 |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | REYNA REYES | 1,035.00 | 1,035.00 | 0.00 | 12/01/2025 | 11/30/2026 | | 0.00 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 06/30/2026 | | 0.00 |
| **Total** | **Parkside Place** | **40,718.00** | **40,195.00** | **-435.00** | | | | **-3,364.00** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,693.00 | 40,195.00 | -435.00 | 38 | 100.00 | 100.00 | -3,364.00 |
| Future Tenants/Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **39,693.00** | **40,195.00** | **-435.00** | **38** | **100.00** | **100.00** | **-3,364.00** |

# Payables Aging Report

Period: -12/2025

As of : 12/31/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Case 25-30002    Doc 292-3    Filed 02/05/26    Entered 02/05/26 16:56:45    Desc
Exhibit 3 - Parkside Place Operating (Stipulation) December 2025    Page 42 of 97

Property = Parkside Place  Status: Current, Future, Notice  Month From: 12/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | BRUMBAUGH JAMES | Notice | 82.00 | 82.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 |
| Parkside Place | KRAVIK ERIN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,035.00 | -1,035.00 |
| Parkside Place | HOFER GARY | Current | 654.00 | 572.00 | 0.00 | 0.00 | 82.00 | 0.00 | 654.00 |
| Parkside Place | PUGSLEY MADELYN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -985.00 | -985.00 |
| Parkside Place | CONSIER JOELLE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| Parkside Place | REUSCHLEIN ZACHARY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Parkside Place | ROSA CASTRO JADEEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| **Parkside Place** | | | **736.00** | **654.00** | **0.00** | **0.00** | **82.00** | **-4,100.00** | **-3,364.00** |
| | | | | | | | | | |
| **Grand Total** | | | **736.00** | **654.00** | **0.00** | **0.00** | **82.00** | **-4,100.00** | **-3,364.00** |

UserId : mcraig@cpbusmgt.com Date : 01/15/2026 Time : 17:34

Thursday, January 15, 2026
11:34 AM

**PARKSIDE DI...**

**Bank Rec In-Progress Report**

---

| Balance Per Bank Statement as of 12/31/2025 | | | 103,024.73 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 12/28/2025 | 353 | :CC Deposit | 1,025.00 |
| 12/29/2025 | 354 | :CC Deposit | 985.00 |
| 12/29/2025 | 352 | :ACH Deposit | 1,035.00 |
| 12/31/2025 | 355 | :ACH Deposit | 1,025.00 |
| **Plus: Outstanding Deposits** | | | **4,070.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 05/31/2025 | 20076 | ELITE DRAIN & SEWER | 283.55 |
| 07/15/2025 | 20109 | BRADLEY WARNS | 204.25 |
| 12/31/2025 | 20196 | CP BUSINESS MANAGEMENT | 1,612.33 |
| 12/31/2025 | 20197 | IKES WINDOW WASHING | 111.51 |
| 12/31/2025 | 20198 | JESSE CRAIG | 1,755.00 |
| 12/31/2025 | 20199 | MIDCONTINENT | 373.99 |
| 12/31/2025 | 20200 | SCHUMACHER | 494.05 |
| 12/31/2025 | 20201 | WHITE GLOVE CLEANING | 143.37 |
| 12/31/2025 | 20202 | Alexis Burbach | 128.64 |
| 12/31/2025 | 20203 | CP BUSINESS MANAGEMENT | 55.00 |
| 12/31/2025 | 20204 | TURFWURX PROPERTY MAINTENANCE | 270.81 |
| 12/31/2025 | 20205 | WHITE GLOVE CLEANING | 424.80 |
| 12/31/2025 | 20207 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,629.58 |
| 12/31/2025 | 20208 | CP BUSINESS MANAGEMENT | 4,981.46 |
| 12/31/2025 | 20209 | LIBBY BURGHARDT | 376.25 |
| **Less: Outstanding Checks** | | | **13,844.59** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 |
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 08/15/2025 | JE 4225 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 09/15/2025 | JE 4233 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 10/08/2025 | JE 4237 | move RE Tax escrow to Checking. | 17,753.00 |
| 11/15/2025 | JE 4259 | :PostRecurring RE Tax Escrow - estimate, | -2,958.80 |
| 12/15/2025 | JE 4281 | :PostRecurring RE Tax Escrow - estimate, | -2,958.80 |
| 12/31/2025 | 13 | U.S. TRUSTEES | -6.49 |
| **Plus / Minus: Other Items** | | | **-4,942.56** |
| **Reconciled Bank Balance** | | | **88,307.58** |

| Balance per GL as of 12/31/2025 | | | 86,592.03 |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **86,592.03** |

| Difference | | | 1,715.55 |
|---|---|---|---|

**Cleared Items:**
**Cleared Checks**

**PARKSIDE DIFFICIENT**

**Bank Rec In-Progress Report**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/13/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |

**PARKSIDE DIFFERENT**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| 05/31/2025 | 20071 | JESSE CRAIG | 1,755.00 | 06/30/2025 |
| 05/31/2025 | 20072 | Alexis Burbach | 121.86 | 06/30/2025 |
| 05/31/2025 | 20073 | BRADLEY WARNS | 64.00 | 06/30/2025 |
| 05/31/2025 | 20074 | AUTOMATIC BUILDING CONTROLS | 276.12 | 06/30/2025 |
| 05/31/2025 | 20077 | HOMEMAKER'S VILLA | 1,249.20 | 06/30/2025 |
| 05/31/2025 | 20078 | POPHAM CONSTRUCTION | 318.60 | 06/30/2025 |
| 05/31/2025 | 20079 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 20080 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 20081 | WHITE GLOVE CLEANING | 658.84 | 06/30/2025 |
| 05/31/2025 | 20082 | DAKOTA CLEAN LLC | 318.60 | 06/30/2025 |
| 05/31/2025 | 20083 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 20085 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,460.79 | 06/30/2025 |
| 05/31/2025 | 20086 | CP BUSINESS MANAGEMENT | 4,826.26 | 06/30/2025 |
| 05/31/2025 | 20084 | BLUEPEAK | 247.77 | 06/30/2025 |
| 06/11/2025 | 20087 | RED RIVER STATE BANK | 14,500.00 | 06/30/2025 |
| 06/13/2025 | 20088 | OSENDORF | 444.25 | 07/31/2025 |
| 06/15/2025 | 20089 | Alexis Burbach | 389.57 | 06/30/2025 |
| 06/15/2025 | 20090 | BRADLEY WARNS | 32.00 | 07/31/2025 |
| 06/30/2025 | 20091 | JESSE CRAIG | 1,755.00 | 07/31/2025 |
| 06/30/2025 | 20092 | Alexis Burbach | 169.26 | 07/31/2025 |
| 06/30/2025 | 20093 | BLUEPEAK | 247.77 | 07/31/2025 |
| 06/30/2025 | 20094 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 20095 | BRIANS GLASS AND DOOR | 56.44 | 07/31/2025 |
| 06/30/2025 | 20096 | Capital One Commercial | 19.68 | 07/31/2025 |
| 06/30/2025 | 20097 | CP BUSINESS MANAGEMENT | 1,741.90 | 07/31/2025 |
| 06/30/2025 | 20098 | IKES WINDOW WASHING | 111.51 | 07/31/2025 |
| 06/30/2025 | 20099 | JORDAN BERNDT | 60.00 | 07/31/2025 |
| 06/30/2025 | 20100 | SCHUMACHER | 494.05 | 07/31/2025 |
| 06/30/2025 | 20101 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 20102 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,523.96 | 07/31/2025 |
| 06/30/2025 | 20104 | CP BUSINESS MANAGEMENT | 4,701.56 | 07/31/2025 |
| 06/30/2025 | 20105 | LIBBY BURGHARDT | 105.00 | 07/31/2025 |
| 06/30/2025 | 20107 | CP BUSINESS MANAGEMENT | 125.00 | 07/31/2025 |
| 07/10/2025 | 20103 | RED RIVER STATE BANK | 14,500.00 | 07/31/2025 |

**PARKSIDE DIF...**

**Bank Rec In-Progress Report**

| 07/14/2025 | 20110 | SCHENKEL | 255.50 | 07/31/2025 |
| 07/15/2025 | 20108 | Alexis Burbach | 477.58 | 07/31/2025 |
| 07/25/2025 | 20111 | LIBERTY MUTUAL INSURANCE | 1,699.41 | 08/29/2025 |
| 07/31/2025 | 20112 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 07/31/2025 | 20113 | BLUEPEAK | 247.51 | 08/29/2025 |
| 07/31/2025 | 20114 | CP BUSINESS MANAGEMENT | 6.26 | 08/29/2025 |
| 07/31/2025 | 20115 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 20116 | U.S. TRUSTEES | 513.00 | 08/29/2025 |
| 07/31/2025 | 20117 | WHITE GLOVE CLEANING | 424.80 | 08/29/2025 |
| 07/31/2025 | 20118 | WMU WATERTOWN MUNICIPAL UTILITIES | 22.14 | 08/29/2025 |
| 07/31/2025 | 20119 | Alexis Burbach | 368.12 | 08/29/2025 |
| 07/31/2025 | 20120 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 07/31/2025 | 20121 | LIBBY BURGHARDT | 78.75 | 08/29/2025 |
| 07/31/2025 | 20122 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,354.01 | 08/29/2025 |
| 07/31/2025 | 20124 | CP BUSINESS MANAGEMENT | 4,798.63 | 08/29/2025 |
| 08/11/2025 | 20123 | RED RIVER STATE BANK | 14,500.00 | 08/29/2025 |
| 08/14/2025 | 20125 | BOT | 725.00 | 09/30/2025 |
| 08/15/2025 | 20126 | Alexis Burbach | 162.49 | 08/29/2025 |
| 08/15/2025 | 20127 | BRADLEY WARNS | 96.00 | 08/29/2025 |
| 08/20/2025 | 20128 | BOT | 200.00 | 09/30/2025 |
| 08/29/2025 | 20129 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 08/31/2025 | 20130 | Alexis Burbach | 156.26 | 09/30/2025 |
| 08/31/2025 | 20131 | CP BUSINESS MANAGEMENT | 4,878.87 | 09/30/2025 |
| 08/31/2025 | 20132 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 20133 | LIBBY BURGHARDT | 70.00 | 09/30/2025 |
| 08/31/2025 | 20135 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 20136 | AUTOMATIC BUILDING CONTROLS | 318.60 | 09/30/2025 |
| 08/31/2025 | 20137 | BLUEPEAK | 247.51 | 09/30/2025 |
| 08/31/2025 | 20138 | HOMEMAKER'S VILLA | 2,078.76 | 09/30/2025 |
| 08/31/2025 | 20139 | NARDINI / PYE BARKER | 294.17 | 09/30/2025 |
| 08/31/2025 | 20140 | WHITE GLOVE CLEANING | 245.68 | 09/30/2025 |
| 08/31/2025 | 20141 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,548.82 | 09/30/2025 |
| 08/31/2025 | 20147 | CP BUSINESS MANAGEMENT | 1,562.08 | 09/30/2025 |
| 09/05/2025 | 20134 | RED RIVER STATE BANK | 14,500.00 | 09/30/2025 |
| 09/15/2025 | 20143 | Alexis Burbach | 71.03 | 09/30/2025 |
| 09/15/2025 | 20144 | JORDAN BERNDT | 115.00 | 10/31/2025 |
| 09/17/2025 | 20145 | GLASS PRODUCTS | 600.92 | 09/30/2025 |
| 09/30/2025 | 20146 | JESSE CRAIG | 1,755.00 | 10/31/2025 |
| 09/30/2025 | 20148 | CP BUSINESS MANAGEMENT | 1,678.60 | 09/30/2025 |
| 09/30/2025 | 20149 | Alexis Burbach | 194.35 | 10/31/2025 |
| 09/30/2025 | 20150 | BRADLEY WARNS | 32.00 | 10/31/2025 |
| 09/30/2025 | 20151 | BLUEPEAK | 247.51 | 10/31/2025 |
| 09/30/2025 | 20152 | Capital One Commercial | 27.37 | 10/31/2025 |
| 09/30/2025 | 20153 | IKES WINDOW WASHING | 111.51 | 10/31/2025 |
| 09/30/2025 | 20154 | SCHUMACHER | 494.05 | 10/31/2025 |
| 09/30/2025 | 20155 | THE FIRE GROUP | 415.00 | 10/31/2025 |
| 09/30/2025 | 20156 | WHITE GLOVE CLEANING | 174.30 | 10/31/2025 |
| 09/30/2025 | 20158 | WHITE GLOVE CLEANING | 424.80 | 10/31/2025 |
| 09/30/2025 | 20159 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,459.78 | 10/31/2025 |
| 09/30/2025 | 20160 | CP BUSINESS MANAGEMENT | 5,183.20 | 10/31/2025 |
| 10/01/2025 | 20157 | RED RIVER STATE BANK | 14,500.00 | 10/31/2025 |
| 10/08/2025 | 20161 | CODINGTON COUNTY TREASURER | 20,711.62 | 10/31/2025 |
| 10/14/2025 | 20162 | Alexis Burbach | 121.86 | 10/31/2025 |

**PARKSIDE DIF**
**Bank Rec In-Progress Report**

| 10/14/2025 | 20163 | DOUG RODENGEN | 176.00 | 10/31/2025 |
| 10/28/2025 | 20164 | CP BUSINESS MANAGEMENT | 1,641.28 | 10/31/2025 |
| 10/31/2025 | 20165 | JESSE CRAIG | 1,755.00 | 11/30/2025 |
| 10/31/2025 | 20166 | Alexis Burbach | 318.22 | 11/30/2025 |
| 10/31/2025 | 20167 | DOUG RODENGEN | 411.13 | 11/30/2025 |
| 10/31/2025 | 20168 | BLUEPEAK | 229.27 | 11/30/2025 |
| 10/31/2025 | 20169 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 20170 | HOMEMAKER'S VILLA | 1,249.19 | 11/30/2025 |
| 10/31/2025 | 20171 | WHITE GLOVE CLEANING | 1,248.03 | 11/30/2025 |
| 10/31/2025 | 20172 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,366.24 | 11/30/2025 |
| 10/31/2025 | 20175 | CP BUSINESS MANAGEMENT | 4,435.10 | 11/30/2025 |
| 11/02/2025 | 20174 | RED RIVER STATE BANK | 19,267.00 | 11/30/2025 |
| 11/15/2025 | 20176 | Alexis Burbach | 321.88 | 11/30/2025 |
| 11/26/2025 | 20177 | JESSE CRAIG | 1,755.00 | 12/31/2025 |
| 11/28/2025 | 20178 | CP BUSINESS MANAGEMENT | 1,612.33 | 12/31/2025 |
| 11/30/2025 | 20179 | Alexis Burbach | 342.19 | 12/31/2025 |
| 11/30/2025 | 20180 | AMERICAN CARPET CARE, INC | 132.75 | 12/31/2025 |
| 11/30/2025 | 20181 | BLUEPEAK | 10.20 | 12/31/2025 |
| 11/30/2025 | 20182 | Capital One Commercial | 13.46 | 12/31/2025 |
| 11/30/2025 | 20183 | DOUG RODENGEN | 88.00 | 12/31/2025 |
| 11/30/2025 | 20184 | LIBBY BURGHARDT | 253.75 | 12/31/2025 |
| 11/30/2025 | 20185 | MIDCONTINENT | 111.04 | 12/31/2025 |
| 11/30/2025 | 20186 | PT REPAIR, LLC | 216.60 | 12/31/2025 |
| 11/30/2025 | 20187 | SAFE N SECURE | 302.67 | 12/31/2025 |
| 11/30/2025 | 20188 | WHITE GLOVE CLEANING | 552.24 | 12/31/2025 |
| 11/30/2025 | 20190 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,624.73 | 12/31/2025 |
| 11/30/2025 | 20191 | GEORGES SANITATION | 621.27 | 12/31/2025 |
| 11/30/2025 | 20192 | CP BUSINESS MANAGEMENT | 4,284.00 | 12/31/2025 |
| 12/01/2025 | 20189 | RED RIVER STATE BANK | 19,267.00 | 12/31/2025 |
| 12/15/2025 | 20193 | Alexis Burbach | 135.42 | 12/31/2025 |
| 12/15/2025 | 20194 | DOUG RODENGEN | 24.00 | 12/31/2025 |
| 12/16/2025 | 20195 | RED RIVER STATE BANK | 25,000.00 | 12/31/2025 |
| **Total Cleared Checks** | | | **389,041.51** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
| --- | --- | --- | --- | --- |
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |

| | | | | |
|---|---|---|---|---|
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |

**PARKSIDE DIF PH I**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| 05/24/2025 | 2061 | | 392.76 | 06/30/2025 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 | 06/30/2025 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 | 06/30/2025 |
| 06/01/2025 | 260 | :CC Deposit | 5,840.00 | 06/30/2025 |
| 06/02/2025 | 262 | :ACH/WIPS Deposit | 6,019.25 | 06/30/2025 |
| 06/02/2025 | 263 | :CC Deposit | 2,050.00 | 06/30/2025 |
| 06/02/2025 | 2054 | starion 286883171 | 1,147.00 | 06/30/2025 |
| 06/02/2025 | 2055 | starion 286883474 | 3,045.00 | 06/30/2025 |
| 06/03/2025 | 265 | :CC Deposit | 1,157.24 | 06/30/2025 |
| 06/03/2025 | 2064 | starion ACH | 4,589.19 | 06/30/2025 |
| 06/03/2025 | 2065 | ACH | 6,845.00 | 06/30/2025 |
| 06/03/2025 | 264 | :ACH Deposit | 925.00 | 06/30/2025 |
| 06/04/2025 | 266 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/05/2025 | 267 | :ACH Deposit | 1,025.00 | 06/30/2025 |
| 06/09/2025 | 2056 | starion 287712932 | 2,050.00 | 06/30/2025 |
| 06/09/2025 | 2057 | starion 287717631 | 230.74 | 06/30/2025 |
| 06/10/2025 | 268 | :ACH Deposit | 500.00 | 06/30/2025 |
| 06/11/2025 | 2058 | staion 287987265 | 2,050.00 | 06/30/2025 |
| 06/12/2025 | 269 | :CC Deposit | 61.94 | 06/30/2025 |
| 06/12/2025 | 2066 | ACH | 100.00 | 06/30/2025 |
| 06/18/2025 | 270 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/30/2025 | 272 | :ACH/WIPS Deposit | 1,223.42 | 07/31/2025 |
| 07/01/2025 | 275 | :ACH/WIPS Deposit | 4,970.00 | 07/31/2025 |
| 07/01/2025 | 276 | :CC Deposit | 4,060.00 | 07/31/2025 |
| 07/02/2025 | 277 | :CC Deposit | 3,930.00 | 07/31/2025 |
| 07/02/2025 | 2060 | | 4,070.00 | 07/31/2025 |
| 07/03/2025 | 279 | :CC Deposit | 925.00 | 07/31/2025 |
| 07/03/2025 | 2068 | | 4,589.19 | 07/31/2025 |
| 07/03/2025 | 2069 | | 6,020.00 | 07/31/2025 |
| 07/03/2025 | 278 | :ACH Deposit | 975.00 | 07/31/2025 |
| 07/05/2025 | 281 | :CC Deposit | 1,025.00 | 07/31/2025 |
| 07/07/2025 | 280 | :ACH Deposit | 2,050.00 | 07/31/2025 |
| 07/09/2025 | 282 | :ACH Deposit | 1,550.00 | 07/31/2025 |
| 07/10/2025 | 2063 | starion 291143991 | 1,090.00 | 07/31/2025 |
| 07/18/2025 | 2067 | starion 292008026 | 2,876.75 | 07/31/2025 |
| 07/21/2025 | 283 | :ACH Deposit | 1,045.20 | 07/31/2025 |
| 07/28/2025 | 284 | :ACH Deposit | 1,025.00 | 08/29/2025 |
| 07/31/2025 | 286 | :CC Deposit | 940.00 | 08/29/2025 |
| 07/31/2025 | 285 | :ACH Deposit | 500.00 | 08/29/2025 |
| 08/01/2025 | 288 | :ACH/WIPS Deposit | 6,010.00 | 08/29/2025 |
| 08/01/2025 | 289 | :CC Deposit | 4,060.00 | 08/29/2025 |
| 08/02/2025 | 290 | :CC Deposit | 1,965.00 | 08/29/2025 |
| 08/03/2025 | 2074 | | 4,589.19 | 08/29/2025 |
| 08/03/2025 | 2075 | | 6,020.00 | 08/29/2025 |
| 08/03/2025 | 2076 | PART OF LARGE ACH BATCH | 1,025.00 | 08/29/2025 |
| 08/04/2025 | 292 | :ACH/WIPS Deposit | 2,000.00 | 08/29/2025 |
| 08/04/2025 | 293 | :CC Deposit | 525.00 | 08/29/2025 |
| 08/04/2025 | 2070 | starion 293854456 | 4,770.00 | 08/29/2025 |
| 08/05/2025 | 294 | :CC Deposit | 1,025.00 | 08/29/2025 |
| 08/08/2025 | 295 | :CC Deposit | 826.50 | 08/29/2025 |
| 08/11/2025 | 2071 | starion 294608237 | 3,075.00 | 08/29/2025 |
| 08/11/2025 | 2072 | starion 294615068 | 1,025.00 | 08/29/2025 |
| 08/13/2025 | 2073 | starion 294869005 | 964.83 | 08/29/2025 |
| 08/15/2025 | 2082 | BANK FEE TX FROM GEN | 20.00 | 08/29/2025 |
| 08/16/2025 | 296 | :CC Deposit | 350.00 | 08/29/2025 |
| 08/20/2025 | 297 | :ACH Deposit | 50.00 | 08/29/2025 |

Case 25-30002   Doc 292-3   Filed 02/05/26   Entered 02/05/26 16:56:45   Desc
Exhibit 3 - Parkside Place Operating (Stipulation) Page 50 of 97   Page 8
PARKSIDE DIF APH Ssion Place Operating (RStipolation) December 2025559Page 50 of 97

Bank Rec In-Progress Report

| 08/22/2025 | 298 | :CC Deposit | 575.00 | 08/29/2025 |
| 08/27/2025 | 2077 | starion 296430576 | 800.60 | 08/29/2025 |
| 09/01/2025 | 302 | :CC Deposit | 4,852.87 | 09/30/2025 |
| 09/02/2025 | 301 | :ACH/WIPS Deposit | 6,985.00 | 09/30/2025 |
| 09/02/2025 | 303 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 305 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 2078 | | 4,589.19 | 09/30/2025 |
| 09/03/2025 | 2079 | | 7,045.00 | 09/30/2025 |
| 09/03/2025 | 304 | :ACH Deposit | 1,025.00 | 09/30/2025 |
| 09/04/2025 | 307 | :ACH/WIPS Deposit | 2,050.00 | 09/30/2025 |
| 09/04/2025 | 308 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/08/2025 | 309 | :CC Deposit | 1,557.00 | 09/30/2025 |
| 09/08/2025 | 2080 | starion 297660279 | 4,100.00 | 09/30/2025 |
| 09/08/2025 | 2081 | starion 297672846 | 2,050.00 | 09/30/2025 |
| 09/09/2025 | 310 | :CC Deposit | 787.00 | 09/30/2025 |
| 09/14/2025 | 311 | :CC Deposit | 19.14 | 09/30/2025 |
| 09/17/2025 | 2083 | starion 298689083 | 2,057.58 | 09/30/2025 |
| 09/28/2025 | 312 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/29/2025 | 313 | :ACH Deposit | 970.00 | 10/31/2025 |
| 09/30/2025 | 315 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/30/2025 | 2084 | starion 300121661 | 1,040.00 | 09/30/2025 |
| 09/30/2025 | 2089 | | 324.56 | 09/30/2025 |
| 09/30/2025 | 314 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/01/2025 | 317 | :ACH/WIPS Deposit | 5,060.00 | 10/31/2025 |
| 10/01/2025 | 318 | :CC Deposit | 3,035.00 | 10/31/2025 |
| 10/02/2025 | 320 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 10/02/2025 | 319 | :ACH Deposit | 2,050.00 | 10/31/2025 |
| 10/03/2025 | 321 | :CC Deposit | 1,965.00 | 10/31/2025 |
| 10/03/2025 | 2085 | | 4,589.19 | 10/31/2025 |
| 10/03/2025 | 2086 | | 7,045.00 | 10/31/2025 |
| 10/06/2025 | 322 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/08/2025 | 2087 | starion 301062817 | 2,050.00 | 10/31/2025 |
| 10/08/2025 | 323 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/10/2025 | 2088 | starion 301273981 | 4,115.00 | 10/31/2025 |
| 10/22/2025 | 324 | :CC Deposit | 1,155.00 | 10/31/2025 |
| 10/28/2025 | 2090 | starion 303140493 | 1,244.00 | 10/31/2025 |
| 10/31/2025 | 326 | :CC Deposit | 2,050.00 | 11/30/2025 |
| 10/31/2025 | 325 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/01/2025 | 328 | :CC Deposit | 3,890.00 | 11/30/2025 |
| 11/02/2025 | 331 | :CC Deposit | 1,025.00 | 11/30/2025 |
| 11/03/2025 | 330 | :ACH/WIPS Deposit | 7,045.00 | 11/30/2025 |
| 11/03/2025 | 332 | :CC Deposit | 1,025.00 | 11/30/2025 |
| 11/03/2025 | 2094 | | 7,045.00 | 11/30/2025 |
| 11/05/2025 | 2091 | starion 304068252 | 2,050.00 | 11/30/2025 |
| 11/05/2025 | 333 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/06/2025 | 2092 | starion 304206347 | 2,050.00 | 11/30/2025 |
| 11/06/2025 | 2097 | re-run ach | 1,075.00 | 11/30/2025 |
| 11/06/2025 | 334 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/07/2025 | 335 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/10/2025 | 2093 | ach | 4,589.19 | 11/30/2025 |
| 11/10/2025 | 2095 | starion 304572199 | 1,063.20 | 11/30/2025 |
| 11/11/2025 | 336 | :CC Deposit | 1,107.00 | 11/30/2025 |
| 11/11/2025 | 2096 | starion 304634390 | 4,115.00 | 11/30/2025 |
| 11/28/2025 | 337 | :CC Deposit | 1,025.00 | 12/31/2025 |
| 11/30/2025 | 338 | :CC Deposit | 940.00 | 12/31/2025 |
| 12/01/2025 | 341 | :ACH/WIPS Deposit | 7,045.00 | 12/31/2025 |
| 12/01/2025 | 342 | :CC Deposit | 2,950.00 | 12/31/2025 |

Case 25-30002   Doc 292-3   Filed 02/05/26   Entered 02/05/26 16:56:45   Desc
Exhibit 3 - Parkside Place Operating Report (as of December 2025)   Page 51 of 97

Page 9

**PARKSIDE DIF** Bank Rec In-Progress Report

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/02/2025 | 344 | :CC Deposit | 1,025.00 | 12/31/2025 |
| 12/02/2025 | 2098 | :Flexible rent payment | 1,025.00 | 12/31/2025 |
| 12/02/2025 | 343 | :ACH Deposit | 1,025.00 | 12/31/2025 |
| 12/03/2025 | 2101 | ACH | 4,589.19 | 12/31/2025 |
| 12/03/2025 | 2103 | ACH | 8,080.00 | 12/31/2025 |
| 12/03/2025 | 345 | :ACH Deposit | 2,050.00 | 12/31/2025 |
| 12/05/2025 | 2099 | starion 307185096 | 3,075.00 | 12/31/2025 |
| 12/05/2025 | 346 | :ACH Deposit | 1,025.00 | 12/31/2025 |
| 12/08/2025 | 347 | :CC Deposit | 1,025.00 | 12/31/2025 |
| 12/12/2025 | 348 | :CC Deposit | 1,035.00 | 12/31/2025 |
| 12/12/2025 | 2100 | starion 307999912 | 4,125.00 | 12/31/2025 |
| 12/19/2025 | 349 | :CC Deposit | 82.00 | 12/31/2025 |
| 12/19/2025 | 2104 | starion 308775782 | 700.00 | 12/31/2025 |
| 12/22/2025 | 350 | :ACH Deposit | 10.00 | 12/31/2025 |
| 12/23/2025 | 351 | :ACH Deposit | 10.00 | 12/31/2025 |
| **Total Cleared Deposits** | | | **456,062.29** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | -6,903.87 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/31/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER) - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |
| 05/15/2025 | JE 4143 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/15/2025 |
| 06/13/2025 | JE 4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | 06/30/2025 |
| 06/13/2025 | JE 4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 06/30/2025 |
| 06/15/2025 | JE 4164 | | 20.00 | 06/30/2025 |
| 06/15/2025 | JE 4178 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 06/30/2025 |
| 07/14/2025 | JE 4191 | :Prog Gen Move Out transfer (NATHAN SCHENKEL) - Receipt #33078 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4209 | holden deposit moved to checking | 750.00 | 07/31/2025 |
| 07/15/2025 | JE 4200 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 07/15/2025 |
| 08/06/2025 | RC 33286 | Returned item LIZETTE SALGADO | -1,025.00 | 08/29/2025 |

**PARKSIDE DI...**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 08/14/2025 | JE 4213 | :Prog Gen Move Out transfer (ANDREW BOT)  - Receipt #33455 | 925.00 | 08/29/2025 |
| 09/01/2025 | RC 33513 | Returned item ZACHARY REUSCHLEIN | -330.60 | 09/01/2025 |
| 09/07/2025 | JE 4218 | :Prog Gen Move Out transfer (SHANYA MEHLHAFF)  - Receipt #33791 | 1,025.00 | 09/30/2025 |
| 10/14/2025 | JE 4241 | :Prog Gen Move Out transfer (MARLYS HOLUBOK)  - Receipt #34191 | 980.00 | 10/31/2025 |
| 11/03/2025 | 9 | U.S. TRUSTEES | -195.00 | 11/30/2025 |
| 11/07/2025 | 11 | RED RIVER STATE BANK | -43,500.00 | 11/30/2025 |
| 11/17/2025 | 12 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/04/2025 | RC 34432 | Returned item Mark P Keller | -1,025.00 | 11/30/2025 |
| 11/07/2025 | JE 4260 | TX funds to RRSB from Trust | 43,500.00 | 11/30/2025 |
| 11/17/2025 | JE 4261 | TX funds to Park Checking from TRUST | 30,000.00 | 11/30/2025 |
| 11/30/2025 | JE 4257 | | 45.00 | 12/31/2025 |
| 12/09/2025 | 10 | U.S. TRUSTEES | -6.49 | 12/31/2025 |
| 12/13/2025 | JE 4271 | :Prog Gen Move Out transfer (WILLIAM JOHNSON)  - Receipt #34768 | 945.00 | 12/31/2025 |

**Total Cleared Other Items**                                                                 **34,016.15**

Case 25-30002    Doc 292-3    Filed 02/05/26    Entered 02/05/26 16:56:45    Desc
Exhibit 3 - Parkside Place Operating Report (in Dec 2025) Page 53 of 97

Page 1

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Dec 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 104,293.58 |
| 11/30/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | 105,263.58 |
| 11/30/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 106,288.58 |
| 11/30/2025 | FlexRent - 229874 | Parkside Place | BRANDON BROWN | FlexRent Receipt | 1,025.00 | 0.00 | 107,313.58 |
| 12/01/2025 | 20189 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collateral 10/19/25 | 0.00 | 19,267.00 | 88,046.58 |
| 12/01/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 89,071.58 |
| 12/01/2025 | 319069317 | Parkside Place | CHANNELLE COSS | Recurring Credit Card Payment; | 940.00 | 0.00 | 90,011.58 |
| 12/01/2025 | :ACH-WEB | Parkside Place | CIARA FRANK | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 91,036.58 |
| 12/01/2025 | 319069276 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 92,061.58 |
| 12/01/2025 | :ACH-778 | Parkside Place | DAVID TIJERINA | Pre-Authorized Payment | 1,025.00 | 0.00 | 93,086.58 |
| 12/01/2025 | :ACH-779 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,035.00 | 0.00 | 94,121.58 |
| 12/01/2025 | :ACH-777 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 95,061.58 |
| 12/01/2025 | 319636399 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 985.00 | 0.00 | 96,046.58 |
| 12/01/2025 | :ACH-780 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 97,071.58 |
| 12/01/2025 | 319825309 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 98,096.58 |
| 12/03/2025 | ACH | Parkside Place | ANNA SAMUELSON | | 1,025.00 | 0.00 | 99,121.58 |
| 12/03/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 100,678.73 |
| 12/03/2025 | ACH | Parkside Place | DOUGLAS GROVENBURG | | 1,035.00 | 0.00 | 101,713.73 |
| 12/03/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0 000058).Mobile App - Resident Services | 1,025.00 | 0.00 | 102,738.73 |
| 12/03/2025 | ACH | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 105,770.77 |
| 12/03/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 106,795.77 |
| 12/03/2025 | :ACH-WEB | Parkside Place | LIZETTE SALGADO | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 107,820.77 |

Case 25-30002    Doc 294-3    Filed 02/05/26    Entered 02/05/26 16:36:45    Desc
Exhibit 3 - Parkside Place Operating (Simulation) December 2025 Page 54 of 97

Page 2

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Dec 2025

Book = Cash

| Date | Ref | Property | Name | Description | Charge | Payment | Balance |
|------|-----|----------|------|-------------|-------:|--------:|--------:|
| 12/03/2025 | ACH | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 108,800.77 |
| 12/03/2025 | ACH | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 109,825.77 |
| 12/03/2025 | ACH | Parkside Place | QUINN KOTEK | | 1,025.00 | 0.00 | 110,850.77 |
| 12/03/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 111,875.77 |
| 12/03/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 112,815.77 |
| 12/05/2025 | 1198 | Parkside Place | BENJAMIN WAGNER | | 1,025.00 | 0.00 | 113,840.77 |
| 12/05/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 114,865.77 |
| 12/05/2025 | 14003438 | Parkside Place | GARY HOFER | | 350.00 | 0.00 | 115,215.77 |
| 12/05/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 116,240.77 |
| 12/05/2025 | 510741036 cpbm 5731 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 117,265.77 |
| 12/05/2025 | 511102812 cpbm 5731 | Parkside Place | JAIME BRANN | | 1,025.00 | 0.00 | 118,290.77 |
| 12/05/2025 | 1014 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 119,315.77 |
| 12/05/2025 | 512056906 cpbm 5731 | Parkside Place | REYNA REYES | | 1,035.00 | 0.00 | 120,350.77 |
| 12/05/2025 | 512288625 cpbm 5731 | Parkside Place | ZACHARY REUSCHLEIN | | 1,040.00 | 0.00 | 121,390.77 |
| 12/08/2025 | 321311372 | Parkside Place | JAMES BRUMBAUGH | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 122,415.77 |
| 12/09/2025 | 10 | Parkside Place | U.S. TRUSTEES | 3rd qtr adjustment | 0.00 | 6.49 | 122,409.28 |
| 12/12/2025 | 321686931 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 1,035.00 | 0.00 | 123,444.28 |
| 12/13/2025 | | Parkside Place | JE-4271 | :Prog Gen Move Out transfer (WILLIAM JOHNSON) - Receipt #34768 | 945.00 | 0.00 | 124,389.28 |
| 12/15/2025 | 20193 | Parkside Place | Alexis Burbach | 5 hrs res mgr duties | 0.00 | 127.51 | 124,261.77 |
| 12/15/2025 | 20193 | Parkside Place | Alexis Burbach | taxes | 0.00 | 7.91 | 124,253.86 |
| 12/15/2025 | 20194 | Parkside Place | DOUG RODENGEN | fill salt buckets, 2203 adjust thermo | 0.00 | 24.00 | 124,229.86 |
| 12/15/2025 | ParkREEscrow | Parkside Place | JE-4281 | RE Tax Escrow - estimate, due 4/30 | 0.00 | 2,958.80 | 121,271.06 |
| 12/16/2025 | 20195 | Parkside Place | RED RIVER STATE BANK | agreed collateral mortgage remittance | 0.00 | 25,000.00 | 96,271.06 |
| 12/17/2025 | 14003414 | Parkside Place | GARY HOFER | | 350.00 | 0.00 | 96,621.06 |
| 12/19/2025 | 322107965 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 82.00 | 0.00 | 96,703.06 |
| 12/20/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0000058).Mobile App - Resident Services | 10.00 | 0.00 | 96,713.06 |
| 12/22/2025 | :ACH-WEB | Parkside Place | MARGARET MELAND | Online Payment - EFT Payment. Mobile App - Resident Services | 10.00 | 0.00 | 96,723.06 |

Case 25-30002    Doc 294-3    Filed 02/05/26    Entered 02/05/26 16:56:45    Desc
Exhibit 3 - Parkside Place Operating (Stipulation) December 2025    Page 55 of 97

Page 3

**Owner Statement**

Owner =  PARKSIDE PLACE (Parkside Place)
Parkside Place
Month = Dec 2025
Book = Cash

| Date | Ref | Property | Name | Description | | | |
|---|---|---|---|---|---|---|---|
| 12/28/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0000058).Mobile App - Resident Services | 1,035.00 | 0.00 | 97,758.06 |
| 12/28/2025 | 322587661 | Parkside Place | JADEEN ROSA CASTRO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 98,783.06 |
| 12/29/2025 | 322701977 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 985.00 | 0.00 | 99,768.06 |
| 12/29/2025 | 4155 | Parkside Place | WILLIAM JOHNSON | PIF move out charges | 187.25 | 0.00 | 99,955.31 |
| 12/30/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 100,980.31 |
| 12/31/2025 | 20202 | Parkside Place | Alexis Burbach | 4.45 res mgr | 0.00 | 121.13 | 100,859.18 |
| 12/31/2025 | 20202 | Parkside Place | Alexis Burbach | taxes | 0.00 | 7.51 | 100,851.67 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 100,813.67 |
| 12/31/2025 | 20203 | Parkside Place | CP BUSINESS MANAGEMENT | SOS Annual Report for Parkside Place | 0.00 | 55.00 | 100,758.67 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 200.00 | 100,558.67 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 100,308.67 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 98,996.17 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 259.70 | 98,736.47 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 247.49 | 98,488.98 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | 2208 deposit overages | 0.00 | 199.81 | 98,289.17 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 82.00 | 98,207.17 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | collected re-rental fee | 0.00 | 300.00 | 97,907.17 |
| 12/31/2025 | 20196 | Parkside Place | CP BUSINESS MANAGEMENT | dec 28 ins premium | 0.00 | 1,612.33 | 96,294.84 |
| 12/31/2025 | 20208 | Parkside Place | CP BUSINESS MANAGEMENT | Dec mgmt | 0.00 | 2,091.96 | 94,202.88 |
| 12/31/2025 | 20197 | Parkside Place | IKES WINDOW WASHING | quarterly window clean of commercial units + front entry | 0.00 | 111.51 | 94,091.37 |
| 12/31/2025 | 20198 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 92,336.37 |
| 12/31/2025 | 20209 | Parkside Place | LIBBY BURGHARDT | 2409 repairs sills and paint | 0.00 | 376.25 | 91,960.12 |
| 12/31/2025 | 20199 | Parkside Place | MIDCONTINENT | 11/10-12/06 + 12/07-1/06 services | 0.00 | 373.99 | 91,586.13 |
| 12/31/2025 | 20200 | Parkside Place | SCHUMACHER | quarterly Maintenance contract | 0.00 | 494.05 | 91,092.08 |
| 12/31/2025 | 20204 | Parkside Place | TURFWURX PROPERTY MAINTENANCE | snow 11/25, 28, 29 | 0.00 | 270.81 | 90,821.27 |

Case 25-30002    Doc 294-3    Filed 02/05/26    Entered 02/05/26 16:56:45    Desc
Exhibit 3 - Parkside Place Operating (Stipulation) - December 2025    Page 56 of 97

Page 4

**Owner Statement**

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Dec 2025

Book = Cash

| 12/31/2025 | 13 | Parkside Place | U.S. TRUSTEES | forward balance from Trustee, paid via ACH | 0.00 | 6.49 | 90,814.78 |
| 12/31/2025 | 20201 | Parkside Place | WHITE GLOVE CLEANING | 2411 4.5 hrs | 0.00 | 143.37 | 90,671.41 |
| 12/31/2025 | 20205 | Parkside Place | WHITE GLOVE CLEANING | Nov monthly cleaning | 0.00 | 424.80 | 90,246.61 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/19-12/1 vacates | 0.00 | 40.97 | 90,205.64 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house water | 0.00 | 414.23 | 89,791.41 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house gas | 0.00 | 222.45 | 89,568.96 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house electric | 0.00 | 489.97 | 89,078.99 |
| 12/31/2025 | 20207 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house sewer | 0.00 | 1,461.96 | 87,617.03 |
| | | | | **Ending Balance** | **44,078.44** | **60,754.99** | **87,617.03** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

PARKSIDE PLACE, LLC

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20196

12/31/25

**** ONE THOUSAND SIX HUNDRED TWELVE AND 33/100 DOLLARS                    $1,612.33****

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106                    58106
701-237-3369,

NON-NEGOTIABLE

 Summary      844-961-0334
M-F, 8AM-8PM (EST) 

# Billing Portal

| Account #: | **********4025 | Payment: | $0.00 |
| Account of: | THE RUINS LLC | Account balance: | $52,096.73 |
| | GENERATIONS ON 1ST LLC | | |
| | PARKSIDE LLC | | **Pay Now** |
| Policies on account: | BKS******** | | |

ⓘ  **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

# Confirmation

| | |
|---|---|
| Confirmation # | D00053FQ2 |
| Date/time | 12/29/2025 02:54 PM EST |
| Payment method | Credit/Debit card |
| Total Payment | $7,636.65 on Mastercard ending in 4149 |
| Payment Amount | $7,450.39 |
| Payment Service Fee | $186.26 |
| Saved payment account for future use | No |

[ **Return to Summary** ]

A confirmation receipt has been sent to the email address on file.

*Handwritten annotations:*
gen: 40.517%
$3024.14

park: PAID 2019C
21.115%
$1612.33

ruins:
38.370%
$2930.18

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

605-330-4450

0003720
*********AUTO**MIXED AADC 170
PARKSIDE PLACE LLC
1405 1ST AVE N
P.O. BOX 426
FARGO, ND 58107-0426

Page 1 of 1                Rev. 01/20

Account No.: 683-25-30003
Process Date: 11-07-25

## Delinquency Notice

See Instructions
On Reverse Side

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

PAID
ACH

### Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|------|-------------|--------|
| 10-03-25 | Balance Forward | 195.00 |
| 10-21-25 | Adjustments to fees charged from previous statement. | 6.00 |
| 11-07-25 | Initial Interest Assessed; Interest Rate is 5.00% | .49 |
| 10-31-25 | Account#6832530003 Pay.Gov Tracking#27SNQLIE | 195.00- |



| | Estimated Balance Due Based On Disbursement Record | **6.49** |

Chapter 11 quarterly fees for this account have not been paid in full.  Please pay the
amount due immediately.  If the payment has been remitted, please disregard this
statement.  Pursuant to 28 U.S.C. §1930(a) and 31 U.S.C. §3717, this account is past due
and interest in the amount indicated above has been assessed on the past due balance.  The
interest assessed will be waived and will not need to be paid if payment of $6.00 for the
principal amount past due is received within thirty (30) days of this notice.

fold and tear                                                                    fold and tear

An official website of the United States government    Here's how you know

Browse Payments    See All Forms    Help    About Us

For your security, we recommend you close your browser when you complete your payment.

## Payment Confirmation - U.S. Trustee Chapter 11 Quarterly Fee

✓ Before You Begin    ✓ Complete Agency Form    ✓ Enter Payment Info    ✓ Review & Submit    5 Confirmation

**Need Help?**

**Contact:**
U.S. Trustee Program

**Email:**
Click to email

**Your payment is submitted**

You will not be able to access this information once you leave this page. A confirmation email has been sent to mcraig@cpbusmgt.com, mcraig@cpbusmgt.com.

**Because you are not signed in:**

This payment will not show in your payment activity. You can sign in or create an account now and Pay.gov will have a record of your payment.

**To confirm your payment went through:**

Check your bank statement or account on the payment date

**For questions or to cancel this transaction:**

Contact the federal government agency you paid. Pay.gov is unable to cancel this transaction.

**We value your feedback!**

Do you have any feedback regarding your Pay.gov experience? Please share it here.

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

**Tracking Information**

Pay.gov Tracking ID: 27TP16QP

Agency Tracking ID: 77235025148

Form Name: U.S. Trustee Chapter 11 Quarterly Fee

Application Name: Chapter 11 Quarterly Fee

**Payment Information**

Payment Type: Bank account (ACH)

Payment Amount: $6.49

Transaction Date: 12/09/2025 03:13:09 PM EST

Payment Date: 12/10/2025

Line 1: Remittance #1 - Type: Business, Account: 6832530003, Name: PARKSIDE PLACE, LLC, $6.49

Line 2:

Line 3:

Line 4:

Line 5:

Line 6:

Line 7:

Line 8:

Line 9:

Line 10:

Line 11:

Line 12:

**Account Information**

Account Holder Name: PARKSIDE PLACE LLC DEBTOR IN POSESSION CASE #25-30003

Routing Number: 091310767

Account Number: ***********8688

## Sign In to your Pay.gov account!

_____ PLACE, LLC

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20197

12/31/25

$111.51******

TO THE
ORDER OF     **** ONE HUNDRED ELEVEN AND 51/100 DOLLARS

IKES WINDOW WASHING
PO BOX 486
WATERTOWN, SD    57201

NON-NEGOTIABLE

# Invoice



# Ike's Window Washing

PO Box 486
Watertown, SD 57201
605-233-0628 Office
ikesww.com
ikeswindowwashing@gmail.com



**Bill To:**
Parkside Place
PO BOX 9379
Fargo, ND 58106

| Job Date | Description | Job location | Qty | Each | Amount |
|----------|-------------|--------------|-----|------|--------|
| Dec 26, 2025 | **Quarterly Clean** | Parkside Place, 8 2nd Street Northeast; Watertown, SD 57201 | 1 | $105.00 | $105.00 |
| | | Parkside Place | | | |

**Service Person(s):** Isaac Holzwarth

| | |
|---|---|
| **6.2% Tax** | $6.51 |
| Total | $111.51 |

**Thank you for your Business!**

PARKSIDE PLACE, LLC

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20201

12/31/25

$143.37******

TO THE
ORDER OF

**** ONE HUNDRED FORTY THREE AND 37/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD 57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/1/2025 | 2433 |

| Due Date | Terms |
|----------|-------|
| 12/31/2025 | Net 30 |



| Bill To |
|---------|
| Parkside
Unit # 2411 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4.5 | Unit Cleaning | | 30.00 | 135.00T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | | Sales Tax | 6.20% | 8.37 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $143.37 |
|-----------|---------|

20200

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

PO BOX 9379
FARGO, ND 58106
DEBTOR IN POSESSION - CASE #25-30003

12/31/25

$494.05******

TO THE
ORDER OF

**** FOUR HUNDRED NINETY FOUR AND 05/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA    50622

NON-NEGOTIABLE



# Schumacher
## ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:accounting@schumacherelevator.com

# Invoice

## Billing Address

SOLD TO ACCT NO 1018221

PARKSIDE PLACE LLC
1405 1ST AVE NORTH
FARGO ND  58102

## Shipping Address

SHIP TO ACCT NO 1016883

PARKSIDE PLACE APARTMENTS
8 2ND ST NE
WATERTOWN SD  57201

## Information

| | |
|---|---|
| Document Number | 90668264 |
| Document Date | 12/01/2025 |
| Purchase Order No. | |
| Purchase Order Date | |
| Sales Order Number | 40011195 |
| Payment Terms | Net 30 Days |
| Billing Date | 12/01/2025 |
| Currency | USD |



1  of  1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | *Quarterly invoice for elevator maintenance.*<br>FM QT MAINTENANCE<br>HP-PARKSIDE PLACE APTS-WATERTOWN SD | | 465.21 | 465.21 |
| | Items Tot | | | 465.21 |
| | State Tax | | | 19.54 |
| | County Tax | | | 0.00 |
| | City Tax | | | 9.30 |
| | **Total Amount** | | | $     494.05 |

zsec_invoice1std    01/2004

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/31/25

20199

TO THE
ORDER OF

**** THREE HUNDRED SEVENTY THREE AND 99/100 DOLLARS

$373.99******

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD   57117

NON-NEGOTIABLE





## MIDCO BUSINESS®

PARKSIDE PLACE, LLC
8 2ND ST NE
WATERTOWN SD 57201

PO Box 5010
Sioux Falls, SD 57117-5010

| | |
|---|---|
| Invoice Date | 12/09/25 |
| Invoice Number | 3857607011511513 |
| Account # | 3857607011 |
| Page | 1 of 4 |

Thank you for choosing Midco. We appreciate your
business and look forward to serving you for years to
come.

## Midco Alerts

**Got questions about your bill?** For help reading your
statement, visit **Midco.com/Business/Statements.**

**Your advertising plan awaits.** Whatever your marketing
goals, our team of advertising experts are here to
formulate a plan just for you. From creative assets to
targeted placements to detailed reporting, we have you
covered. Learn more at **Midco.com/Advertising.**

**Connecting communities across the Midwest.** We're
proud to power homes and businesses in our five-state
footprint with our reliable services and local support
teams.

### Billing Summary

| | |
|---|---|
| Account Number | 3857607011 |
| **Total Amount Due** | **$373.99** |

### Account Activity

| | |
|---|---|
| Previous Balance | $111.04 |
| Payments Received | -$111.04 |
| Balance Forward | $0.00 |

### Current Charges

| | |
|---|---|
| Data and Related Services | $95.00 |
| Voice and Related Services | $114.00 |
| Other Services | $15.00 |
| Taxes, Fees & Surcharges | $149.99 |
| **Total Amount Due** | **$373.99** |

Payment Due Date: 12/28/25

**Payment Options**
Online: **Midco.com/Business/MyAccount.** Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

**Online:** Midco.com/Business        **Phone:** 1.800.888.1300        **Email:** Business.Support@Midco.com

PO Box 5010
Sioux Falls, SD 57117-5010

## Phone Detail *(continued)*

| Service(s) | Date | Amount |
|---|---|---|
| Line #605-753-9008 | 12/07-01/06 | |
| Digital Line | | 20.00 |
| **Total for Line 605-753-9008** | | **$38.00** |
| Line #605-753-9009 | 11/10-12/06 | 18.00 |
| Digital Line | | |
| Line #605-753-9009 | 12/07-01/06 | 20.00 |
| Digital Line | | |
| **Total for Line 605-753-9009** | | **$38.00** |
| **Total for Account: 385760701** | | **$114.00** |

## Frequently Asked Questions

**What are State and Local Taxes?**
State, local and municipal governments mandate these taxes on equipment and services.

**What is the Carrier Cost Recovery Fee?**
The Carrier Cost Recovery Fee includes multiple fees associated with voice services. These include: Federal Access Charges, the Administration Recovery Fee, the Access Recovery Charge, the Local Number Portability Fee, and the Presubscribed Carrier Charge. This does not reflect a direct government charge.

**What are Federal Access Charges?**
These charges - proposed and authorized by the Federal Communications Commission (FCC) - provide for access to and maintenance of the local network.

**What is the Administration Recovery Fee?**
All carriers providing interstate telecommunications must support relay services, which enables phone conversations between people with speech/hearing impairments and those without.

**What is the Network Access Charge?**
The Network Access Charge allows carriers to recoup charges to support access and maintenance of the data network and costs associated with government assessments for the support of speech and hearing-impaired programs. This does not reflect a direct government charge.

**What is the Access Recovery Charge (ARC) Fee?**
The Access Recovery Charge (ARC) is a fee related to changes in FCC rules. This monthly fee is a way to recover the costs of providing access to the phone network.

**What is the Presubscribed Carrier Charge?**
This charge is for selecting and routing calls to a long-distance carrier.

**What is the Local Number Portability Fee?**
The Federal Communications Commission permits phone companies to add this charge to all phone lines as compensation for creating systems that allow residential and business phone customers to retain their existing local phone numbers (at the same location) when switching from one local phone service to another.

**What is the Federal Excise Tax?**
The federal government mandates this tax, which is imposed on local and wireless phone services.

**What is the Universal Service Fee?**
The Federal Communications Commission (FCC) created the Universal Service Fund (USF). This fee helps make voice and internet/data service affordable and available to all Americans, including low-income consumers and those living in areas where the costs of providing service is high; also includes public and nonprofit schools and libraries serving low-income communities, as well as rural health care providers. Congress mandated that all telecommunications companies providing interstate service contribute to the USF. A carrier may include this contribution on customers' monthly bill.

**What is the County Government 911 Emergency Surcharge?**
Local governments mandate this surcharge to help pay for emergency services such as fire and rescue.

**What is the Telecom Relay Service Charge?**
This state service charge helps to pay for the state relay center, which transmits and translates calls for hearing-impaired people.

**What is the Gross Receipts Tax?**
This tax is on gross receipts derived from the furnishing of phone services. The service provider collects the tax and reports the collections annually to the Department of Revenue.

**What is Midco's policy on refunds for credit card transactions?**
When a customer pays money on an account by credit or debit card, and there needs to be a partial or full refund to that card because of the customer's transaction, it is Midco's policy to issue a credit to the customer's account as long as it is within 30 days of the credit transaction. If there was an error in the amount charged to card by Midco, we may issue a credit to the customer's credit card with a manager's approval.



**MIDCO BUSINESS®**

**Online:** Midco.com/Business          **Phone:** 1.800.888.1300          **Email:** Business.Support@Midco.com

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20204

TO THE
ORDER OF

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD   57201

**** TWO HUNDRED SEVENTY AND 81/100 DOLLARS

12/31/25

$270.81*******

NON-NEGOTIABLE

**TurfWurx Property Maintenance**
**SnowSolutions Ie and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**

| INVOICE NO.MNOVEMBER2025 | 12/1/25 |
|---|---|

| SERVICE ADDRESS | BILL TO: |
|---|---|
| PARKSIDE APARTMENTS | Snow Removal |
| 8 2ND ST NE | |
| WATERTOWN SD 57201 | |

| DESCRIPTION | TOTAL |
|---|---|
| 11/25 | 85 |
| 11/28 | 85 |
| 11/29 | 85 |

PAID 2024

| | |
|---|---|
| SUBTOTAL | 255 |
| SALES TAX 6.2% | 15.81 |
| **AMOUNT DUE:** | **$270.81** |

Thank you for your business!



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20202

12/31/25

$128.64*******

TO THE
ORDER OF

**** ONE HUNDRED TWENTY EIGHT AND 64/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

*Parkside Place*

From: 15-Dec
To: 31-Dec

Invoice #:  2023
Invoice Date:  12/31/2025
Due Date:  1/1/2026

| Date | Unit | Start | End | Hrs | Scope of Work | |
|------|------|-------|-----|-----|----------------|---|
| 12/17 | | 3:00 PM | 3:30 PM | 0:30 | showing kenya | $12.75 |
| 12/17 | | 4:00 PM | 5:00 PM | 1:00 | memos printed/hung up | $25.50 |
| 12/19 | | 13:00 | 14:15 | 1:15 | memos handed out, building walked, garbage in garage, back entry bumped | $31.88 |
| 12/28 | | 13:45 | 2:45 PM | 1:00 | parkside alarms going off -- meet fire department at building | $25.50 |
| 12/31 | | 10:00 | 11:00 | 1:00 | mailroom garabge, memos down, walk building, grab 2306 rent check, tenan | $25.50 |

*PAID 2025*

| | | | | | | |
|--|--|--|--|--|--|--|
| **Total Hours** | **4:45** | | | **Total Hourly Pay $25.50/hour** | | **$121.13** |

| Date | Unit | Start | End | Hrs | Maintenance | |
|------|------|-------|-----|-----|-------------|---|
| | | | | | | |

| | | | | | | |
|--|--|--|--|--|--|--|
| **Total Hours** | **0:00** | | | **Total Maintenance $30/hour** | | **$0.00** |

| Date | Unit | Reimbursement | |
|------|------|---------------|---|
| | | | |

| | | |
|--|--|--|
| | **Total Reimbursement** | **$0.00** |

| Date | Unit | Commission | |
|------|------|-----------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |

| | | |
|--|--|--|
| | **Total Commissions** | **$0.00** |

| | |
|--|--|
| Parkside Place Total Hours Amount: | $121.13 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $121.13 |
| Parkside Place Sales Tax (6.2%): | $7.51 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Total Paycheck Amount: | $128.64 |



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/31/25

20203

$55.00*******

TO THE
ORDER OF

**** FIFTY FIVE AND 00/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE



**South Dakota Secretary of State**
500 E. Capitol Ave
Pierre, SD 57501-5070

PARKSIDE PLACE, LLC
PO BOX 426
FARGO, ND  58107



## RECEIPT INFORMATION

Receipt #:        **002762570**
Receipt Date:   **12/03/2025**

> # DO NOT PAY!
> # This is not a bill.

| Description of Charges | Reference | Quantity | Unit Price | Total |
|---|---|---|---|---|
| 2026 Annual Report - DL177994 - Parkside Place, LLC | DL177994 - Parkside Place, LLC | 1 | $55.00 | $55.00 |

### TOTAL CHARGES PAID          $55.00

| Description of Payment | Reference | Amount |
|---|---|---|
| Payment-Credit Card | 0221372529 | $55.00 |

### TOTAL PAYMENT          $55.00

**In Reference To:**
Filed by: CORP.WEB.USER

*pd online*
*cc.*
*4141*

phone (605) 773-3537  corporations   (605) 773-4845  ucc  (605) 773-4422

Page 1 of 1



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr. S
FARGO, ND 58104

20205

12/31/25

TO THE
ORDER OF

**** FOUR HUNDRED TWENTY FOUR AND 80/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

$424.80******

NON-NEGOTIABLE

# Invoice

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

| Date | Invoice # |
|---|---|
| 12/31/2025 | 2462 |

| Bill To |
|---|
| Parkside
Unit # |



| P.O. No. | Terms | Project |
|---|---|---|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Monthly Building Cleaning | 400.00 | 400.00T |
|  | Sales Tax | 6.20% | 24.80 |

| | **Total** | $424.80 |
|---|---|---|

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20198

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

**** ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

12/31/25        $1,755.00***

NON-NEGOTIABLE

**JESSE CRAIG**

*PARKSIDE PLACE*

PAID

**2025**

| From: | 1-Dec |
| To: | 31-Dec |

Invoice #: 6012
Invoice Date: 12/31/2025
Due Date: 01/01/26

| | | | | Total |
|---|---|---|---|---|
| 39 | Manager oversite $45/unit | | $45.00 | $1,755.00 |
| | | | $45.00 | $1,755.00 |

Please make checks payable to Jesse Craig no later than   01/01/26

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20194

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/15/25

$24.00*******

TO THE
ORDER OF    **** TWENTY FOUR AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours
## 2025
### Maintenance Name:   Doug Rodengen

$32.00  Hourly Rate
From:  1-Dec
To:  15-Dec

*Parkside Place*



Invoice #:  2022

Invoice Date:  12/15/2025
Due Date:  12/16/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2 | | 8:00 AM | 8:30 AM | 0:30: | fill salt bucks front and back entry | $16.00 |
| 12/9 | 2203 | 8:00 AM | 8:15 AM | 0:15: | adjusted thermostats in bedroom/living room | $8.00 |

| Total Hours | 0:45: | | Total Hourly Pay $32/hour | $24.00 |
|---|---|---|---|---|
| | | | Parkside Place Paycheck : | $24.00 |

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20193

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/15/25

$135.42******

TO THE
ORDER OF

**** ONE HUNDRED THIRTY FIVE AND 42/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 1-Dec

To: 15-Dec



*Parkside Place*

Invoice #: 2022

Invoice Date: 12/15/2025

Due Date: 12/16/2025

| | | | | |
|---|---|---|---|---|
| 12/1 | 12:00 PM | 12:45 PM | 0:45: move in 2411, help with rentcafe | $19.13 |
| 12/2 | 10:45 AM | 11:00 AM | 0:15: found SSN card | $6.38 |
| 12/2 | 14:15 | 15:15 | 1:00: look over 2203 heat, walk building | $25.50 |
| 12/5 | 10:30 | 12:00 PM | 1:30: clean up lobby spill, walk building/garage, check cameras | $38.25 |
| 12/7 | 18:00 | 18:30 | 0:30: new garage opener for 2306 | $12.75 |
| 12/11 | 10:45 AM | 11:45 AM | 1:00: cameras checked parking spot 2411, 2307 culprits | $25.50 |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **5:00:** | | **Total Hourly Pay $25.50/hour** | **$127.51** |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **0:00:** | | **Total Maintenance $30/hour** | **$0.00** |

| | |
|---|---|
| **Total Reimbursement** | **$0.00** |

$200 per new lease

$200 per new lease

$200 per new lease

$200 per new lease

| | |
|---|---|
| **Total Commissions** | **$0.00** |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $127.51 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $127.51 |
| Parkside Place Sales Tax (6.2%): | $7.91 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Total Paycheck Amount: | $135.42 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20207

12/31/25

$2,629.58***

TO THE
ORDER OF     **** TWO THOUSAND SIX HUNDRED TWENTY NINE AND 58/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

**MUNICIPAL UTILITIES DEPT.**

| | Account Number | | Name | | | | | Service Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 008-00187355-01 | | PARKSIDE PLACE, LLC | | | | | 8 2 ST NE HOUSE | | | |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 12/22/2025 | 11/24/2025 | 28 | MR | 08873 | 03283 | 1 | 5590 | kWh | |
| ELECTRIC: 0000030986 | 12/22/2025 | 11/24/2025 | 28 | MR | 14754 | | 1 | 14.75 | kW | |
| WATER: 0200555043 | 12/22/2025 | 11/24/2025 | 28 | MR | 03549 | 03470 | 1 | 79 | ccf | |
| GAS: 0104951134 | 12/22/2025 | 11/24/2025 | 28 | MR | 14033 | 13763 | 1.119 | 302 | ccf | |

### YOUR MONTHLY USAGE



ELECTRIC (kWh)



WATER (100 cu.ft)



GAS (ccf)

| | |
|---|---|
| PREVIOUS BALANCE | 2,579.57 |
| PAYMENT   12/10/2025 | -2,579.57 |
| BALANCE FORWARD | 0.00 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 441.61 |
| Electric State Tax | 19.38 |
| Electric City Tax | 9.23 |
| TOTAL ELECTRIC CHARGES | 489.97 |
| **GAS SERVICE** | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 192.46 |
| Gas State Tax | 8.80 |
| Gas City Tax | 4.19 |
| TOTAL GAS CHARGES | 222.45 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 332.91 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 414.23 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| | |
| CURRENT CHARGES | $2,588.61 |
| | |
| TOTAL AMOUNT DUE | $2,588.61 |

PAID

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 01/01/2026 | 01/12/2026 | 2,588.61 | 2,718.04 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their
gas meter & regulator and areas around fire hydrants clear of snow and ice for
proper operation in emergencies!



**MUNICIPAL UTILITIES DEPT.**

Account Number: 002-00187436-04
Name: PARKSIDE PLACE, LLC
Service Address: 8 2 ST NE 2411

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049016 | 12/01/2025 | 11/19/2025 | 12 | MR | 23354 | 23005 | 1 | 349 | KWH | |

YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 45.16 |
| BALANCE FORWARD | 45.16 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 25.48 |
| Electric State Tax | 1.62 |
| Electric City Tax | 0.77 |
| TOTAL ELECTRIC CHARGES | 40.97 |
| | |
| CURRENT CHARGES | $40.97 |
| | |
| TOTAL AMOUNT DUE | $86.13 |

PAID 2021

tenant
rep.

| 121360 | | | | | |
|---|---|---|---|---|---|
| **Bill Type** | **Account Type** | **Bill Date** | **Due Date** | **Amount Due** | **Late Amount** |
| FINAL BILL | | 01/01/2026 | 01/12/2026 | 86.13 | 88.18 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter & regulator and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

605-330-4450

0002813
**********AUTO**MIXED AADC 170
PARKSIDE PLACE LLC
1405 1ST AVE N
P.O. BOX 426
FARGO, ND 58107-0426

Page 1 of 1                    Rev. 01/20

Account No.: 683-25-30003
Process Date: 12-05-25

# Delinquency Notice

See Instructions
On Reverse Side

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

## Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|------|-------------|--------|
| 11-07-25 | Balance Forward | 6.49 |
| | Estimated Balance Due Based On Disbursement Record | **6.49** |

Chapter 11 quarterly fees for this account have not been paid in full.  Please pay the amount due immediately.  If the payment has been remitted, please disregard this statement.



Before You Begin    Complete Agency Form    Enter Payment Info    Review & Submit    5 Confirmation

**Need Help?**

**Contact:**
U.S. Trustee P

**Email:**
Click to email

## Your payment is submitted

You will not be able to access this information once you leave this page. A confirmation email has been sent to MCRAIG@CPBUSMGT.COM.

**Because you are not signed in:**

This payment will not show in your payment activity. You can sign in or create an account now and Pay.gov will have a record of your payment.

**To confirm your payment went through:**

Check your bank statement or account on the payment date

**For questions or to cancel this transaction:**

Contact the federal government agency you paid. Pay.gov is unable to cancel this transaction.

**We value your feedback!**

Do you have any feedback regarding your Pay.gov experience? Please share it here. ⧉

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

## Tracking Information

Pay.gov Tracking ID: 27UBUCEJ

Agency Tracking ID: 77254968949

Form Name: U.S. Trustee Chapter 11 Quarterly Fee

Application Name: Chapter 11 Quarterly Fee

## Payment Information

Payment Type: Bank account (ACH)

Payment Amount: $6.49

Transaction Date: 12/31/2025 10:55:48 PM EST

Payment Date: 01/05/2026

Line 1: Remittance #1 - Type: Business, Account: 6832530003, Name: PARKSIDE PLACE LLC, $6.49

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

12/31/25

20208

TO THE
ORDER OF

**** FOUR THOUSAND NINE HUNDRED EIGHTY ONE AND 46/100 DOLLARS

$4,981.46***

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE

# CP Business Management
# 2025

**Parkside Place**

PAID
20208

| | | | |
|---|---|---|---|
| From: | 1-Dec | | |
| To: | 31-Dec | | |

Invoice #: 2012
Invoice Date: 12/31/2025
Due Date: 01/01/26

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $41,839.19 | $2,091.96 |
| | **Total Management Fee** | **$41,839.19** | **$2,091.96** |

| | Offsite Office | | Total |
|---|---|---|---|
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $247.49 |
| 7040 | Off Site Office Supplies | | $259.70 |
| **Total Offsite Office** | | | **$1,819.68** |

| | Other Collected Income | | Total |
|---|---|---|---|
| | 2208 deposit overages | | $199.81 |
| 6290 | | | |
| 5800 | collected late fees | | $82.00 |
| 5700 | 2208 collected re-rental fee | | $300.00 |
| | **Total Other Collected Income** | | **$581.81** |

| | Miscellaneous | | Total |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $250.00 |
| 7057 | Software Fee | | $38.00 |
| | **Total Miscellaneous** | | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $2,091.96 |
| **Total Offsite Office** | $1,819.68 |
| **Total Other Collected Income** | $581.81 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $4,981.45 |

Please make checks payable to CP Business Management no later than   12/31/2025

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20209

12/31/25

$376.25******

TO THE
ORDER OF    **** THREE HUNDRED SEVENTY SIX AND 25/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD   57218

NON-NEGOTIABLE

December Maintenance

Parkside
12/1: 12:45-4:45 fully repair 2 sills 2409 (4)
12/2: 8:45-3:30 2409 finish sills repairs, paint (6.75)

Generations
12/2: 3:30-7:30 repaint 3517 (4)

14.75

=$516.25

Living Hours

PAID
2020

parkside

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20195

TO THE
ORDER OF    **** TWENTY FIVE THOUSAND AND 00/100 DOLLARS

12/16/25

$25,000.00**

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

NON-NEGOTIABLE

MEMO: Loan Payment

*Parkside*

**PAID**
*20195*

iv.   Parkside and Generations shall *each* remit to the Bank, within three (3) business days of the entry of an order granting this stipulation, the added sum of $25,000.00, to be applied to debt service.

v.   The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

vi.   The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority, dignity, and effect as the prepetition liens and security interests on the prepetition property of Debtors, to the extent of any diminution in cash collateral or prepetition accounts receivables, general intangibles, cash, and rents. The liens and security interests granted to the Bank herein shall not be primed by any other lien or encumbrance, whether by order of the Bankruptcy Court or the passage of time. The postpetition grant of the liens and security interests shall be supplemental of, and in addition to, the liens and security interests, if any, which the Bank possesses pursuant to its loan documents. The replacement liens and security interests granted by Debtors will be deemed properly perfected without further act or deed on the part of the Debtors or the Bank. Notwithstanding anything contained herein, the post-petition cash collateral shall not include any cause of action or proceeds thereof recovered pursuant to Chapter 5 of the Bankruptcy Code.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20189

12/01/25

$19,267.00**

TO THE
ORDER OF

**** NINETEEN THOUSAND TWO HUNDRED SIXTY SEVEN AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

NON-NEGOTIABLE

MEMO: Loan Payment

4.      <u>Impermissible Uses of Cash Collateral</u>. The Debtors will not use any of the Bank's
cash collateral to pay items:

    i.      Not contained in the Budgets except as approved by the Bankruptcy Court
            after written notice to the Bank and a hearing or after written request to the
            Bank and the Bank's written consent; or

    ii.     In excess of one hundred ten percent (110%) of the amount set forth in the
            Budget, in the aggregate from the Petition Date.

5.      <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate
protection for use of the Banks' cash collateral and post-petition cash generated from rents or other
cash sources of income, the Parties request:

    i.      Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust
            Account are considered to be cash collateral and subject to the constraints
            of the Budgets. Debtors waive and release any claim against the Bank that
            the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10
            below are property of the estate or that the Bank did not have a properly
            perfected lien in these specific monies, to the extent of any allowed claims
            of the Bank.



    ii.     Parkside will pay the sum of $19,267 on the 15th day of each month to be
            applied to debt service.

    iii.    Generations will pay the sum of $39,667 on the 15th day of each month to
            be applied to debt service.

    iv.     The adequate protection payments to the Bank set forth in this paragraph
            5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11

**CODINGTON COUNTY TREASURER**

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201

(605) 882-6285

2024 TAXES DUE AND PAYABLE IN 2025

| EXHIBIT |
| --- |
| **IV1064** |

3451.93mo

2024 – 12152

Record#: 9358

**Legal:**
Sch: 14-4        S/T/R:        Acres/Lots: .00
WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In
Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
| --- | --- |
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
| --- | --- | --- | --- | --- |
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

J.E. ESCROW # 2,958.80
12/15/25

NA: 41423.24

| **TOTAL:** | 41,423.24 |
| --- | --- |

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩            ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
| --- | --- |
| 2024- 12152 | 20,711.62 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**

PARKSIDE PLACE LLC

CODINGTON
Record #
9358

| TAX BILL NO. | AMOUNT DUE |
| --- | --- |
| 2024- 12152 | 20,711.62 |

DELINQUENT AFTER OCTOBER 31st