## UNITED STATES BANKRUPTCY COURT

DISTRICT OF    NORTH DAKOTA

In Re.  GENERATIONS ON 1ST, LLC                     §
                                                    §           Case No.    25-30002
_____                    §
                  Debtor(s)                         §           Lead Case No.    25-30002
                                                    §
                                                                ☒ Jointly Administered

# Monthly Operating Report                                                Chapter 11

Reporting Period Ended: 12/31/2025                    Petition Date: 01/06/2025

Months Pending: 12                                    Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○         Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/S/ MINDY CRAIG                                      MINDY CRAIG
Signature of Responsible Party                       Printed Name of Responsible Party

01/15/2026                                           1405 1ST AVE N
Date                                                 FARGO, ND 58102
                                                     Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name GENERATIONS ON 1ST, LLC      Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $143,753 | |
| b. Total receipts (net of transfers between accounts) | $80,181 | $841,079 |
| c. Total disbursements (net of transfers between accounts) | $88,020 | $829,222 |
| d. Cash balance end of month (a+b-c) | $135,914 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $88,020 | $829,222 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $136,919 |
| e. Total assets | $14,636,919 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $10,066,330 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $74,772 |
| n. Total liabilities (debt) (j+k+l+m) | $10,141,102 |
| o. Ending equity/net worth (e-n) | $4,495,817 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $83,824 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $83,824 | |
| d. Selling expenses | $649 | |
| e. General and administrative expenses | $17,411 | |
| f. Other expenses | $3,985 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $61,778 | $509,235 |

UST Form 11-MOR (12/01/2021)      2

Debtor's Name GENERATIONS ON 1ST, LLC                                   Case No. 25-30002

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
|  | *Itemized Breakdown by Firm* | | | | | |
|  |  | Firm Name | Role | | | |
|  | i |  |  |  |  |  |
|  | ii |  |  |  |  |  |
|  | iii |  |  |  |  |  |
|  | iv |  |  |  |  |  |
|  | v |  |  |  |  |  |
|  | vi |  |  |  |  |  |
|  | vii |  |  |  |  |  |
|  | viii |  |  |  |  |  |
|  | ix |  |  |  |  |  |
|  | x |  |  |  |  |  |
|  | xi |  |  |  |  |  |
|  | xii |  |  |  |  |  |
|  | xiii |  |  |  |  |  |
|  | xiv |  |  |  |  |  |
|  | xv |  |  |  |  |  |
|  | xvi |  |  |  |  |  |
|  | xvii |  |  |  |  |  |
|  | xviii |  |  |  |  |  |
|  | xix |  |  |  |  |  |
|  | xx |  |  |  |  |  |
|  | xxi |  |  |  |  |  |
|  | xxii |  |  |  |  |  |
|  | xxiii |  |  |  |  |  |
|  | xxiv |  |  |  |  |  |
|  | xxv |  |  |  |  |  |
|  | xxvi |  |  |  |  |  |
|  | xxvii |  |  |  |  |  |
|  | xxviii |  |  |  |  |  |
|  | xxix |  |  |  |  |  |
|  | xxx |  |  |  |  |  |
|  | xxxi |  |  |  |  |  |
|  | xxxii |  |  |  |  |  |
|  | xxxiii |  |  |  |  |  |
|  | xxxiv |  |  |  |  |  |
|  | xxxv |  |  |  |  |  |
|  | xxxvi |  |  |  |  |  |

Debtor's Name GENERATIONS ON 1ST, LLC                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                                    Case No. 25-30002

| | | | | |
|---|---|---|---|---|
| lxxix | | | | |
| lxxx | | | | |
| lxxxi | | | | |
| lxxxii | | | | |
| lxxxiii | | | | |
| lxxxiv | | | | |
| lxxxv | | | | |
| lxxxvi | | | | |
| lxxxvii | | | | |
| lxxxvi | | | | |
| lxxxix | | | | |
| xc | | | | |
| xci | | | | |
| xcii | | | | |
| xciii | | | | |
| xciv | | | | |
| xcv | | | | |
| xcvi | | | | |
| xcvii | | | | |
| xcviii | | | | |
| xcix | | | | |
| c | | | | |
| ci | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                5

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | |
|---|---|---|---|---|
| xv | | | | |
| xvi | | | | |
| xvii | | | | |
| xviii | | | | |
| xix | | | | |
| xx | | | | |
| xxi | | | | |
| xxii | | | | |
| xxiii | | | | |
| xxiv | | | | |
| xxv | | | | |
| xxvi | | | | |
| xxvii | | | | |
| xxviii | | | | |
| xxix | | | | |
| xxx | | | | |
| xxxi | | | | |
| xxxii | | | | |
| xxxiii | | | | |
| xxxiv | | | | |
| xxxv | | | | |
| xxxvi | | | | |
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No. 25-30002

| | | | | |
|---|---|---|---|---|
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxviii | | | | |
| lxxix | | | | |
| lxxx | | | | |
| lxxxi | | | | |
| lxxxii | | | | |
| lxxxiii | | | | |
| lxxxiv | | | | |
| lxxxv | | | | |
| lxxxvi | | | | |
| lxxxvi | | | | |
| lxxxvi | | | | |
| lxxxix | | | | |
| xc | | | | |
| xci | | | | |
| xcii | | | | |
| xciii | | | | |
| xciv | | | | |
| xcv | | | | |
| xcvi | | | | |
| xcvii | | | | |
| xcviii | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC          Case No. 25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

### Part 6:  Postpetition Taxes

| | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $76,495 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯  No ⦿
b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯  No ⦿
c. Were any payments made to or on behalf of insiders?   Yes ⦿  No ◯
d. Are you current on postpetition tax return filings?   Yes ⦿  No ◯
e. Are you current on postpetition estimated tax payments?   Yes ⦿  No ◯
f. Were all trust fund taxes remitted on a current basis?   Yes ⦿  No ◯
g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯  No ⦿
h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◯  No ◯  N/A ⦿
i. Do you have:      Worker's compensation insurance?   Yes ◯  No ⦿
          If yes, are your premiums current?   Yes ◯  No ◯  N/A ⦿  (if no, see Instructions)
        Casualty/property insurance?   Yes ⦿  No ◯
          If yes, are your premiums current?   Yes ◯  No ◯  N/A ◯  (if no, see Instructions)
        General liability insurance?   Yes ⦿  No ◯
          If yes, are your premiums current?   Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)
j. Has a plan of reorganization been filed with the court?   Yes ⦿  No ◯
k. Has a disclosure statement been filed with the court?   Yes ⦿  No ◯
l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ⦿  No ◯

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No. 25-30002

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⚪  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⚪  No ⚪  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/S/ MINDY CRAIG                                              MINDY CRAIG
Signature of Responsible Party                              Printed Name of Responsible Party

PROPERTY SUPERVISOR                                         01/15/2026
Title                                                       Date

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name GENERATIONS ON 1ST, LLC                                           Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002


PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>        Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>        Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING DECEMBER MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.　　**Total Receipts and Disbursements.** Total receipts for December originally included a $1005.00 security deposit return. This amount has been subtracted from the reported totals to accurately reflect net operating activity for the month.

2.　　**Ending Balance**. The ending cash balance reflected on the December Monthly Operating Report is $135,914.00, which differs from the Starion Bank statement balance of $136,918.85 due to the $1,005.00 security deposit return that was excluded from reported receipts.

3.　　**New Leases Signed, Short Cancel Notification, and Lease Ended.** As of the end of December, there were no new leases executed. Unit #3306 moved out at month-end. Notices to vacate were received for the following units: #3210 (tenant requested a transfer to a two-bedroom/two-bath unit; new lease pending as of January 15, 2026), #3209 (vacate date of March 31, 2026), and #3314 (vacate date of January 31, 2026). One short-term cancellation was received for unit #3414 with a vacate date of February 28, 2026; the tenant remains responsible under the lease through November 30, 2026, unless the unit is re-rented. There were no evictions to report.

1

4.      **Cash Flow Variances.** During December, a payment of $25,000 was made to RRSB in addition to the stipulated monthly payment. This additional payment contributed to a net loss reflected in the December cash flow for the Property.

5.      **Non-Ordinary Operating Items and Timing Adjustments.** Midco was established as the provider of internet and phone services for security and safety equipment at the Property. The initial invoice paid in November reflected a prorated amount to commence service. December payments reflect charges for the periods of November 10 through December 6 and December 7 through January 6, as billing is issued one month in advance. Future billing is expected to reflect a standard one-month billing cycle.

Flooring invoices associated with a tenant move-out were not received until late December. One related charge was collected in October, resulting in a credit reflected in that month, while the remaining balance remains outstanding from the December move-out. The former tenant's security deposit did not fully cover the repair costs, and the tenant has requested a brief extension to remit the remaining balance.

December 31 marked the conclusion of off-site management and manager oversight expenses. Updated real estate tax statements have not yet been received; accordingly, escrow amounts remain unchanged for December and will be adjusted, if necessary, upon receipt of the new statements.

6.      **Tax Increment Financing.** A portion of the gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative

2

intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the

TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 12/31/2025**

GENERATIONS ON 1ST LLC     Page 1 of 6

**Customer Number:**

>001485 3700406 0001 92855 10Z

01391829
DC02

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 5 | $136,918.85 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/29/2025 | Beginning Balance | $143,753.07 |
| | 24 Credit(s) This Period | $81,185.68 |
| | 24 Debit(s) This Period | $88,019.90 |
| 12/31/2025 | Ending Balance | $136,918.85 |
| | Service Charges | $0.75 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 12/01/2025 | EDEPOSIT | $1,090.00 |
| 12/03/2025 | YARDI CARD DEP 1111Transf XXXXX1210 | $1,090.00 |
| 12/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $31,565.00 |
| 12/04/2025 | YARDI CARD DEP 1111Transf XXXXX0260 | $1,010.00 |
| 12/04/2025 | YARDI CARD DEP 1111Transf XXXXX1644 | $1,075.00 |
| 12/04/2025 | CPBUSINESSMANAGE Settlement 000025608562538 | $1,090.00 |
| 12/04/2025 | CPBUSINESSMANAG_ Settlement 000025678719606 | $1,090.00 |
| 12/05/2025 | YARDI CARD DEP 1111Transf XXXXX4288 | $3,160.00 |
| 12/05/2025 | CPBUSINESSMANAGE Settlement 000025643912726 | $11,145.00 |
| 12/05/2025 | EDEPOSIT | $8,890.00 |
| 12/08/2025 | CPBUSINESSMANAGE Settlement 000025662546938 | $991.67 |
| 12/08/2025 | YARDI CARD DEP 1111Transf XXXXX4413 | $1,410.00 |
| 12/10/2025 | CP BUSINESS MANA ACH catchu XXXXX6888 | $85.00 |
| 12/10/2025 | YARDI CARD DEP 1111Transf XXXXX8563 | $491.00 |
| 12/10/2025 | YARDI CARD DEP 1111Transf XXXXX5235 | $491.67 |
| 12/10/2025 | YARDI CARD DEP 1111Transf XXXXX4503 | $3,602.00 |
| 12/11/2025 | CPBUSINESSMANAGE Settlement 000025702705414 | $3,098.66 |
| 12/12/2025 | EDEPOSIT | $980.00 |
| 12/12/2025 | EDEPOSIT | $6,234.32 |
| 12/15/2025 | YARDI CARD DEP 1111Transf XXXXX6780 | $190.00 |
| 12/15/2025 | CPBUSINESSMANAGE Settlement 000025731715042 | $1,280.00 |



GENERATIONS ON 1ST LLC

Statement Ending 12/31/2025

Page 2 of 6

CSTMT1ADV 1071 0001 122 07 20260101 PG 1 OF 3
01391829    577027&2.1    0~0

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

### Billing Rights Summary

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

### Computing the Interest Charge on Ready Credit

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | ➤ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB- TOTAL ABOVE    BALANCE | | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 12/31/2025**

GENERATIONS ON 1ST LLC                           Page 3 of 6
**Customer Numbe**

---

## ND STAR CHECKING -          6 (continued)

### Other Credits (continued)
| Date | Description | Amount |
|------|-------------|--------|
| 12/15/2025 | xfer from 8669 to 8666 - 3517 deposit return | $1,005.00 |
| 12/26/2025 | YARDI CARD DEP 1111Transf XXXXX9562 | $18.80 |
| 12/30/2025 | CPBUSINESSMANAGE Settlement 000025827991022 | $102.56 |

### Other Debits
| Date | Description | Amount |
|------|-------------|--------|
| 12/31/2025 | SERVICE CHARGE | |

### Checks Cleared



30207
30288

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 20 | 12/02/2025 | $361.08 | 30219 | 12/09/2025 | $88.00 | 30227 | 12/11/2025 | $768.84 |
| 22* | 12/09/2025 | $39,667.00 | 30220 | 12/09/2025 | $603.75 | 30229 | 12/12/2025 | $4,910.27 |
| 30213* | 12/01/2025 | $9,285.00 | 30221 | 12/08/2025 | $111.04 | 30230 | 12/17/2025 | $621.27 |
| 30214 | 12/01/2025 | $3,094.14 | 30222 | 12/09/2025 | $563.45 | 30231 | 12/15/2025 | $6,485.75 |
| 30215 | 12/09/2025 | $255.29 | 30223 | 12/09/2025 | $107.21 | 30232 | 12/17/2025 | $155.72 |
| 30216 | 12/10/2025 | $649.00 | 30224 | 12/08/2025 | $302.67 | 30233 | 12/18/2025 | $117.09 |
| 30217 | 12/19/2025 | $318.60 | 30225 | 12/10/2025 | $477.36 | 30234 | 12/22/2025 | $25,000.00 |
| 30218 | 12/08/2025 | $2.28 | 30226 | 12/15/2025 | $74.34 | | | |

* Indicates skipped check number

### Daily Balances
| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/01/2025 | $138,463.93 | 12/09/2025 | $158,918.83 | 12/18/2025 | $162,116.84 |
| 12/02/2025 | $138,102.85 | 12/10/2025 | $162,462.14 | 12/19/2025 | $161,798.24 |
| 12/03/2025 | $170,757.85 | 12/11/2025 | $164,791.96 | 12/22/2025 | $136,798.24 |
| 12/04/2025 | $175,022.85 | 12/12/2025 | $167,096.01 | 12/26/2025 | $136,817.04 |
| 12/05/2025 | $198,217.85 | 12/15/2025 | $163,010.92 | 12/30/2025 | $136,919.60 |
| 12/08/2025 | $200,203.53 | 12/17/2025 | $162,233.93 | 12/31/2025 | $136,918.85 |

### Overdraft and Returned Item Fees
| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary
| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR: | $0.75 |
| Total Service Charge | $0.75 |



#0020    12/02/2025    $361.08



#0022    12/09/2025    $39,667.00



#30213    12/01/2025    $3,285.00



#30214    12/01/2025    $3,094.14



#30215    12/09/2025    $255.29



#30216    12/10/2025    $649.00



#30217    12/19/2025    $318.60



#30218    12/08/2025    $2.28



#30219    12/09/2025    $88.00



#30220    12/09/2025    $603.75

# Starion Bank

PO Box 848
Mandan, ND 58554

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30221

11/30/25                $111.04*****

TO THE ORDER OF    **** ONE HUNDRED ELEVEN AND 04/100 DOLLARS

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57117

#30221        12/08/2025        $111.04

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30222

11/30/25                $563.45*****

TO THE ORDER OF    **** FIVE HUNDRED SIXTY THREE AND 45/100 DOLLARS

NORTHEAST, LLC/ MR TIKKA CONSTRUCTION LLC
MR TIKKA CONSTRUCTION LLC
NORTHEAST, LLC; 1235 KINER CT
HAYTI, SD    57241

#30222        12/09/2025        $563.45

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30223

11/30/25                $107.21*****

TO THE ORDER OF    **** ONE HUNDRED SEVEN AND 21/100 DOLLARS

P7 REPAIR, LLC
421 8 BROADWAY
WATERTOWN, SD    57201

#30223        12/09/2025        $107.21

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30224

11/30/25                $302.67*****

TO THE ORDER OF    **** THREE HUNDRED TWO AND 67/100 DOLLARS

N SECURE
25769 COTTONWOOD AVE
SIOUX FALLS, SD    57107

#30224        12/08/2025        $302.67

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30225

11/30/25                $477.36*****

TO THE ORDER OF    **** FOUR HUNDRED SEVENTY SEVEN AND 36/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA    50622

#30225        12/10/2025        $477.36

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #26-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30226

11/30/25                $74.34******

TO THE ORDER OF    **** SEVENTY FOUR AND 34/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD    57201

#30226        12/15/2025        $74.34

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #26-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30227

11/30/25                $768.84*****

TO THE ORDER OF    **** SEVEN HUNDRED SIXTY EIGHT AND 84/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD    57241

#30227        12/11/2025        $768.84

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #26-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30229

11/30/25                $4,910.27***

TO THE ORDER OF    **** FOUR THOUSAND NINE HUNDRED TEN AND 27/100 DOLLARS

NNU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

#30229        12/12/2025        $4,910.27

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #26-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30230

11/30/25                $621.27*****

TO THE ORDER OF    **** SIX HUNDRED TWENTY ONE AND 27/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD    57201

#30230        12/17/2025        $621.27



---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #26-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30231

11/30/25                $6,485.75***

TO THE ORDER OF    **** SIX THOUSAND FOUR HUNDRED EIGHTY FIVE AND 75/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
301-293-3369

#30231        12/15/2025        $6,485.75





| #30232 | 12/17/2025 | $155.72 |
| #30233 | 12/18/2025 | $117.09 |
| #30234 | 12/22/2025 | $25,000.00 |

CSTMTA1DV 1071 0001 127 07 20260101 PG 3 OF 3
57702762.1
01591629
0-0

# Starion Bank

PO Box 848
Mandan, ND 58554

*Statement Ending 12/31/2025*

GENERATIONS ON 1ST LLC                                    Page 1 of 4
Customer Number:

>002685 3620477 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | 9 | $74,604.61 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2025 | Beginning Balance | $73,222.36 |
| | 4 Credit(s) This Period | $3,137.25 |
| | 2 Debit(s) This Period | $1,755.00 |
| 12/31/2025 | Ending Balance | $74,604.61 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 10/01/2025 Through 12/31/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 92 |
| Interest Earned | $27.25 |
| Interest Paid This Period | $27.25 |
| Interest Paid Year-to-Date | $92.53 |
| Average Ledger Balance | $74,570.02 |
| Average Available Balance | $74,570.02 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2025 | Beginning Balance | | | $73,222.36 |
| 10/01/2025 | EDEPOSIT | | $1,010.00 | $74,232.36 |
| 10/13/2025 | xfer from 8666 to 8669 - HOVEY security deposit tx to saving | | $1,090.00 | $75,322.36 |
| 10/14/2025 | xfer from 8669 to 8666 - 3315 750 | $750.00 | | $74,572.36 |
| 12/12/2025 | EDEPOSIT | | $1,010.00 | $75,582.36 |
| 12/15/2025 | xfer from 8669 to 8666 - 3517 deposit return | $1,005.00 | | $74,577.36 |
| 12/31/2025 | INTEREST | | $27.25 | $74,604.61 |
| 12/31/2025 | Ending Balance | | | $74,604.61 |



EQUAL HOUSING LENDER    Member FDIC

GENERATIONS ON 1ST LLC                    Statement Ending 12/31/2025                    Page 2 of 4

CSTMTADV 1071 0001 124 07 20260101 PG 1 OF 2
00650055   57701094.1    0-0

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | | $ | | |
|---|---|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | | | |
| ADD | | | | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | | |
| SUB TOTAL | | | $ | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | | | |
| NUMBER | AMOUNT | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL CHECKS NOT LISTED | | ➡ | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | | $ | | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

## REGULAR SAVINGS NON PERS - _____                    (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



GENERATIONS ON 1ST LLC                                    Statement Ending 12/31/2025                        Page 4 of 4

Starionbank.com

**GO1 DIP**

**Bank Rec In-Progress Report**

| Balance Per Bank Statement as of 12/31/2025 | | | 136,918.85 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 11/14/2025 | 3119 | | 80.00 |
| 12/28/2025 | 502 | :CC Deposit | 1,560.00 |
| 12/29/2025 | 503 | :ACH Deposit | 2,180.00 |
| 12/30/2025 | 505 | :CC Deposit | 1,090.00 |
| 12/30/2025 | 504 | :ACH Deposit | 3,468.25 |
| 12/31/2025 | 507 | :ACH/WIPS Deposit | 1,600.00 |
| 12/31/2025 | 508 | :CC Deposit | 2,085.00 |
| **Plus: Outstanding Deposits** | | | **12,063.25** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 06/13/2025 | 30101 | WEISSER | 652.50 |
| 07/15/2025 | 30129 | BRADLEY WARNS | 168.00 |
| 10/14/2025 | 30194 | JORDAN BERNDT | 30.00 |
| 10/31/2025 | 30203 | THE FIRE GROUP | 385.00 |
| 12/31/2025 | 30235 | ACTIVE HEATING INC | 583.43 |
| 12/31/2025 | 30236 | CP BUSINESS MANAGEMENT | 3,094.14 |
| 12/31/2025 | 30237 | DUANES FLOOR COVERING | 1,376.36 |
| 12/31/2025 | 30238 | JESSE CRAIG | 3,285.00 |
| 12/31/2025 | 30239 | MIDCONTINENT | 283.25 |
| 12/31/2025 | 30240 | Alexis Burbach | 101.56 |
| 12/31/2025 | 30241 | APARTMENTS LLC | 649.00 |
| 12/31/2025 | 30242 | DOUG RODENGEN | 96.00 |
| 12/31/2025 | 30243 | RUSCO WINDOW | 224.12 |
| 12/31/2025 | 30244 | TURFWURX PROPERTY MAINTENANCE | 270.81 |
| 12/31/2025 | 30245 | WHITE GLOVE CLEANING | 743.40 |
| 12/31/2025 | 30248 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,983.50 |
| 12/31/2025 | 30249 | CP BUSINESS MANAGEMENT | 7,241.34 |
| 12/31/2025 | 30250 | LIBBY BURGHARDT | 140.00 |
| **Less: Outstanding Checks** | | | **24,307.41** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 03/31/2025 | JE 4108 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 04/15/2025 | JE 4117 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 06/13/2025 | JE 4161 | :Prog Gen Move Out transfer (KIERRA WEIS | 750.00 |
| 07/15/2025 | JE 4199 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 08/15/2025 | JE 4224 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 09/15/2025 | JE 4232 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 10/08/2025 | JE 4238 | move RE Tax escrow to Checking. | 32,783.58 |
| 11/15/2025 | JE 4258 | :PostRecurring RE Tax Escrow - estimate, | -5,463.93 |
| 12/15/2025 | JE 4280 | :PostRecurring RE Tax Escrow - estimate, | -5,463.93 |
| **Plus / Minus: Other Items** | | | **-11,999.16** |
| **Reconciled Bank Balance** | | | **112,675.53** |

**GO1 DIP**
**Bank Rec In-Progress Report**

| Balance per GL as of 12/31/2025 | 117,086.73 |
|---|---|
| Reconciled Balance Per G/L | 117,086.73 |

| Difference | -4,411.20 |
|---|---|

Cleared Items:
Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |
| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |

Case 25-30002   Doc 284-4   Filed 02/05/26   Entered 02/05/26 16:50:35   Desc
Exhibit 4 - Generations Support Operations Report Page 16 of 27   Page 28 of 91   Page 3

GO1 DIP
Bank Rec In-Progress Report

| | | | | |
|---|---|---|---|---|
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| 06/15/2025 | 30104 | BRADLEY WARNS | 96.00 | 07/31/2025 |
| 06/30/2025 | 30105 | JESSE CRAIG | 3,285.00 | 07/31/2025 |
| 06/30/2025 | 30106 | Alexis Burbach | 440.07 | 07/31/2025 |
| 06/30/2025 | 30107 | AMERICAN CARPET CARE, INC | 286.74 | 07/31/2025 |
| 06/30/2025 | 30108 | APARTMENTS LLC | 649.00 | 07/31/2025 |
| 06/30/2025 | 30109 | BLUEPEAK | 37.43 | 07/31/2025 |
| 06/30/2025 | 30110 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 30111 | BRIANS GLASS AND DOOR | 66.64 | 07/31/2025 |
| 06/30/2025 | 30112 | Capital One Commercial | 39.71 | 07/31/2025 |
| 06/30/2025 | 30113 | CP BUSINESS MANAGEMENT | 2,406.14 | 07/31/2025 |
| 06/30/2025 | 30114 | SAFE N SECURE | 244.26 | 07/31/2025 |
| 06/30/2025 | 30115 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 30116 | WMU WATERTOWN MUNICIPAL UTILITIES | 3,766.21 | 07/31/2025 |
| 06/30/2025 | 30123 | CP BUSINESS MANAGEMENT | 6,665.70 | 07/31/2025 |
| 06/30/2025 | 30124 | LIBBY BURGHARDT | 1,531.25 | 07/31/2025 |
| 06/30/2025 | 30127 | ACTIVE HEATING INC | 15.61 | 07/31/2025 |
| 06/30/2025 | 30117 | WMU WATERTOWN MUNICIPAL UTILITIES | 967.28 | 07/31/2025 |
| 06/30/2025 | 30119 | ACTIVE HEATING INC | 765.00 | 07/31/2025 |
| 06/30/2025 | 30120 | BRUSH & BRISTLE LLC | 408.16 | 07/31/2025 |
| 06/30/2025 | 30121 | WILLIAMS CARPET ONE | 668.68 | 07/31/2025 |
| 07/10/2025 | 30122 | RED RIVER STATE BANK | 35,000.00 | 07/31/2025 |
| 07/14/2025 | 30125 | GILSDORF | 357.15 | 07/31/2025 |
| 07/15/2025 | 30128 | Alexis Burbach | 774.87 | 07/31/2025 |
| 07/15/2025 | 30130 | JAXON SCHMIDT | 90.00 | 07/31/2025 |
| 07/25/2025 | 30131 | LIBERTY MUTUAL INSURANCE | 2,347.44 | 08/29/2025 |
| 07/31/2025 | 30132 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 07/31/2025 | 30133 | APARTMENTS LLC | 649.00 | 08/29/2025 |
| 07/31/2025 | 30134 | BLUEPEAK | 37.43 | 08/29/2025 |

Case 25-30002   Doc 291-4   Filed 02/05/26   Entered 02/05/26 16:58:35   Desc
Exhibit 4 - Generations Supporting Documentation Report Page 29 of 91   Page 29 of 91   Page 4

GO1 DIP
Bank Rec In-Progress Report

| | | | | |
|---|---|---|---|---|
| 07/31/2025 | 30135 | Capital One Commercial | 125.07 | 08/29/2025 |
| 07/31/2025 | 30136 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 30137 | LIBBY BURGHARDT | 446.25 | 08/29/2025 |
| 07/31/2025 | 30138 | TRUGREEN | 297.36 | 08/29/2025 |
| 07/31/2025 | 30139 | U.S. TRUSTEES | 1,051.00 | 08/29/2025 |
| 07/31/2025 | 30140 | WHITE GLOVE CLEANING | 1,925.24 | 08/29/2025 |
| 07/31/2025 | 30141 | WMU WATERTOWN MUNICIPAL UTILITIES | 24.24 | 08/29/2025 |
| 07/31/2025 | 30142 | Alexis Burbach | 975.98 | 08/29/2025 |
| 07/31/2025 | 30143 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 07/31/2025 | 30144 | LIBBY BURGHARDT | 245.00 | 08/29/2025 |
| 07/31/2025 | 30145 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,660.14 | 08/29/2025 |
| 07/31/2025 | 30147 | CP BUSINESS MANAGEMENT | 8,260.09 | 08/29/2025 |
| 08/11/2025 | 30146 | RED RIVER STATE BANK | 35,000.00 | 08/29/2025 |
| 08/14/2025 | 30148 | FEENSTRA | 431.00 | 08/29/2025 |
| 08/14/2025 | 30149 | HTOO | 109.00 | 08/29/2025 |
| 08/15/2025 | 30150 | Alexis Burbach | 1,138.60 | 08/29/2025 |
| 08/15/2025 | 30151 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 08/29/2025 | 30152 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 08/31/2025 | 30153 | Alexis Burbach | 284.12 | 09/30/2025 |
| 08/31/2025 | 30154 | CP BUSINESS MANAGEMENT | 7,463.89 | 09/30/2025 |
| 08/31/2025 | 30155 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 30157 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 30158 | APARTMENTS LLC | 649.00 | 09/30/2025 |
| 08/31/2025 | 30159 | BLUEPEAK | 37.43 | 09/30/2025 |
| 08/31/2025 | 30160 | HOMEMAKER'S VILLA | 1,249.19 | 09/30/2025 |
| 08/31/2025 | 30161 | SCHUMACHER | 477.36 | 09/30/2025 |
| 08/31/2025 | 30162 | TRUGREEN | 185.85 | 09/30/2025 |
| 08/31/2025 | 30163 | WHITE GLOVE CLEANING | 1,208.21 | 09/30/2025 |
| 08/31/2025 | 30167 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,824.06 | 09/30/2025 |
| 08/31/2025 | 30173 | CP BUSINESS MANAGEMENT | 2,997.71 | 09/30/2025 |
| 09/05/2025 | 30156 | RED RIVER STATE BANK | 35,000.00 | 09/30/2025 |
| 09/07/2025 | 30165 | ROSBACH | 71.61 | 10/31/2025 |
| 09/07/2025 | 30166 | ALMQUIST | 927.50 | 09/30/2025 |
| 09/15/2025 | 30169 | Alexis Burbach | 323.08 | 09/30/2025 |
| 09/15/2025 | 30170 | JAXON SCHMIDT | 105.00 | 09/30/2025 |
| 09/17/2025 | 30171 | GLASS PRODUCTS | 230.85 | 09/30/2025 |
| 09/30/2025 | 30172 | JESSE CRAIG | 3,285.00 | 10/31/2025 |
| 09/30/2025 | 30174 | CP BUSINESS MANAGEMENT | 3,221.34 | 09/30/2025 |
| 09/30/2025 | 30175 | Alexis Burbach | 909.85 | 10/31/2025 |
| 09/30/2025 | 30176 | BRADLEY WARNS | 80.00 | 10/31/2025 |
| 09/30/2025 | 30177 | JORDAN BERNDT | 142.50 | 10/31/2025 |
| 09/30/2025 | 30178 | AMERICAN CARPET CARE, INC | 132.75 | 10/31/2025 |
| 09/30/2025 | 30179 | APARTMENTS LLC | 649.00 | 10/31/2025 |
| 09/30/2025 | 30180 | BLUEPEAK | 37.43 | 10/31/2025 |
| 09/30/2025 | 30181 | CANNON ELECTRIC | 226.39 | 10/31/2025 |
| 09/30/2025 | 30182 | Capital One Commercial | 113.54 | 10/31/2025 |
| 09/30/2025 | 30183 | SAFE N SECURE | 732.78 | 10/31/2025 |
| 09/30/2025 | 30184 | TRUGREEN | 185.85 | 10/31/2025 |
| 09/30/2025 | 30185 | WHITE GLOVE CLEANING | 66.38 | 10/31/2025 |
| 09/30/2025 | 30187 | WHITE GLOVE CLEANING | 1,118.55 | 10/31/2025 |
| 09/30/2025 | 30188 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.67 | 10/31/2025 |
| 09/30/2025 | 30189 | CP BUSINESS MANAGEMENT | 6,793.50 | 10/31/2025 |
| 10/01/2025 | 30186 | RED RIVER STATE BANK | 35,000.00 | 10/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| 10/08/2025 | 30190 | CODINGTON COUNTY TREASURER | 38,247.49 | 10/31/2025 |
|---|---|---|---|---|
| 10/14/2025 | 30192 | Alexis Burbach | 199.14 | 10/31/2025 |
| 10/14/2025 | 30193 | DOUG RODENGEN | 144.00 | 10/31/2025 |
| 10/28/2025 | 30195 | CP BUSINESS MANAGEMENT | 3,149.71 | 10/31/2025 |
| 10/31/2025 | 30196 | JESSE CRAIG | 3,285.00 | 11/30/2025 |
| 10/31/2025 | 30197 | Alexis Burbach | 336.54 | 11/30/2025 |
| 10/31/2025 | 30198 | DOUG RODENGEN | 720.00 | 11/30/2025 |
| 10/31/2025 | 30199 | APARTMENTS LLC | 649.00 | 11/30/2025 |
| 10/31/2025 | 30200 | BLUEPEAK | 22.43 | 11/30/2025 |
| 10/31/2025 | 30201 | Capital One Commercial | 59.58 | 11/30/2025 |
| 10/31/2025 | 30202 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 30204 | TRUGREEN | 148.68 | 11/30/2025 |
| 10/31/2025 | 30205 | WHITE GLOVE CLEANING | 796.50 | 11/30/2025 |
| 10/31/2025 | 30206 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,674.12 | 11/30/2025 |
| 10/31/2025 | 30207 | XTREME FIRE PROECTION LLC | 361.08 | 12/31/2025 |
| 10/31/2025 | 30210 | CP BUSINESS MANAGEMENT | 8,491.01 | 11/30/2025 |
| 11/02/2025 | 30209 | RED RIVER STATE BANK | 39,667.00 | 11/30/2025 |
| 11/15/2025 | 30211 | Alexis Burbach | 209.88 | 11/30/2025 |
| 11/15/2025 | 30212 | DOUG RODENGEN | 208.00 | 11/30/2025 |
| 11/26/2025 | 30213 | JESSE CRAIG | 3,285.00 | 12/31/2025 |
| 11/28/2025 | 30214 | CP BUSINESS MANAGEMENT | 3,094.14 | 12/31/2025 |
| 11/30/2025 | 30215 | Alexis Burbach | 255.29 | 12/31/2025 |
| 11/30/2025 | 30216 | APARTMENTS LLC | 649.00 | 12/31/2025 |
| 11/30/2025 | 30217 | AUTOMATIC BUILDING CONTROLS | 318.60 | 12/31/2025 |
| 11/30/2025 | 30218 | BLUEPEAK | 2.28 | 12/31/2025 |
| 11/30/2025 | 30219 | DOUG RODENGEN | 88.00 | 12/31/2025 |
| 11/30/2025 | 30220 | LIBBY BURGHARDT | 603.75 | 12/31/2025 |
| 11/30/2025 | 30221 | MIDCONTINENT | 111.04 | 12/31/2025 |
| 11/30/2025 | 30222 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 563.45 | 12/31/2025 |
| 11/30/2025 | 30223 | PT REPAIR, LLC | 107.21 | 12/31/2025 |
| 11/30/2025 | 30224 | SAFE N SECURE | 302.67 | 12/31/2025 |
| 11/30/2025 | 30225 | SCHUMACHER | 477.36 | 12/31/2025 |
| 11/30/2025 | 30226 | TRUGREEN | 74.34 | 12/31/2025 |
| 11/30/2025 | 30227 | WHITE GLOVE CLEANING | 768.84 | 12/31/2025 |
| 11/30/2025 | 30229 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,910.27 | 12/31/2025 |
| 11/30/2025 | 30230 | GEORGES SANITATION | 621.27 | 12/31/2025 |
| 11/30/2025 | 30231 | CP BUSINESS MANAGEMENT | 6,485.75 | 12/31/2025 |
| 12/01/2025 | 30228 | RED RIVER STATE BANK | 39,667.00 | 12/31/2025 |
| 12/15/2025 | 30232 | Alexis Burbach | 155.72 | 12/31/2025 |
| 12/15/2025 | 30233 | DOUG RODENGEN | 117.09 | 12/31/2025 |
| 12/16/2025 | 30234 | RED RIVER STATE BANK | 25,000.00 | 12/31/2025 |
| **Total Cleared Checks** | | | **652,008.20** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |

GO1 DIP

**Bank Rec In-Progress Report**

| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |

GO1 DIP
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| 06/30/2025 | 387 | :ACH/WIPS Deposit | 2,690.00 | 07/31/2025 |
| 06/30/2025 | 388 | :CC Deposit | 2,020.00 | 07/31/2025 |
| 07/01/2025 | 390 | :ACH/WIPS Deposit | 3,105.00 | 07/31/2025 |
| 07/01/2025 | 391 | :CC Deposit | 6,080.00 | 07/31/2025 |
| 07/02/2025 | 393 | :CC Deposit | 2,055.24 | 07/31/2025 |
| 07/02/2025 | 3059 | 290300704 | 7,285.00 | 07/31/2025 |
| 07/02/2025 | 392 | :ACH Deposit | 2,671.67 | 07/31/2025 |
| 07/03/2025 | 394 | :CC Deposit | 1,402.00 | 07/31/2025 |
| 07/03/2025 | 3065 | | 29,920.00 | 07/31/2025 |

Case 25-30002    Doc 294-4    Filed 02/05/26    Entered 02/05/26 16:50:35    Desc
Exhibit 4 - Generations Supportive Dating Report Page 21 of 127    Page 33 of 91    Page 8

GO1 DIP
Bank Rec In-Progress Report

| 07/03/2025 | 3066 | ach part of $30995 | 1,075.00 | 07/31/2025 |
|---|---|---|---|---|
| 07/05/2025 | 395 | :CC Deposit | 2,998.00 | 07/31/2025 |
| 07/05/2025 | 3072 | starion 294610690 | 450.00 | 08/29/2025 |
| 07/07/2025 | 396 | :ACH Deposit | 300.00 | 07/31/2025 |
| 07/09/2025 | 398 | :CC Deposit | 400.00 | 07/31/2025 |
| 07/09/2025 | 397 | :ACH Deposit | 1,280.00 | 07/31/2025 |
| 07/10/2025 | 3060 | starion 291143996 | 1,314.16 | 07/31/2025 |
| 07/10/2025 | 3061 | starion 291145061 | 1,090.00 | 07/31/2025 |
| 07/11/2025 | 400 | :CC Deposit | 1,010.00 | 07/31/2025 |
| 07/11/2025 | 399 | :ACH Deposit | 765.00 | 07/31/2025 |
| 07/15/2025 | 401 | :CC Deposit | 690.00 | 07/31/2025 |
| 07/18/2025 | 3062 | starion 292011341 | 6,462.49 | 07/31/2025 |
| 07/18/2025 | 3063 | starion 292014379 | 1,978.33 | 07/31/2025 |
| 07/18/2025 | 3064 | ach | 975.00 | 07/31/2025 |
| 07/21/2025 | 3068 | ach | 80.00 | 07/31/2025 |
| 07/21/2025 | 3076 | ach catchup | 1,090.00 | 07/31/2025 |
| 07/29/2025 | 403 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/29/2025 | 402 | :ACH Deposit | 2,180.00 | 08/29/2025 |
| 07/30/2025 | 404 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/31/2025 | 406 | :CC Deposit | 995.00 | 08/29/2025 |
| 07/31/2025 | 3070 | starion 293854701 | 1,365.00 | 08/29/2025 |
| 07/31/2025 | 405 | :ACH Deposit | 1,060.00 | 08/29/2025 |
| 08/01/2025 | 409 | :ACH/WIPS Deposit | 6,808.33 | 08/29/2025 |
| 08/01/2025 | 410 | :CC Deposit | 5,538.38 | 08/29/2025 |
| 08/03/2025 | 411 | :CC Deposit | 1,486.00 | 08/29/2025 |
| 08/03/2025 | 3077 | | 29,175.00 | 08/29/2025 |
| 08/03/2025 | 3078 | PART OF LARGE ACH BATCH | 3,060.00 | 08/29/2025 |
| 08/04/2025 | 412 | :CC Deposit | 491.00 | 08/29/2025 |
| 08/04/2025 | 3069 | starion 293854003 | 8,911.51 | 08/29/2025 |
| 08/05/2025 | 414 | :CC Deposit | 2,118.00 | 08/29/2025 |
| 08/05/2025 | 413 | :ACH Deposit | 980.00 | 08/29/2025 |
| 08/07/2025 | 415 | :ACH Deposit | 1,280.00 | 08/29/2025 |
| 08/11/2025 | 3073 | starion 294611707 | 8,296.67 | 08/29/2025 |
| 08/11/2025 | 3074 | starion 294614559 | 2,773.61 | 08/29/2025 |
| 08/12/2025 | 416 | :CC Deposit | 490.00 | 08/29/2025 |
| 08/13/2025 | 3075 | starion 294869004 | 1,531.28 | 08/29/2025 |
| 08/21/2025 | 417 | :CC Deposit | 351.60 | 08/29/2025 |
| 08/28/2025 | 418 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 08/29/2025 | 420 | :ACH/WIPS Deposit | 3,240.00 | 09/30/2025 |
| 08/29/2025 | 421 | :CC Deposit | 2,100.00 | 09/30/2025 |
| 08/30/2025 | 423 | :CC Deposit | 1,075.00 | 09/30/2025 |
| 08/31/2025 | 424 | :ACH/WIPS Deposit | 2,675.00 | 09/30/2025 |
| 08/31/2025 | 425 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 09/01/2025 | 428 | :CC Deposit | 4,155.00 | 09/30/2025 |
| 09/02/2025 | 429 | :ACH/WIPS Deposit | 5,791.67 | 09/30/2025 |
| 09/03/2025 | 3079 | | 29,365.00 | 09/30/2025 |
| 09/03/2025 | 3080 | PART OF LARGE ACH BATCH | 4,090.00 | 09/30/2025 |
| 09/03/2025 | 430 | :ACH Deposit | 491.66 | 09/30/2025 |
| 09/04/2025 | 431 | :CC Deposit | 680.00 | 09/30/2025 |
| 09/05/2025 | 432 | :CC Deposit | 3,115.74 | 09/30/2025 |
| 09/08/2025 | 3081 | starion 297660643 | 9,989.76 | 09/30/2025 |
| 09/08/2025 | 3083 | starion 297672310 | 6,286.67 | 09/30/2025 |
| 09/08/2025 | 433 | :ACH Deposit | 1,994.58 | 09/30/2025 |
| 09/09/2025 | 435 | :CC Deposit | 584.58 | 09/30/2025 |
| 09/09/2025 | 434 | :ACH Deposit | 531.36 | 09/30/2025 |
| 09/11/2025 | 3092 | | 2,000.00 | 09/30/2025 |
| 09/17/2025 | 3084 | starion 298689211 | 300.99 | 09/30/2025 |

Case 25-30002   Doc 294-4   Filed 02/05/26   Entered 02/05/26 16:50:35   Desc
Exhibit 4 - Generations Support Operations Report Page 32 of 127   Page 34 of 91   Page 9

GO1 DIP
Bank Rec In-Progress Report

| 09/17/2025 | 3085 | starion 298692921 | 1,010.00 | 09/30/2025 |
| 09/28/2025 | 437 | :CC Deposit | 1,010.00 | 10/31/2025 |
| 09/29/2025 | 438 | :CC Deposit | 2,165.00 | 10/31/2025 |
| 09/30/2025 | 440 | :ACH/WIPS Deposit | 3,750.00 | 10/31/2025 |
| 09/30/2025 | 441 | :CC Deposit | 2,100.00 | 10/31/2025 |
| 09/30/2025 | 3086 | starion 300100280 | 333.10 | 09/30/2025 |
| 09/30/2025 | 3088 | starion 300121162 | 99.20 | 09/30/2025 |
| 10/01/2025 | 444 | :ACH/WIPS Deposit | 5,077.59 | 10/31/2025 |
| 10/01/2025 | 445 | :CC Deposit | 4,155.00 | 10/31/2025 |
| 10/02/2025 | 447 | :CC Deposit | 58.12 | 10/31/2025 |
| 10/02/2025 | 446 | :ACH Deposit | 1,090.00 | 10/31/2025 |
| 10/03/2025 | 448 | :CC Deposit | 2,115.00 | 10/31/2025 |
| 10/03/2025 | 3103 | ach | 34,450.00 | 10/31/2025 |
| 10/04/2025 | 451 | :CC Deposit | 1,191.00 | 10/31/2025 |
| 10/05/2025 | 454 | :CC Deposit | 2,791.75 | 10/31/2025 |
| 10/06/2025 | 455 | :ACH/WIPS Deposit | 3,765.33 | 10/31/2025 |
| 10/06/2025 | 456 | :CC Deposit | 390.00 | 10/31/2025 |
| 10/08/2025 | 3091 | starion 301062562 | 7,285.00 | 10/31/2025 |
| 10/10/2025 | 3093 | starion 301277681 | 8,396.67 | 10/31/2025 |
| 10/20/2025 | 457 | :ACH Deposit | 43.86 | 10/31/2025 |
| 10/21/2025 | 458 | :ACH Deposit | 1,075.00 | 10/31/2025 |
| 10/23/2025 | 459 | :ACH Deposit | 1,225.20 | 10/31/2025 |
| 10/28/2025 | 461 | :CC Deposit | 1,075.00 | 11/30/2025 |
| 10/28/2025 | 460 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 463 | :CC Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 462 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/30/2025 | 464 | :CC Deposit | 1,010.00 | 11/30/2025 |
| 10/31/2025 | 466 | :CC Deposit | 2,085.00 | 11/30/2025 |
| 10/31/2025 | 465 | :ACH Deposit | 2,150.00 | 11/30/2025 |
| 11/01/2025 | 469 | :CC Deposit | 4,170.00 | 11/30/2025 |
| 11/03/2025 | 472 | :ACH/WIPS Deposit | 6,296.66 | 11/30/2025 |
| 11/03/2025 | 3109 | ach | 33,550.00 | 11/30/2025 |
| 11/04/2025 | 474 | :ACH/WIPS Deposit | 1,516.66 | 11/30/2025 |
| 11/04/2025 | 475 | :CC Deposit | 1,516.00 | 11/30/2025 |
| 11/05/2025 | 477 | :CC Deposit | 2,198.13 | 11/30/2025 |
| 11/05/2025 | 3094 | starion 304068818 | 6,340.00 | 11/30/2025 |
| 11/05/2025 | 3095 | starion 304070233 | 3,810.43 | 11/30/2025 |
| 11/05/2025 | 476 | :ACH Deposit | 1,772.00 | 11/30/2025 |
| 11/06/2025 | 3097 | starion 304206043 | 2,100.00 | 11/30/2025 |
| 11/10/2025 | 478 | :CC Deposit | 490.00 | 11/30/2025 |
| 11/10/2025 | 3100 | starion 304571644 | 4,221.82 | 11/30/2025 |
| 11/11/2025 | 3101 | starion 304633811 | 7,946.68 | 11/30/2025 |
| 11/11/2025 | 3102 | starion 304635055 | 450.00 | 11/30/2025 |
| 11/11/2025 | 3110 | ach 2nd run | 100.00 | 11/30/2025 |
| 11/11/2025 | 3111 | ach catchup | 20.00 | 11/30/2025 |
| 11/28/2025 | 480 | :CC Deposit | 1,010.00 | 12/31/2025 |
| 11/28/2025 | 479 | :ACH Deposit | 1,090.00 | 12/31/2025 |
| 11/29/2025 | 482 | :CC Deposit | 1,090.00 | 12/31/2025 |
| 11/30/2025 | 484 | :ACH/WIPS Deposit | 2,690.00 | 12/31/2025 |
| 11/30/2025 | 485 | :CC Deposit | 1,075.00 | 12/31/2025 |
| 11/30/2025 | 3104 | starion 306523421 | 1,090.00 | 12/31/2025 |
| 12/01/2025 | 488 | :ACH/WIPS Deposit | 8,455.00 | 12/31/2025 |
| 12/01/2025 | 489 | :CC Deposit | 3,160.00 | 12/31/2025 |
| 12/02/2025 | 491 | :CC Deposit | 1,410.00 | 12/31/2025 |
| 12/02/2025 | 490 | :ACH Deposit | 991.67 | 12/31/2025 |
| 12/03/2025 | 492 | :CC Deposit | 491.67 | 12/31/2025 |
| 12/03/2025 | 3105 | :Flexible rent payment | 1,090.00 | 12/31/2025 |

Case 25-30002    Doc 294-1    Filed 02/05/26    Entered 02/05/26 16:50:35    Desc
Exhibit 4 - Generations Support Operating Report for 2 of 27 2025    Page 35 of 91    Page 10

GO1 DIP
Bank Rec In-Progress Report

| 12/03/2025 | 3112 | ACH | 31,650.00 | 12/31/2025 |
| 12/04/2025 | 493 | :CC Deposit | 491.00 | 12/31/2025 |
| 12/05/2025 | 496 | :ACH/WIPS Deposit | 3,098.66 | 12/31/2025 |
| 12/05/2025 | 497 | :CC Deposit | 3,602.00 | 12/31/2025 |
| 12/05/2025 | 3106 | starion 307185779 | 8,890.00 | 12/31/2025 |
| 12/08/2025 | 498 | :CC Deposit | 190.00 | 12/31/2025 |
| 12/09/2025 | 499 | :ACH Deposit | 1,280.00 | 12/31/2025 |
| 12/12/2025 | 3107 | starion  307998919 | 6,234.32 | 12/31/2025 |
| 12/12/2025 | 3108 | starion 308000915 | 980.00 | 12/31/2025 |
| 12/19/2025 | 500 | :CC Deposit | 18.80 | 12/31/2025 |
| 12/23/2025 | 501 | :ACH Deposit | 102.56 | 12/31/2025 |
| **Total Cleared Deposits** | | | **860,559.08** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
| --- | --- | --- | --- | --- |
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN)  - Receipt #31569 | 955.00 | 02/28/2025 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 | 02/15/2025 |
| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD)  - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |
| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER)  - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN)  - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |

Case 25-30002   Doc 294-4   Filed 02/05/26   Entered 02/05/26 16:50:35   Desc
Exhibit 4 - Generations Supportive Operating Report December 2025   Page 36 of 91
Page 11

GO1 DIP
Bank Rec In-Progress Report

| Date | Num | Name | Amount | Date2 |
|---|---|---|---|---|
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| 07/31/2025 | 306 | STARION FINANCIAL | -1.25 | 07/31/2025 |
| 07/07/2025 | RC 32914 | Returned item t0000919 | -1,010.00 | 07/31/2025 |
| 07/11/2025 | JE 4170 | wire tx fee; repay to Parkside | -20.00 | 08/29/2025 |
| 07/14/2025 | JE 4189 | :Prog Gen Move Out transfer (ALLIE WEISS) - Receipt #33072 | 910.00 | 07/31/2025 |
| 07/14/2025 | JE 4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT) - Receipt #33073 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4179 | :Prog Gen Move Out transfer (COLE GILSDORF) - Receipt #33067 | 1,010.00 | 07/31/2025 |
| 08/08/2025 | 307 | STARION FINANCIAL | -5.00 | 08/29/2025 |
| 08/29/2025 | 308 | STARION FINANCIAL | -1.50 | 08/29/2025 |
| 08/03/2025 | RC 33470 | Returned item AVERY REMMERDE | -1,075.00 | 08/29/2025 |
| 08/14/2025 | JE 4208 | Mehlhoff security deposit was in 1 check with prorated rent. Deposited to 1111, tx sec. dep to the 2111 acct. | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4204 | :Prog Gen Move Out transfer (ETHAN WELLNITZ) - Receipt #33440 | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4205 | :Prog Gen Move Out transfer (DWIGHT FEENSTRA) - Receipt #33441 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4206 | :Prog Gen Move Out transfer (THA DAH HTOO) - Receipt #33442 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4207 | :Prog Gen Move Out transfer (MARISSA ROBER) - Receipt #33443 | 1,010.00 | 08/29/2025 |
| 09/07/2025 | JE 4219 | :Prog Gen Move Out transfer (STEVEN ROSBACH) - Receipt #33792 | 1,010.00 | 09/30/2025 |
| 09/07/2025 | JE 4221 | :Prog Gen Move Out transfer (LEW KNAPP) - Receipt #33794 | 750.00 | 09/30/2025 |
| 09/07/2025 | JE 4222 | :Prog Gen Move Out transfer (STEVE ALMQUIST) - Receipt #33796 | 1,090.00 | 09/30/2025 |
| 09/11/2025 | JE 4227 | :Prog Gen Move Out transfer (WILLOW SEURER) - Receipt #33860 | 925.00 | 09/30/2025 |
| 10/14/2025 | RC 34143 | Returned item LYNELL HERSTEDT | -1,025.00 | 10/31/2025 |
| 10/14/2025 | JE 4242 | :Prog Gen Move Out transfer (ALLYSSA KIRCHBERG) - Receipt #34192 | 750.00 | 10/31/2025 |
| 11/03/2025 | 310 | U.S. TRUSTEES | -481.00 | 11/30/2025 |
| 11/07/2025 | 312 | RED RIVER STATE BANK | -80,592.04 | 11/30/2025 |
| 11/17/2025 | 313 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/07/2025 | JE 4263 | TX funds to RRSB from Trust | 80,592.04 | 11/30/2025 |
| 11/17/2025 | JE 4262 | TX funds to Gen Checking from TRUST | 10,000.00 | 11/30/2025 |
| 12/31/2025 | 314 | STARION FINANCIAL | -0.75 | 12/31/2025 |
| 12/13/2025 | JE 4272 | :Prog Gen Move Out transfer (MASON MCDONALD) - Receipt #34769 | 1,005.00 | 12/31/2025 |

**Total Cleared Other Items**  29,300.95

**Balance Sheet**                                                                                                Page 1

Generations on 1st
Month = Dec 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 117,086.73 |
| 1131 | Generations Real Estate Tax Escrow | 10,927.86 |
| **1150** | **Total DIP Checking Account** | **128,014.59** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 74,604.61 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,675,659.71** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 74,604.61 |
| 2700 | Mortgage 1st | 10,469,334.08 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,367,769.98 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 14,675.45 |
| 3800 | Retained Earnings | 4,293,214.28 |
| 3890 | Total Capital | 4,307,889.73 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,675,659.71** |

Case 25-30002    Doc 284-4    Filed 02/05/26    Entered 02/05/26 16:58:35    Desc
Exhibit 4 - Generations on 1st Operating Reports October 1 - December 2025    Page 38 of 91

1/15/2026 11:32 AM

## 12 Months Cash Flow Statement

Generations on 1st

Month = Dec 2025

Book = Cash

| ACCOUNT | | Dec 2025 | Total |
|---------|--|---------:|------:|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,840.00 | 78,840.00 |
| 4600 | Garage Income | 3,550.00 | 3,550.00 |
| 4601 | Storage Unit Income | 192.00 | 192.00 |
| 4710 | Less: Incentives | -480.00 | -480.00 |
| 4715 | Less:  HME Incentives | -35.65 | -35.65 |
| 4720 | Delinquency | 542.70 | 542.70 |
| 4730 | Less: Vacancy | -130.32 | -130.32 |
| 4810 | Plus: Prepaid Rent/HOA | 1,345.00 | 1,345.00 |
| 4990 | Net Rent/HOA Income | 83,823.73 | 83,823.73 |
| | | | |
| 5990 | Total Income | 83,823.73 | 83,823.73 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 112.00 | 112.00 |
| 6210 | Repairs/Maintenance | 325.21 | 325.21 |
| 6220 | Painting | 140.00 | 140.00 |
| 6240 | HVAC | 583.43 | 583.43 |
| 6245 | Flooring | 728.86 | 728.86 |
| 6260 | Resident Manager | 257.28 | 257.28 |
| 6275 | Snow Removal | 270.81 | 270.81 |
| 6290 | Janitorial | 548.17 | 548.17 |
| 6990 | Total Maintenance Expenses | 2,965.76 | 2,965.76 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 247.49 | 247.49 |
| 7040 | Offsite Office Equip/Supplies | 259.70 | 259.70 |

Case 25-30002    Doc 284-4    Filed 02/05/26    Entered 02/05/26 16:58:35    Desc
Exhibit 4 - Generations on 1st Operating Reports December 2025    Page 39 of 91

1/15/2026 11:32 AM

**12 Months Cash Flow Statement**

Generations on 1st

Month = Dec 2025

Book = Cash

| ACCOUNT | | Dec 2025 | Total |
|---|---|---:|---:|
| 7055 | Advertising/Marketing | 649.00 | 649.00 |
| 7057 | Software Fee | 73.00 | 73.00 |
| 7075 | Bank Charges/ACH Fees | 0.75 | 0.75 |
| 7130 | Internet & Phone Costs/Service | 283.25 | 283.25 |
| 7400 | Property Management | 4,191.18 | 4,191.18 |
| 7440 | Insurance | 3,094.14 | 3,094.14 |
| 7800 | Electricity-Vacant | 31.75 | 31.75 |
| 7801 | Electricity-Building | 694.82 | 694.82 |
| 7861 | Gas-Building | 636.45 | 636.45 |
| 7870 | Water & Sewer | 3,620.48 | 3,620.48 |
| 7990 | Total Operating Expenses | 15,094.51 | 15,094.51 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 500.00 | 500.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 3,285.00 |
| 8020 | Total Other Expenses | 3,985.00 | 3,985.00 |
| | | | |
| 8990 | Total Expenses | 22,045.27 | 22,045.27 |
| | | | |
| **9090** | **NET INCOME** | **61,778.46** | **61,778.46** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -5,463.93 | -5,463.93 |
| 2700 | Mortgage 1st | -64,667.00 | -64,667.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -70,130.93 | -70,130.93 |
| | | | |
| | CASH FLOW | -8,352.47 | -8,352.47 |

**Page 2 of 2**

Case 25-30002   Doc 291-2   Filed 02/05/26   Entered 02/05/26 16:50:35   Desc
Exhibit 4 - Generations on 1st Operating Report for December 2025   Page 40 of 91

1/15/2026 11:48 AM

## Rent Roll

Property = Generations on 1st

As Of = 12/29/2025

Month = 12/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 0.00 |
| 3201 | RENEE HANLON | 1,560.00 | 1,475.00 | 80.00 | 03/03/2023 | 11/30/2026 | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | 80.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3206 | CASEY KIRLEY | 1,020.00 | 910.00 | 80.00 | 08/07/2024 | 11/30/2026 | | 0.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | BRAUN KADOUN | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 08/14/2025 | 03/31/2026 | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | 01/31/2026 | 0.00 |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3213 | ALLISON FOOTE | 1,010.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | 01/31/2026 | 0.00 |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | -995.00 |
| 3215 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | | -140.00 |
| 3216 | KYLER MEHLHOFF | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | | 0.00 |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | | -2,150.00 |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | -15.00 | 05/24/2025 | 05/31/2026 | | -105.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2024 | 03/31/2026 | | 0.00 |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -15.00 |
| 3304 | HANNAH HEUER | 1,010.00 | 1,090.00 | 80.00 | 09/01/2025 | 08/31/2026 | | 0.00 |
| 3305 | ELLIOTT STEINER | 1,010.00 | 1,010.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | 12/31/2025 | 0.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | | 0.00 |

Case 25-30002   Doc 291-4   Filed 02/05/26   Entered 02/05/26 16:52:35   Desc
Exhibit 4 - General Ledger and Operating (Reporting Period) December 2022   Page 41 of 91

1/15/2026 11:48 AM

**Rent Roll**

Property = Generations on 1st

As Of = 12/29/2025

Month = 12/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | | 0.00 |
| 3312 | LUCAS HANSEN | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | | 0.00 |
| 3313 | CLAYTON ALBAN | 1,010.00 | 910.00 | 80.00 | 08/09/2024 | 05/31/2026 | | -1,090.00 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2021 | 01/31/2026 | 01/31/2026 | 0.00 |
| 3315 | Kurundu Jayasekera | 1,010.00 | 1,010.00 | 0.00 | 10/06/2025 | 10/31/2026 | | 0.00 |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3317 | KALEN GODEL | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -540.00 |
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2024 | 01/31/2026 | | 0.00 |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | | -995.00 |
| 3404 | CHRISTIAN SNYDER | 1,010.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2026 | | 0.00 |
| 3406 | TIMOTHY BEAUDRY | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3407 | CYNTHIA WELLS | 1,010.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 | 05/01/2024 | 04/30/2026 | | 0.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | NICHOLAS KASTEN | 1,020.00 | 955.00 | 80.00 | 11/01/2022 | 11/30/2026 | 02/28/2026 | 0.00 |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | 0.00 | 10/25/2024 | 10/24/2025 | | -1,010.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 1,010.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2026 | | 0.00 |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | | 0.00 |

1/15/2026 11:48 AM

**Rent Roll**

Property = Generations on 1st

As Of = 12/29/2025

Month = 12/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | | 0.00 |
| 3502 | MATTHEW HAEDER | 1,010.00 | 1,090.00 | 80.00 | 08/01/2025 | 07/31/2026 | | -1,090.00 |
| 3503 | DONNA REESE | 1,010.00 | 1,090.00 | 0.00 | 10/01/2025 | 06/30/2026 | | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | 0.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3507 | GUEST SUITE | 900.00 | 0.00 | -450.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 1,010.00 | 925.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 80.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | -1,600.00 |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2026 | | 0.00 |
| 3513 | ADDISON RASSEL | 1,010.00 | 925.00 | 80.00 | 07/01/2024 | 06/30/2025 | 01/31/2026 | -1,090.00 |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,020.00 | 935.00 | 0.00 | 07/01/2022 | 11/30/2026 | | -1,020.00 |
| 3517 | CHARITY HOVEY | 1,010.00 | 1,090.00 | 80.00 | 12/05/2025 | 12/31/2026 | | 0.00 |
| 3518 | NATHAN OLSON | 1,010.00 | 1,010.00 | 80.00 | 10/01/2025 | 09/30/2026 | | 0.00 |
| **Total** | **Generations on 1st** | **78,540.00** | **74,295.00** | **2,735.00** | | | | **-12,930.00** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 56,944.00 | 78,540.00 | 75,305.00 | 3,185.00 | 73 | 100.00 | 100.00 | -12,930.00 |
| Future Tenants/Applicants | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 56,944.00 | 0.00 | 0.00 | 0.00 | 73 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **56,944.00** | **78,540.00** | **75,305.00** | **3,185.00** | **73** | **100.00** | **100.00** | **-12,930.00** |

Case 25-30002   Doc 294-2   Filed 02/05/26   Entered 02/05/26 16:52:35   Desc
Exhibit 4 - Generations on 1st Operating Report for December 2025   Page 43 of 91

1/15/2026 11:48 AM

**Rent Roll**

Property = Generations on 1st

As Of = 12/29/2025

Month = 12/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|--------------|------------------|----------|---------|

# Payables Aging Report

Period: -12/2025
As of : 12/31/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Thursday, January 15, 2026
11:33 AM

# Aged Receivable

Property = Generations on 1st  Status: Current, Future, Notice   Month From: 12/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,020.00 | -1,020.00 |
| Generations on 1st | KRANZ JACOB | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,600.00 | -1,600.00 |
| Generations on 1st | DYKSTRA JONI | Notice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | RASSEL ADDISON | Notice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | FOOTE ALLISON | Notice | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | -80.00 | 0.00 |
| Generations on 1st | ALBAN CLAYTON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | HALLSTROM SAYLOR | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -140.00 | -140.00 |
| Generations on 1st | GODEL KALEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| Generations on 1st | REMMERDE AVERY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,150.00 | -2,150.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | -15.00 | 30.00 | -15.00 | 0.00 | -30.00 | 0.00 | -15.00 |
| Generations on 1st | BEADLE LILY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -105.00 | -105.00 |
| Generations on 1st | WAGNER MIKALA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | HAEDER MATTHEW | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| **Generations on 1st** | | | **65.00** | **110.00** | **-15.00** | **0.00** | **-30.00** | **-12,995.00** | **-12,930.00** |
| | | | | | | | | | |
| **Grand Total** | | | **65.00** | **110.00** | **-15.00** | **0.00** | **-30.00** | **-12,995.00** | **-12,930.00** |

UserId : mcraig@cpbusmgt.com Date : 01/15/2026 Time : 17:35

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Dec 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|-------:|--------:|--------:|
| | | | | Beginning Balance | | | 125,439.20 |
| 11/30/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 126,529.20 |
| 11/30/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 127,589.20 |
| 12/01/2025 | 30228 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 10/19/2025 | 0.00 | 39,667.00 | 87,922.20 |
| 12/01/2025 | :ACH-773 | Generations on 1st | AVERY REMMERDE | Pre-Authorized Payment | 1,075.00 | 0.00 | 88,997.20 |
| 12/01/2025 | 319431275 | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 90,087.20 |
| 12/01/2025 | :ACH-776 | Generations on 1st | DARRIEN MARTIN | Pre-Authorized Payment | 1,010.00 | 0.00 | 91,097.20 |
| 12/01/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 91,588.87 |
| 12/01/2025 | 319069165 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,075.00 | 0.00 | 92,663.87 |
| 12/01/2025 | :ACH-775 | Generations on 1st | ISABELLE RICHARDSON | Pre-Authorized Payment | 980.00 | 0.00 | 93,643.87 |
| 12/01/2025 | :ACH-WEB | Generations on 1st | JACOBE TRAMP | Online Payment - EFT Payment. Mobile App - Resident Services | 500.00 | 0.00 | 94,143.87 |
| 12/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 600.00 | 0.00 | 94,743.87 |
| 12/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 490.00 | 0.00 | 95,233.87 |
| 12/01/2025 | :ACH-774 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 96,293.87 |
| 12/01/2025 | 319069117 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 995.00 | 0.00 | 97,288.87 |
| 12/01/2025 | :ACH-WEB | Generations on 1st | PIPER NAUGHTON | Online Payment - EFT Payment Paid by Roommate CYNTHIA NAUGHTON(r0000072).Web - Resident Services | 1,090.00 | 0.00 | 98,378.87 |
| 12/02/2025 | 320176239 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 400.00 | 0.00 | 98,778.87 |
| 12/02/2025 | 320047259 | Generations on 1st | JUSTINE JACOBS | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 99,788.87 |
| 12/02/2025 | FlexRent - 246666 | Generations on 1st | LUCAS HANSEN | FlexRent Receipt. KATHLEEN HANSEN (r0000111). | 1,090.00 | 0.00 | 100,878.87 |
| 12/03/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 1,090.00 | 0.00 | 101,968.87 |

Owner Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Dec 2025

Book = Cash

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/03/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 103,523.87 |
| 12/03/2025 | ACH | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 104,598.87 |
| 12/03/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 1,100.00 | 0.00 | 105,698.87 |
| 12/03/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 107,258.87 |
| 12/03/2025 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 108,333.87 |
| 12/03/2025 | ACH | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 109,408.87 |
| 12/03/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 1,090.00 | 0.00 | 110,498.87 |
| 12/03/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 111,508.87 |
| 12/03/2025 | 320521199 | Generations on 1st | DEAN SHULTZ | Debit Card On-Line Payment ; Roommate ALEXIS CEROLL (r0000098) ; Mobile App - Resident Services | 491.67 | 0.00 | 112,000.54 |
| 12/03/2025 | ACH | Generations on 1st | ELLIOTT STEINER | | 1,010.00 | 0.00 | 113,010.54 |
| 12/03/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 114,060.54 |
| 12/03/2025 | ACH | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 115,040.54 |
| 12/03/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 1,090.00 | 0.00 | 116,130.54 |
| 12/03/2025 | ACH | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 117,125.54 |
| 12/03/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 118,725.54 |
| 12/03/2025 | ACH | Generations on 1st | LILY BEADLE | | 995.00 | 0.00 | 119,720.54 |
| 12/03/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 120,780.54 |
| 12/03/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 122,330.54 |
| 12/03/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,100.00 | 0.00 | 123,430.54 |
| 12/03/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 1,090.00 | 0.00 | 124,520.54 |
| 12/03/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 125,610.54 |
| 12/03/2025 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 127,180.54 |
| 12/03/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 128,190.54 |
| 12/03/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,640.00 | 0.00 | 129,830.54 |
| 12/03/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 130,895.54 |
| 12/03/2025 | ACH | Generations on 1st | TARYN OPDAHL | | 1,050.00 | 0.00 | 131,945.54 |
| 12/03/2025 | ACH | Generations on 1st | TIMOTHY BEAUDRY | | 1,075.00 | 0.00 | 133,020.54 |
| 12/04/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment. Mobile App - Resident Services | 491.66 | 0.00 | 133,512.20 |
| 12/04/2025 | 320858010 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 134,602.20 |
| 12/04/2025 | 320725678 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 491.00 | 0.00 | 135,093.20 |
| 12/04/2025 | :ACH-WEB | Generations on 1st | LYNELL HERSTEDT | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 136,118.20 |

Case 25-30002    Doc 291-2    Filed 02/05/26    Entered 02/05/26 16:50:35    Desc
Exhibit 4 - Generations on 1st Operating (Statement December 2025    Page 48 of 91

Page 3

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Dec 2025

Book = Cash

| 12/04/2025 | 320847766 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 137,113.20 |
|---|---|---|---|---|---|---|---|
| 12/05/2025 | 512368082 cpbm 5732 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,100.00 | 0.00 | 138,213.20 |
| 12/05/2025 | 13501 | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 139,813.20 |
| 12/05/2025 | 512610083 cpbm 5732 | Generations on 1st | CHARITY HOVEY | | 949.32 | 0.00 | 140,762.52 |
| 12/05/2025 | 0046661248 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 141,852.52 |
| 12/05/2025 | :ACH-797 | Generations on 1st | DIONNE ZWEIG | Pre-Authorized Payment | 1,090.00 | 0.00 | 142,942.52 |
| 12/05/2025 | 1657 | Generations on 1st | DONNA REESE | | 1,010.00 | 0.00 | 143,952.52 |
| 12/05/2025 | 5723 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 144,402.52 |
| 12/05/2025 | 510870538 cpbm 5732 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 145,477.52 |
| 12/05/2025 | 512185036 cpbm 5732 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 146,567.52 |
| 12/05/2025 | 512157172 cpbm 5733 | Generations on 1st | KALEN GODEL | | 490.00 | 0.00 | 147,057.52 |
| 12/05/2025 | 512138353 cpbm 5733 | Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 490.00 | 0.00 | 147,547.52 |
| 12/05/2025 | :ACH-WEB | Generations on 1st | KIERA WEISSER | Online Payment - EFT Payment. Mobile App - Resident Services | 492.00 | 0.00 | 148,039.52 |
| 12/05/2025 | 321002660 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 492.00 | 0.00 | 148,531.52 |
| 12/05/2025 | 512973687 cpbm 5732 | Generations on 1st | Kurundu Jayasekera | | 1,010.00 | 0.00 | 149,541.52 |
| 12/05/2025 | 080750 | Generations on 1st | KYLER MEHLHOFF | | 1,090.00 | 0.00 | 150,631.52 |
| 12/05/2025 | 6008 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 152,151.52 |
| 12/05/2025 | 167 | Generations on 1st | MADISON PREMUS | | 1,090.00 | 0.00 | 153,241.52 |
| 12/05/2025 | 321030034 | Generations on 1st | MARQUS MCDONNELL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 154,266.52 |
| 12/05/2025 | 511456171 cpbm 5732 | Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 155,276.52 |
| 12/05/2025 | 3290 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 156,316.52 |
| 12/08/2025 | 321374854 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 190.00 | 0.00 | 156,506.52 |
| 12/09/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 157,786.52 |
| 12/13/2025 | | Generations on 1st | JE-4272 | :Prog Gen Move Out transfer (MASON MCDONALD)  - Receipt #34769 | 1,005.00 | 0.00 | 158,791.52 |
| 12/15/2025 | 30232 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 9.09 | 158,782.43 |
| 12/15/2025 | 30232 | Generations on 1st | Alexis Burbach | 5.45 res mgr | 0.00 | 146.63 | 158,635.80 |
| 12/15/2025 | 30233 | Generations on 1st | DOUG RODENGEN | bulb 3315 (paid cash) | 0.00 | 5.09 | 158,630.71 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Dec 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/15/2025 | 30233 | Generations on 1st | DOUG RODENGEN | 3517 turn maintenance | 0.00 | 64.00 | 158,566.71 |
| 12/15/2025 | 30233 | Generations on 1st | DOUG RODENGEN | 3315 microwave bulb replace | 0.00 | 48.00 | 158,518.71 |
| 12/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4280 | RE Tax Escrow - estimate, due 4/30 | 0.00 | 5,463.93 | 153,054.78 |
| 12/16/2025 | 30234 | Generations on 1st | RED RIVER STATE BANK | agreed collateral mortgage remittance | 0.00 | 25,000.00 | 128,054.78 |
| 12/19/2025 | 322108550 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 8.80 | 0.00 | 128,063.58 |
| 12/19/2025 | 322107646 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 10.00 | 0.00 | 128,073.58 |
| 12/23/2025 | :ACH-WEB | Generations on 1st | LYNELL HERSTEDT | Online Payment - EFT Payment. Web - Resident Services | 102.56 | 0.00 | 128,176.14 |
| 12/28/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 129,266.14 |
| 12/28/2025 | 322608820 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,020.00 | 0.00 | 130,286.14 |
| 12/28/2025 | 322591988 | Generations on 1st | KALEN GODEL | Debit Card On-Line Payment ; Roommate KAYLA LEHR (r0000093) ; Mobile App - Resident Services | 540.00 | 0.00 | 130,826.14 |
| 12/28/2025 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 131,916.14 |
| 12/29/2025 | :ACH-WEB | Generations on 1st | SAYLOR HALLSTROM | Online Payment - EFT Payment. Mobile App - Resident Services | 3,468.25 | 0.00 | 135,384.39 |
| 12/30/2025 | 322839206 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 136,474.39 |
| 12/30/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 137,274.39 |
| 12/31/2025 | 30235 | Generations on 1st | ACTIVE HEATING INC | replace rusted flue exhaust pipe | 0.00 | 583.43 | 136,690.96 |
| 12/31/2025 | 30240 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 5.93 | 136,685.03 |
| 12/31/2025 | 30240 | Generations on 1st | Alexis Burbach | 3.45 res mgr | 0.00 | 95.63 | 136,589.40 |
| 12/31/2025 | 30241 | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 135,940.40 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | 2517 deposit overages | 0.00 | 162.27 | 135,778.13 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | collected fee | 0.00 | 50.00 | 135,728.13 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 245.20 | 135,482.93 |
| 12/31/2025 | 30236 | Generations on 1st | CP BUSINESS MANAGEMENT | dec 28 ins premium | 0.00 | 3,094.14 | 132,388.79 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | Dec mgmt | 0.00 | 4,191.18 | 128,197.61 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 128,124.61 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Dec 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 127,624.61 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 127,424.61 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 126,112.11 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 259.70 | 125,852.41 |
| 12/31/2025 | 30249 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 247.49 | 125,604.92 |
| 12/31/2025 | 30242 | Generations on 1st | DOUG RODENGEN | 3 hrs; 3306 kitchen drawers, latch, 3310 adjust doors, thermos in lobby + stairwells | 0.00 | 96.00 | 125,508.92 |
| 12/31/2025 | 30237 | Generations on 1st | DUANES FLOOR COVERING | #3503 pad + install | 0.00 | 688.18 | 124,820.74 |
| 12/31/2025 | 30237 | Generations on 1st | DUANES FLOOR COVERING | #3517 pad + install bedroom | 0.00 | 688.18 | 124,132.56 |
| 12/31/2025 | 30238 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 120,847.56 |
| 12/31/2025 | 30250 | Generations on 1st | LIBBY BURGHARDT | 3517 paint | 0.00 | 140.00 | 120,707.56 |
| 12/31/2025 | 30239 | Generations on 1st | MIDCONTINENT | 11/11-12/06 + 12/7-1/6 services | 0.00 | 283.25 | 120,424.31 |
| 12/31/2025 | 30243 | Generations on 1st | RUSCO WINDOW | 3312 lazy susan | 0.00 | 224.12 | 120,200.19 |
| 12/31/2025 | 314 | Generations on 1st | STARION FINANCIAL | service charge | 0.00 | 0.75 | 120,199.44 |
| 12/31/2025 | 30244 | Generations on 1st | TURFWURX PROPERTY MAINTENANCE | snow 11/25, 11/28, 11/29 | 0.00 | 270.81 | 119,928.63 |
| 12/31/2025 | 30245 | Generations on 1st | WHITE GLOVE CLEANING | Nov monthly cleaning | 0.00 | 743.40 | 119,185.23 |
| 12/31/2025 | 30248 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house electric | 0.00 | 694.82 | 118,490.41 |
| 12/31/2025 | 30248 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house gas | 0.00 | 636.45 | 117,853.96 |
| 12/31/2025 | 30248 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house water | 0.00 | 696.56 | 117,157.40 |
| 12/31/2025 | 30248 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 11/24-12/22 house sewer | 0.00 | 2,923.92 | 114,233.48 |
| 12/31/2025 | 30248 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 12/1-12/8 vacates | 0.00 | 31.75 | 114,201.73 |
| 12/31/2025 | 323007812 | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 115,291.73 |
| 12/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 116,091.73 |
| 12/31/2025 | 322946142 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 117,086.73 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Dec 2025

Book = Cash

| | | | | |
|---|---|---|---|---|
| **Ending Balance** | | **85,123.93** | **93,476.40** | **117,086.73** |
| Reserves Needed | | | 0.00 | |
| Security Deposits (this period) | | | 0.00 | |

30236

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

12/31/25

$3,094.14***

TO THE
ORDER OF

**** THREE THOUSAND NINETY FOUR AND 14/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

NON-NEGOTIABLE

 **Liberty Mutual.** INSURANCE    Summary

  **844-961-0334**
M-F, 8AM-8PM (EST)

# Billing Portal

| | | | |
|---|---|---|---|
| Account #: | **********4025 | Payment: | $0.00 |
| Account of: | THE RUINS LLC | Account balance: | $52,096.73 |
| | GENERATIONS ON 1ST LLC | | |
| | PARKSIDE LLC | | |
| Policies on account: | BKS******** | | Pay Now |

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

# Confirmation

PAID
8023e

ger 40.517%
$ 3094.14

| | |
|---|---|
| Confirmation # | D00053FQ2 |
| Date/time | 12/29/2025 02:54 PM EST |
| Payment method | Credit/Debit card |
| Total Payment | $7,636.65 on Mastercard ending in 4149 |
| Payment Amount | $7,450.39 |
| Payment Service Fee | $186.26 |
| Saved payment account for future use | No |

park:
21.113%
$1012.33

ruins:
38.370%
$2930.18

[ Return to Summary ]

**A confirmation receipt has been sent to the email address on file.**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30237

12/31/25          $1,376.36****

TO THE
ORDER OF

**** ONE THOUSAND THREE HUNDRED SEVENTY SIX AND 36/100 DOLLARS

DUANES FLOOR COVERING
10 1ST AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE



**Statement 6752**

Duane's FLOOR COVERING LLC
Since 1971

10 - 1st Ave NW
Watertown, SD 57201
605-886-4932

Name Generations   #3503

DATE 9/23/2025

Carpet, pad + Install (bedroom)

| | | | | | 648.00 |
|---|---|---|---|---|---|
| Carpet | | | | | |
| Pad | | | | | |
| Metal | | | | | |
| Vinyl | | | | | |
| Tile | | | | | |
| Underlayment | | | | | |
| Base | | | | | |
| Adhesive | | | | | |
| Ceramic Tile | | | | | |
| Floor-Filler | | | | | |
| Seam Sealer | | | | | |
| Custom Job | | | | | |
| Carpet Removal | | | | | |
| Laminate | | | | | |
| Mileage | | | | | |
| Labor | | | | | |
| TOTAL | | | | | 648.00 |
| TAX | | | | | 40.18 |
| TOTAL | | | | | 688.18 |

PAID 2025

Thank You

---

**Statement 6832**

Duane's FLOOR COVERING LLC
Since 1971

10 - 1st Ave NW
Watertown, SD 57201
605-886-4932

Name Generations Apartment   #3517   Watertown, SD

DATE 12/5/2025

Carpet, pad + Install

| | | | | | 648.00 |
|---|---|---|---|---|---|
| Carpet | | | | | |
| Pad | | | | | |
| Metal | | | | | |
| Vinyl | | | | | |
| Tile | | | | | |
| Underlayment | | | | | |
| Base | | | | | |
| Adhesive | | | | | |
| Ceramic Tile | | | | | |
| Floor-Filler | | | | | |
| Seam Sealer | | | | | |
| Custom Job | | | | | |
| Carpet Removal | | | | | |
| Laminate | | | | | |
| Mileage | | | | | |
| Labor | | | | | |
| TOTAL | | | | | 648.00 |
| TAX | | | | | 40.18 |
| TOTAL | | | | | 688.18 |

PAID 2025

Thank You

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30239

TO THE
ORDER OF

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57717

**** TWO HUNDRED EIGHTY THREE AND 25/100 DOLLARS

12/31/25

$283.25******

NON-NEGOTIABLE



## MIDCO BUSINESS®

GENERATIONS ON 1ST, LLC
26 1ST AVE SW
WATERTOWN SD 57201

PO Box 5010
Sioux Falls, SD 57117-5010

| | |
|---|---|
| Invoice Date | 12/09/25 |
| Invoice Number | 385751501115113 |
| Account # | 385751501 |
| Page | 1 of 4 |

Thank you for choosing Midco. We appreciate your business and look forward to serving you for years to come.

## Midco Alerts

**Got questions about your bill?** For help reading your statement, visit **Midco.com/Business/Statements.**

**Your advertising plan awaits.** Whatever your marketing goals, our team of advertising experts are here to formulate a plan just for you. From creative assets to targeted placements to detailed reporting, we have you covered. Learn more at **Midco.com/Advertising.**

**Connecting communities across the Midwest.** We're proud to power homes and businesses in our five-state footprint with our reliable services and local support teams.

**Online:** Midco.com/Business

**Payment Options**
Online: **Midco.com/Business/MyAccount.** Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

**Phone:** 1.800.888.1300

**Email:** Business.Support@Midco.com

### Billing Summary

| | |
|---|---|
| Account Number | 385751501 |
| **Total Amount Due** | **$283.25** |

*(PAID 20232)*

### Account Activity

| | |
|---|---|
| Previous Balance | $111.04 |
| Payments Received | -$111.04 |
| Balance Forward | $0.00 |

### Current Charges

| | |
|---|---|
| Data and Related Services | $95.00 |
| Voice and Related Services | $74.66 |
| Other Services | $15.00 |
| Taxes, Fees & Surcharges | $98.59 |
| **Total Amount Due** | **$283.25** |

*Payment Due Date: 12/28/25*



MIDCO BUSINESS

PO Box 5010
Sioux Falls, SD 57117-5010

## Phone Detail (continued)

| Service(s) | Date | Amount |
|---|---|---|
| #605-753-9016 | | |
| Digital Line | 12/07-01/06 | 20.00 |
| Digital Line | | $37.33 |
| **Total for Line 605-753-9016** | | **$74.66** |

**Total for Account: 385751501**

## Frequently Asked Questions

**What are State and Local Taxes?**
State, local and municipal governments mandate these assessments on equipment and services.

**What is the Carrier Cost Recovery Fee?**
The Carrier Cost Recovery Fee includes multiple fees associated with voice services. These include: Federal Access Charges, the Administration Recovery Fee, the Carrier Cost Recovery Charge, the Local Number Portability Fee, the Presubscribed Carrier Charge. This does not reflect a direct government charge.

**What are Federal Access Charges?**
These charges - proposed and authorized by the Federal Communications Commission (FCC) - provide for access and maintenance of the local network.

**What is the Administration Recovery Fee?**
Telecommunications carriers providing interstate telecommunications must support relay services, which enables phone conversations between people with speech/hearing impairments and those without.

**What is the Network Access Charge?**
The Network Access Charge allows carriers to recoup charges to support access and maintenance of the data network and costs associated with government assessments for the support of speech and hearing-impaired programs. This does not reflect a direct government charge.

**What is the Access Recovery Charge (ARC) Fee?**
The Access Recovery Charge (ARC) is a fee related to changes in FCC rules. This monthly fee is a way to recover the costs of providing access to the phone network.

**What is the Presubscribed Carrier Charge?**
This charge is for selecting and routing calls to a long-distance carrier.

**What is the Local Number Portability Fee?**
The Federal Communications Commission permits phone companies to add this charge to all phone lines as compensation for creating systems that allow residential and business phone customers to retain their existing local phone numbers (at the same location) when switching from one local phone service to another.

**What is the Federal Excise Tax?**
The federal government mandates this tax, which is imposed on local and wireless phone services.

**What is the Universal Service Fee?**
The Federal Communications Commission (FCC) created the Universal Service Fund (USF). This fee helps make voice and internet/data service affordable and available to all Americans, including low-income consumers and those living in areas where the cost of providing service is high. It also includes public and nonprofit schools and libraries serving low-income communities, as well as rural health care providers. Congress mandated that all telecommunications companies providing interstate service contribute to the USF. A carrier may include this contribution on customers' monthly bill.

**What is the County Government 911 Emergency Surcharge?**
Local governments mandate this surcharge to help pay for emergency services such as fire and rescue.

**What is the Telecom Relay Service Charge?**
This state service charge helps to pay for the state relay center, which transmits and translates calls for hearing-impaired people.

**What is the Gross Receipts Tax?**
This tax is on gross receipts derived from the furnishing of phone services. The service provider collects the tax and reports the collections annually to the Department of Revenue.

**What is Midco's policy on refunds for credit card transactions?**
When a customer pays money on an account by credit or debit card, and there needs to be a partial or full refund to that card because of the customer's transaction, it is Midco's policy to issue a credit to the customer's account as long as it is within 30 days of the credit transaction. If there was an error in the amount charged to card by Midco, we may issue a credit to the customer's credit card with a manager's approval.

30235

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

$583.43******

12/31/25

TO THE
ORDER OF     **** FIVE HUNDRED EIGHTY THREE AND 43/100 DOLLARS

ACTIVE HEATING INC
115 N MAPLE
WATERTOWN, SD    57201

NON-NEGOTIABLE



Active Heating
151 N. Maple, Watertown, SD 57201
(605) 882-2663
www.activeheatinginc.com

**BILL TO**

CP Business Management
1405 1st Avenue North PO Box 9379
Fargo, ND 58102 USA



| INVOICE | INVOICE DATE |
|---------|-------------|
| 125638  | Dec 19, 2025 |

**JOB ADDRESS**

Generations on 1st
26 1st Avenue Southwest
Watertown, SD 57201 USA

### DESCRIPTION OF WORK

11/20/2025 - Service call to compete quoted repairs. Replaced exhaust.

| TASK | DESCRIPTION | QTY | PRICE | TOTAL |
|------|-------------|-----|-------|-------|
| 1 | Replace section of flue pipe up to 6' - single wall 4". | 2.00 | $285.88 | $571.76 |

|  |  |
|--|--|
| **SUB-TOTAL** | $571.76 |
| **EXCISE TAX 2.041%** | $11.67 |
| **TOTAL DUE** | $583.43 |
| **BALANCE DUE** | $583.43 |

Thank you for choosing Active Heating.
This invoice is payable upon receipt. A finance charge will be assessed on all past due accounts of 1.5% per month on the new balance after payment or credits. A service fee will be charged for any returned checks.

**CUSTOMER AUTHORIZATION**

I authorize Active Heating to perform the recommended work as presented to, and chosen by, me. I agree that the amount set forth in the space marked "Total Due" is the price I have agreed to. I also understand that payment for such services is payable immediately upon completion and that the warranty expressed only covers the repairs made today and does not imply a warranty on the entire system. Warranty repairs are to be performed during Active Heating's regular business hours.

Sign here _____    Date _____

**CUSTOMER ACKNOWLEDGEMENT**

Case 25-30002    Doc 204-2    Filed 02/05/26    Entered 02/05/26 16:58:35    Desc
Exhibit 4 - Generations on 1st - Operating (Reputation) - December 2025    Page 61 of 91
Supporting Documentation    Page 222 of 252    Page 1 of 91



Active Heating
151 N. Maple, Watertown, SD 57201
(605) 882-2663
www.activeheatinginc.com

**BILL TO**
CP Business Management
1405 1st Avenue North PO Box 9379
Fargo, ND 58102 USA

*Do not pay* .

*Double Invoice*

| INVOICE | INVOICE DATE |
|---------|--------------|
| 125361  | Dec 12, 2025 |

**JOB ADDRESS**
Generations on 1st
26 1st Avenue Southwest
Watertown, SD 57201 USA

*Pd # 125638*
*Same $, Same services*

## DESCRIPTION OF WORK

11/26/2025 - Service call to complete quoted repair. Installed new pipe sections and tested system operation. System is operating properly at this time.

| TASK | DESCRIPTION | QTY | PRICE | TOTAL |
|------|-------------|-----|-------|-------|
| 1 | Replace section of flue pipe up to 6' - single wall 4" | 1.00 | $571.76 | $571.76 |

| | |
|---|---|
| SUB-TOTAL | $571.76 |
| EXCISE TAX 2.041% | $11.67 |
| **TOTAL DUE** | $583.43 |
| **BALANCE DUE** | $583.43 |

Thank you for choosing Active Heating.
This invoice is payable upon receipt. A finance charge will be assessed on all past due accounts of 1.5% per month on the new balance after payment or credits. A service fee will be charged for any returned checks.

CUSTOMER AUTHORIZATION

I authorize Active Heating to perform the recommended work as presented to, and chosen by, me. I agree that the amount set forth in the space marked "Total Due" is the price I have agreed to. I also understand that payment for such services is payable immediately upon completion and that the warranty expressed only covers the repairs made today and does not imply a warranty on the entire system. Warranty repairs are to be performed during Active Heating's regular business hours.

Sign here                          Date    11/25/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30241

TO THE
ORDER OF

\*\*\*\* SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL   60693

12/31/25

$649.00\*\*\*\*\*\*

NON-NEGOTIABLE



501 S 5th Street
Richmond, VA 23219



| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 123091534 |
| Account #/Location ID | 180274941 |
| Invoice Date | 12/01/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 12/31/2025 |
| Service Period | 12/01/2025 to 12/31/2025 |
| | |
| **Invoice Amount** | **USD 649.00** |

1566 1 MB 0.672    E0032 I0067 D14770481789 S2 P10947994 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE  See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE          **REMITTANCE DOCUMENT - Please Include With Your Payment**          TEAR HERE

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30244

12/31/25

$270.81*****

TO THE
ORDER OF

**** TWO HUNDRED SEVENTY AND 81/100 DOLLARS

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD 57201

NON-NEGOTIABLE

**TurfWurx Property Maintenance**
**SnowSolutions Ice and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**

| INVOICE NO.NOVEMBER2025 | 12/1/25 |
|---|---|

| SERVICE ADDRESS | BILL TO: |
|---|---|
| GENERATIONS APARTMENTS | Snow Removal |
| 26 1ST AVE SW | |
| WATERTOWN SD 57201 | |

| DESCRIPTION | TOTAL |
|---|---|
| 11/25 | 85 |
| 11/28 | 85 |
| 11/29 | 85 |

PAID
302 uL

| | |
|---|---|
| SUBTOTAL | 255 |
| SALES TAX 6.2% | 15.81 |
| **AMOUNT DUE:** | **$270.81** |

Thank you for your business!



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

12/31/25

30240

TO THE
ORDER OF

**** ONE HUNDRED ONE AND 56/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

$101.56******

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 15-Dec
To: 31-Dec

Generations on 1st

Invoice #: 3023
Invoice Date: 12/31/2025
Due Date: 1/1/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 12/16 | 3306 | 11:00 AM | 11:30 AM | 0:30 | move out inspection | $12.75 |
| 12/17 | | 15:30 | 16:00 | 0:30 | showing kenya | $12.75 |
| 12/18 | | 2:30 PM | 3:00 PM | 0:30 | clean out 3510 master bedroom window ledge | $12.75 |
| 12/19 | | 2:15 PM | 3:30 PM | 1:15 | building walk, memo handed out, garage clean up | $31.88 |
| 12/29 | | 8:30 | 9:00 | 0:30 | reschedule window install for 3210 and 3304 for later in the afternoon same | $12.75 |
| 12/30 | | 10:30 | 11:00 AM | 0:30 | showing Kale and GF | $12.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Hours | 3:45: | | | Total Hourly Pay $25.50/hour | | $95.63 |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------------|-------------|---|
| Total Hours | 0:00: | | | Total Maintenance  $30/hour | | $0.00 |

| Date | Unit | | | | Reimbursement | |
|------|------|---|---|---|---------------|---|
| | | | | | Total Reimbursement | $0.00 |

| Date | Unit | | | Commission | |
|------|------|---|---|------------|---|
| | | | $200 per new lease | | |
| | | | $200 per new lease | | |
| | | | $200 per new lease | | |
| | | | $200 per new lease | | |
| | | | Total Commissions | | $0.00 |

| | |
|---|---|
| Generations Total Hours Amount: | $95.63 |
| Generations Total Painting Amount: | $0.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $95.63 |
| Generations Sales Tax (6.2%): | $5.93 |
| Generations Total Commissions: | $0.00 |
| Generations Total Paycheck Amount: | $101.56 |

PAID



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30242

12/31/25

TO THE
ORDER OF

**** NINETY SIX AND 00/100 DOLLARS

$96.00*******

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD  57201

NON-NEGOTIABLE

## Maintenance Hours

**2025**

**Maintenance Name:** *Doug Rodengen*

$32.00  Hourly Rate
From:  15-December
To:  31-December

*Generations on 1st*

Invoice #:  3023

Invoice Date:  12/31/2025
Due Date:  1/1/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 12/17 | | 8:00 AM | 10:00 AM | 2:00 | 3306 bottom kitchen drawers hard to pull out, doors latch/lock 3310 adjust doors throughout unit | $64.00 |
| 12/27 | | 9:00 AM | 10:00 AM | 1:00 | adjust thermostats in lobby and both stairwells | $32.00 |

PAID 2026

| | | |
|---|---|---|
| Total Hours | 3:00: | |
| Total Hourly Pay $32/hour | | $96.00 |
| Generations on 1st Paycheck : | | $96.00 |

30243

GENERATIONS ON 1ST, LLC

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

12/31/25

$224.12******

TO THE
ORDER OF    ****  TWO HUNDRED TWENTY FOUR AND 12/100 DOLLARS

RUSCO WINDOW
411 40TH ST SW
FARGO, ND  58103

NON-NEGOTIABLE

RUSCO WINDOW
COMPANY, INC.
411 40TH STREET S
FARGO, ND 58103

# Invoice

| Date | Invoice # |
|---|---|
| 11/30/2025 | 21302 |

Bill To

CRAIG PROPERTIES
PO BOX 426
FARGO, ND 58107

Ship To

PICK UP @: RUSCO
411 40TH ST S
FARGO, ND

PAID
2024?

| P.O. No. | Rep | FOB | Terms | Due Date | Account # | Ship Date |
|---|---|---|---|---|---|---|
| GEN 1 - 3312 | CTH | 2214321 | Net 30 | 12/30/2025 | 14817 | 11/3/2025 |

| Item | Description | Qty | U/M | Rate | Amount |
|---|---|---|---|---|---|
| CABINETS | LS36 TRAY<br>Fargo ND | 1 | | 208.00<br>7.75% | 208.00T<br>16.12 |

# 3312

There is a 3.5% convenience fee for any card processing.
All overdue balances are subject to a 1.5% interest charge each month.

| Total | $224.12 |
|---|---|
| Balance Due | $224.12 |

| Phone # | E-mail |
|---|---|
| 701-281-1848 | ar@ruscowindowcompany.com |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30245

TO THE
ORDER OF

**** SEVEN HUNDRED FORTY THREE AND 40/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD 57241

12/31/25

$743.40******

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 12/31/2025 | 2457 |

| Due Date | Terms |
|---|---|
| 1/30/2026 | Net 30 |



| Bill To |
|---|
| Generations |
| Unit # |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| | Generations Mont... | Monthly Building Cleaning | 700.00 | 700.00T |
| | | Sales Tax | 6.20% | 43.40 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $743.40 |
|---|---|---|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30238

12/31/25

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

**** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

$3,285.00****

NON-NEGOTIABLE



**JESSE CRAIG**

*GENERATIONS ON 1ST*

**2025**

| From: | 1-Dec |
| To: | 31-Dec |

Invoice #: 5012
Invoice Date: 12/31/2025
Due Date: 1/1/2026

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | | |
| | | | $45.00 | $3,285.00 |

Please make checks payable to Jesse Craig no later than  1/1/2026

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30233

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

12/15/25

$117.09******

TO THE
ORDER OF        **** ONE HUNDRED SEVENTEEN AND 09/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours

### 2025

**Maintenance Name:** *Doug Rodengen*

$32.00 Hourly Rate

From: 1-December

To: 15-December



*Generations on 1st*

Invoice #: 3022

Invoice Date: 12/15/2025

Due Date: 12/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 12/2 | | 8:45 AM | 10:45 AM | 2:00 | 3517, bed fan remote, tighten thermostats, replace screens, adjust beth door, measure blinds, fill salt buckets in front entry/garage door | $64.00 |
| 12/9 | | 8:15 AM | 9:45 AM | 1:30 | light in stove/microwave replaced -- run to Macs for supply | $48.00 |
| 12/9 | 3315 | | | | reimbursment for bulb at Macs paid cash | $5.09 |

| | | Total Hours | 3:30: | | Total Hourly Pay $32/hour | $117.09 |
|---|---|---|---|---|---|---|
| | | | | | Generations on 1st Paycheck : | $117.09 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30232

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

12/15/25

$155.72******

TO THE
ORDER OF    **** ONE HUNDRED FIFTY FIVE AND 72/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 1-Dec
To: 15-Dec



Generations on 1st

Invoice #: 3022
Invoice Date: 12/15/2025
Due Date: 12/16/2025

| Date | Unit | Start | End | Scope of Work | |
|---|---|---|---|---|---|
| 12/3 | | 15:00 | 16:30 | 1:30: swap out 3307 smoke battery, couldnt reach, walk building, 3511 add to gara | $38.25 |
| 12/4 | | 12:30 PM | 2:30 PM | 2:00: safe n secure, move in inspection 3517, in office safe n secure for VPN | $51.00 |
| 12/5 | | 9:15 AM | 10:30 AM | 1:15: carpet getting installed, make sure clean up, move in 3517 | $31.88 |
| 12/5 | | 17:00 | 18:00 | 1:00: garage company to look over transmitter, fixed and openers working again | $25.50 |

| | | Total Hours | 5:45: | | Total Hourly Pay $25.50/hour | $146.63 |

| Date | Unit | Start | End | Maintenance | |
|---|---|---|---|---|---|

| | | Total Hours | 0:00: | | Total Maintenance $30/hour | $0.00 |

| Date | Unit | | Reimbursement | |
|---|---|---|---|---|

| | | | Total Reimbursement | $0.00 |

| Date | Unit | | Commission | |
|---|---|---|---|---|
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | $200 per new lease | | |

| | | Total Commissions | $0.00 |

Generations Total Hours Amount: $146.63
Generations Total Painting Amount: $0.00
Generations Total Reimbursements: $0.00
Generations Subtotal: $146.63
Generations Sales Tax (6.2%): $9.09
Generations Total Commissions: $0.00
Generations Total Paycheck Amount: $155.72

PAID

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30250

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

12/31/25

$140.00******

TO THE
ORDER OF    **** ONE HUNDRED FORTY AND 00/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD  57218

NON-NEGOTIABLE

Living Hours

PAID
30250

generations

December Maintenance

Parkside
12/1: 12:45-4:45 fully repair 2 sills 2409 (4)
12/2: 8:45-3:30 2409 finish sills repairs, paint (6.75)

Generations
12/2: 3:30-7:30 repaint 3517 (4)

14.75

=$516.25

#3610.25

#140

GENERATIONS ON 1ST, LLC

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30248

12/31/25

TO THE
ORDER OF

**** FOUR THOUSAND NINE HUNDRED EIGHTY THREE AND 50/100 DOLLARS

$4,983.50****

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

001-0018/675-02     GENERATIONS ON 1ST              26 1 AVE SW 3517

| Meter Number | Read Dates | | Billing | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | Days | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049574 | 12/08/2025 | 12/01/2025 | 7 | MR | 24959 | 24729 | 1 | 230 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Dec. 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 16.79 |
| Electric State Tax | 1.26 |
| Electric City Tax | 0.60 |
| TOTAL ELECTRIC CHARGES | 31.75 |
| | |
| CURRENT CHARGES | $31.75 |
| | |
| TOTAL AMOUNT DUE | $31.75 |

PAID
20248

*New tnant 12/5.*

*$18. 14 to tenant.*

*Billed*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 01/01/2026 | 01/12/2026 | 31.75 | 33.34 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their
gas meter & regulator and areas around fire hydrants clear of snow and ice for
proper operation in emergencies!

**MUNICIPAL UTILITIES DEPT.**

Account Number: 008-00187532-02

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW HOUSE

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000030955 | 12/22/2025 | 11/24/2025 | 28 | MR | 494201 | 484739 | 1 | 9462 | kWh | |
| ELECTRIC: 0000030955 | 12/22/2025 | 11/24/2025 | 28 | MR | 21256 | | 1 | 21.26 | kW | |
| WATER: 0200555042 | 12/22/2025 | 11/24/2025 | 28 | MR | 05157 | 05011 | 1 | 146 | ccf | |
| GAS: 0002116659 | 12/22/2025 | 11/24/2025 | 28 | MR | 35688 | 34810 | 1 | 878 | ccf | |

| | |
|---|---|
| | 4,863.41 |
| PREVIOUS BALANCE | -4,863.41 |
| PAYMENT  12/10/2025 | 0.00 |
| BALANCE FORWARD | |
| **ELECTRIC SERVICE** | |
| Electric Demand | 263.62 |
| Electric Customer Charge | 50.00 |
| Electric Energy | 340.63 |
| Electric State Tax | 27.48 |
| Electric City Tax | 13.09 |
| TOTAL ELECTRIC CHARGES | 694.82 |
| **GAS SERVICE** | |
| Gas Customer Charge | 40.00 |
| Gas Consumption | 559.29 |
| Gas State Tax | 25.17 |
| Gas City Tax | 11.99 |
| TOTAL GAS CHARGES | 636.45 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 615.24 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 696.56 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 2,883.31 |
| TOTAL SEWER CHARGES | 2,923.92 |
| CURRENT CHARGES | $4,951.75 |
| TOTAL AMOUNT DUE | $4,951.75 |

PAID
30248

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

| | | | | | |
|---|---|---|---|---|---|
| 121588 | | Bill Date | Due Date | Amount Due | Late Amount |
| Bill Type | Account Type | 01/01/2026 | 01/12/2026 | 4,951.75 | 5,199.34 |
| REGULAR | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter & regulator and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

30249

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

12/31/25

$7,241.34***

TO THE
ORDER OF

**** SEVEN THOUSAND TWO HUNDRED FORTY ONE AND 34/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

NON-NEGOTIABLE



## CP Business Management
## 2025

### Generations on 1st

| From: | 1-Dec |
| To: | 31-Dec |

Invoice #: 3012
Invoice Date: 12/31/2025
Due Date: 1/1/2026

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $83,823.73 | $4,191.19 |
| | **Total Management Fee** | **$83,823.73** | **$4,191.19** |

| | Offsite Office | | Total |
|---|---|---|---|
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $247.49 |
| 7040 | Off Site Office Supplies | | $259.70 |
| | **Total Offsite Office** | | **$1,819.68** |

| | Other Collected Income | | Total |
|---|---|---|---|
| 5700 | 3506 collected fee | | $50.00 |
| 5800 | collected late fees | | $245.20 |
| 6290 | 3517 deposit overage | | $162.27 |
| | **Total Other Collected Income** | | **$457.47** |

| | Miscellaneous | | Total |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $500.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $4,191.19 |
| **Total Offsite Office** | $1,819.68 |
| **Total Other Collected Income** | $457.47 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $7,241.34 |

Please make checks payable to CP Business Management no later than   1/1/2026

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr. S
Fargo, ND 58104

30234

TO THE
ORDER OF

\*\*\*\* TWENTY FIVE THOUSAND AND 00/100 DOLLARS

12/16/25

$25,000.00\*\*

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

MEMO: Loan Payment

NON-NEGOTIABLE



iv.  Parkside and Generations shall *each* remit to the Bank, within three (3) business days of the entry of an order granting this stipulation, the added sum of $25,000.00, to be applied to debt service.

v.  The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

vi.  The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority, dignity, and effect as the prepetition liens and security interests on the prepetition property of Debtors, to the extent of any diminution in cash collateral or prepetition accounts receivables, general intangibles, cash, and rents. The liens and security interests granted to the Bank herein shall not be primed by any other lien or encumbrance, whether by order of the Bankruptcy Court or the passage of time. The postpetition grant of the liens and security interests shall be supplemental of, and in addition to, the liens and security interests, if any, which the Bank possesses pursuant to its loan documents. The replacement liens and security interests granted by Debtors will be deemed properly perfected without further act or deed on the part of the Debtors or the Bank. Notwithstanding anything contained herein, the post-petition cash collateral shall not include any cause of action or proceeds thereof recovered pursuant to Chapter 5 of the Bankruptcy Code.

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

12/01/25

30228

TO THE
ORDER OF

**** THIRTY NINE THOUSAND SIX HUNDRED SIXTY SEVEN AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN  56548

$39,667.00**

MEMO: Loan Payment

NON-NEGOTIABLE

Case 25-30002    Doc 218    Filed 10/10/25    Entered 10/10/25 16:02:13    Desc Main
Document    Page 5 of 12

4.      <u>Impermissible Uses of Cash Collateral</u>. The Debtors will not use any of the Bank's

cash collateral to pay items:

      i.      Not contained in the Budgets except as approved by the Bankruptcy Court

after written notice to the Bank and a hearing or after written request to the

Bank and the Bank's written consent; or

      ii.     In excess of one hundred ten percent (110%) of the amount set forth in the

Budget, in the aggregate from the Petition Date.

5.      <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate

protection for use of the Banks' cash collateral and post-petition cash generated from rents or other

cash sources of income, the Parties request:

      i.      Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust

Account are considered to be cash collateral and subject to the constraints

of the Budgets. Debtors waive and release any claim against the Bank that

the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10

below are property of the estate or that the Bank did not have a properly

perfected lien in these specific monies, to the extent of any allowed claims

of the Bank.

      ii.     Parkside will pay the sum of $19,267 on the 15th day of each month to be

applied to debt service.



      iii.    Generations will pay the sum of $39,667 on the 15th day of each month to

be applied to debt service.

      iv.     The adequate protection payments to the Bank set forth in this paragraph

5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11

**CODINGTON COUNTY TREASURER**

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

| EXHIBIT |
|---|
| **IV1063** |

2024 – 8963

2024 TAXES DUE AND PAYABLE IN 2025

Legal:          Sch: 14-4      S/T/R:                    Acres/Lots: .00                          Record#: 9580

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| First Half | 38,247.49 |
|---|---|
| Second Half | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

*J.E. Escrow $5,463.93*

*12/15/25*

NA: 76494.98

| **TOTAL:** | 76,494.98 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩                    ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**

GENERATIONS ON 1ST LLC

CODINGTON Record # 9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**

GENERATIONS ON 1ST LLC

CODINGTON Record # 9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |

DELINQUENT AFTER OCTOBER 31st