## UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

_____

In Re. PARKSIDE PLACE, LLC

§
§
§
§

Case No.   25-30003

Lead Case No.   25-30002

Debtor(s)

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 01/06/2025

Months Pending: 11

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:        Accrual Basis ○        Cash Basis ●

Debtor's Full-Time Employees (current):                0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒        Statement of cash receipts and disbursements
☒        Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒        Statement of operations (profit or loss statement)
☒        Accounts receivable aging
☒        Postpetition liabilities aging
☒        Statement of capital assets
☐        Schedule of payments to professionals
☐        Schedule of payments to insiders
☒        All bank statements and bank reconciliations for the reporting period
☐        Description of the assets sold or transferred and the terms of the sale or transfer

/S/ MINDY CRAIG

Signature of Responsible Party

12/15/2025

Date

MINDY CRAIG

Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

Debtor's Name PARKSIDE PLACE, LLC      Case No. 25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $152,865 | |
| b. | Total receipts (net of transfers between accounts) | $41,154 | $675,602 |
| c. | Total disbursements (net of transfers between accounts) | $75,523 | $628,895 |
| d. | Cash balance end of month (a+b-c) | $118,497 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $75,523 | $628,895 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $82 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ○  Market ○  Other ◉   (attach explanation)) | $0 |
| d | Total current assets | $118,629 |
| e. | Total assets | $7,618,629 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $5,570,487 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $31,723 |
| n. | Total liabilities (debt) (j+k+l+m) | $5,602,210 |
| o. | Ending equity/net worth (e-n) | $2,016,419 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $39,924 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $39,924 | |
| d. | Selling expenses | $400 | |
| e. | General and administrative expenses | $10,480 | |
| f. | Other expenses | $2,400 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $26,644 | $261,246 |

Debtor's Name PARKSIDE PLACE, LLC                                                                                    Case No.  25-30003

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                   Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                        Case No. 25-30003

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                          Case No.  25-30003

| | | | | |
|---|---|---|---|---|
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxviii | | | | |
| lxxix | | | | |
| lxxx | | | | |
| lxxxi | | | | |
| lxxxii | | | | |
| lxxxiii | | | | |
| lxxxiv | | | | |
| lxxxv | | | | |
| lxxxvi | | | | |
| lxxxvi | | | | |
| lxxxvi | | | | |
| lxxxix | | | | |
| xc | | | | |
| xci | | | | |
| xcii | | | | |
| xciii | | | | |
| xciv | | | | |
| xcv | | | | |
| xcvi | | | | |
| xcvii | | | | |
| xcviii | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                            Case No. 25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $41,423 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○ No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● No ○ N/A ○ | |
| i. | Do you have:         Worker's compensation insurance? | Yes ○ No ● | |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ● (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) | |
| | General liability insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ● No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ | |

Debtor's Name PARKSIDE PLACE, LLC  Case No. 25-30003

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/S/ MINDY CRAIG
Signature of Responsible Party

PROPERTY SUPERVISOR
Title

MINDY CRAIG
Printed Name of Responsible Party

12/15/2025
Date

Debtor's Name PARKSIDE PLACE, LLC

Case No. 25-30003

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name PARKSIDE PLACE, LLC                                          Case No.  25-30003

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



Debtor's Name PARKSIDE PLACE, LLC

Case No.  25-30003

PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re: | Case No.:  25-30002 |
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING NOVEMBER MONTHLY
OPERATING REPORT FOR PARKSIDE PLACE, LLC**

1.      **Cash Balance Beginning of the Month.** At the beginning of the month, the Debtor maintained $79,365.44 in its checking account and $73,500.00 in it IOLTA account, resulting in a total cash balance of $152,865.

2.      **Total Receipts.** According to the November bank statement from Starion Bank, total deposits for the month were $72,229.39. This amount includes non-operating receipts in the aggregate amount of $31,075.00, consisting of (i) a $30,000.00 internal transfer from the Debtor's IOLTA account to its operating account, and (ii) a $1,075.00 ACH payment that was reprocessed after an initial return. After excluding these non-operating items, the Debtor's net operating receipts for the month total $41,154.39, as reflected in Line 2 of the Monthly Operating Report.

3.      **Total Disbursements.** Total disbursements reflected on the November Starion Bank statement amounted to $33,023.15. This amount includes a non-operating disbursement of $1,075.00 for a payment that was initially returned for insufficient funds and subsequently reprocessed. After excluding this item, the Debtor's adjusted disbursements from the operating account total $32,023.15. Additionally, $43,500.00 was disbursed from the Debtor's IOLTA

1

account to Red River State Bank in connection with its secured claim. In total, disbursements for the month of November equal $75,523.15, as reflected in Line 3 of the Monthly Operating Report.

4.    **Cash Balance End of Month.** The cash balance reported on the Monthly Operating Report is $118,546.68 consistent with the ending balance reflected on the November Starion Bank statement. As of month-end, the Debtor maintained no remaining funds in its IOLTA account.

5.    **Accounts Receivable.** The reported accounts receivable balance includes charges for a late fee.

6.    **New Leases Signed, Short Cancel Notification, and Lease Ended.** Two new lease agreements were executed in November for Units #2411 and #2208. One move-out occurred at the end of the month for Unit #2208. A proper notice to vacate was received from the tenant in Unit #2405, with an expected move-out date of January 31, 2025. The tenant in Unit #2206 vacated the premises on December 31, 2025, without proper notice and remains responsible for rent through February 28, 2026, pursuant to the lease terms. The tenant in Unit #2305, who had previously submitted a notice to vacate, has retracted that notice and will continue their tenancy. No evictions or other lease cancellations were reported during the period.

7.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

2

# Starion Bank

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC                                    Page 1 of 6
Customer Number.

>001479 7877808 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379




## Managing Your Accounts

| | | |
|---|---|---|
| Branch | | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| Phone | | 701.281.5600 |
| Website | | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $118,546.68 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | $79,365.44 |
| | 18 Credit(s) This Period | $72,229.39 |
| | 14 Debit(s) This Period | $33,048.15 |
| 11/28/2025 | Ending Balance | $118,546.68 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 11/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $7,045.00 |
| 11/05/2025 | YARDI CARD DEP 1112Transf XXXXX8408 | $3,890.00 |
| 11/05/2025 | EDEPOSIT | $2,050.00 |
| 11/06/2025 | YARDI CARD DEP 1112Transf XXXXX5717 | $1,025.00 |
| 11/06/2025 | CPBUSINESSMANAGE Settlement 000025378738554 | $1,025.00 |
| 11/06/2025 | CP BUSINESS MANA re-run ach XXXXX6888 | $1,075.00 |
| 11/06/2025 | YARDI CARD DEP 1112Transf XXXXX5321 | $2,050.00 |
| 11/06/2025 | EDEPOSIT | $2,050.00 |
| 11/07/2025 | YARDI CARD DEP 1112Transf XXXXX0523 | $1,025.00 |
| 11/07/2025 | CPBUSINESSMANAGE Settlement 000025419730986 | $7,045.00 |
| 11/10/2025 | EDEPOSIT | $1,063.20 |
| 11/12/2025 | CPBUSINESSMANAGE Settlement 000025448309270 | $1,025.00 |
| 11/12/2025 | EDEPOSIT | $4,115.00 |
| 11/13/2025 | CPBUSINESSMANAGE Settlement 000025459279362 | $1,025.00 |
| 11/14/2025 | CPBUSINESSMANAGE Settlement 000025469533230 | $1,025.00 |
| 11/17/2025 | YARDI CARD DEP 1112Transf XXXXX9563 | $1,107.00 |
| 11/17/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VAL BK | $30,000.00 |




Member FDIC
EQUAL HOUSING LENDER

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

***What To Do If You Think You Find A Mistake On Your Statement***

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | $ | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | ➤ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ | |
| THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE | | | |

031239 1027740 0000000 071530 143060 01/03

# Station Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 11/28/2025**

*PARKSIDE PLACE LLC*                                    Page 3 of 6
**Customer Number:**

## ND STAR CHECKING -                    (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/2025 | QUARTERLY FEE PAYMENT 0000 | $195.00 |
| 11/04/2025 | ACH ITEM RETURNED MARK KELLER INSUFFICIENT FUNDS *ReRan 11/6.* | $1,025.00 |
| 11/17/2025 | Incoming Wire Transfer Fee 91942262 | $20.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 2071 | 11/07/2025 | $1,248.03 | 20168 | 11/06/2025 | $229.27 | 20174* | 11/12/2025 | $19,267.00 |
| 20165* | 11/03/2025 | $1,755.00 | 20169 | 11/13/2025 | $207.09 | 20175 | 11/18/2025 | $4,435.10 |
| 20166 | 11/05/2025 | $318.22 | 20170 | 11/06/2025 | $1,249.19 | 20176 | 11/21/2025 | $321.88 |
| 20167 | 11/06/2025 | $411.13 | 20172* | 11/07/2025 | $2,366.24 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11/03/2025 | $89,049.63 | 11/07/2025 | $103,437.55 | 11/14/2025 | $92,216.66 |
| 11/04/2025 | $88,024.63 | 11/10/2025 | $104,520.75 | 11/17/2025 | $123,303.66 |
| 11/05/2025 | $93,646.41 | 11/12/2025 | $90,373.75 | 11/18/2025 | $118,868.56 |
| 11/06/2025 | $98,981.82 | 11/13/2025 | $91,191.66 | 11/21/2025 | $118,546.68 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |





Case 25-30002    Doc 294-5    Filed 02/05/26    Entered 02/05/26 16:56:28    Desc
Exhibit 5 - Parkside Place Operating Reports for November 2025    Page 18 of 86

PARKSIDE PLACE LLC                                Statement Ending 11/28/2025                      Page 4 of 6



#2071              11/07/2025              $1,248.03



#20165             11/03/2025              $1,755.00



#20166             11/05/2025              $318.22



#20167             11/06/2025              $411.13



#20168             11/06/2025              $229.27



#20169             11/13/2025              $207.09



#20170             11/06/2025              $1,249.19



#20172             11/07/2025              $2,366.24



#20174             11/12/2025              $19,267.00

#20175             11/18/2025              $4,435.10

# Starion Bank

PO Box 848
Mandan, ND 58554

| | | |
|---|---|---|
| PARKSIDE PLACE, LLC | STARION FINANCIAL | 20176 |
| DEBTOR IN POSSESSION - CASE #25-30003 | 2704 Brandt Dr S | |
| PO BOX 6379 | FARGO, ND 58104 | |
| FARGO, ND 58106 | | |
| | 11/15/25 | $321.88***** |
| TO THE ORDER OF | **** THREE HUNDRED TWENTY ONE AND 88/100 DOLLARS | |
| Alexis Burbach | | |
| 26 1st Ave SW | | |
| #3310 | | |
| Watertown, SD  57201 | | |

⑈020176⑈ ⑈091330767⑈

| #20176 | 11/21/2025 | $321.88 |
|---|---|---|

Starionbank.com

# Transaction Report

## Starion Bank

**Transaction Report for account *8658** — Parkside Savings Acct for Tenant Deposits.

Reported on Mon Dec 15 15:26:00 GMT 2025

**Current Balance** $41,159.48
**Memo Available** $40,214.48
**Interest Rate** 0.0950%
**Sweep Balance** $0.00

| Date | Description | Credit | Debit | Running Balance |
|---|---|---|---|---|
| 12/15/2025 | Memo Debit<br>xfer from 8658 to 8688 - 2208 deposit return<br>xfer from 8658 to 8688 - 2208 deposit return | | 945.00 | |
| 12/05/2025 | Debit<br>xfer from 8658 to 8688 - app fee included w- sec. deposit ch | | 45.00 | 41159.48 |
| 12/05/2025 | Credit<br>EDEPOSIT | 1080.00 | | 41204.48 |
| 11/12/2025 | Credit<br>EDEPOSIT | 1035.00 | | 40124.48 |
| 10/14/2025 | Debit<br>xfer from 8658 to 8688 - 2411 980 | | 980.00 | 39089.48 |
| 09/30/2025 | Credit<br>Interest | 9.84 | | 40069.48 |
| 09/08/2025 | Debit<br>xfer from 8658 to 8688 - 2301 1025 | | 1025.00 | 40059.64 |
| 08/15/2025 | Debit<br>779503 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 8-15-25 | | 925.00 | 41084.64 |
| 08/01/2025 | Credit<br>EDEPOSIT | 1025.00 | | 42009.64 |
| 07/14/2025 | Debit<br>120586 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 7-14-25 | | 1675.00 | 40984.64 |
| 07/14/2025 | Debit<br>119430 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 7-14-25 | | 1675.00 | 42659.64 |
| 07/14/2025 | Debit<br>118865 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 7-14-25 | | 1675.00 | 44334.64 |

Report generated on 12/15/2025 09:26:26 AM CST

Page 1 of 2

*(handwritten) (pending, therefore no balance update)*

Transaction Report

| Date | Description | Credit | Debit | Running Balance |
|---|---|---|---|---|
| 07/14/2025 | Credit<br>120056 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8688 ON 7-14-25 | 1675.00 | | 46009.64 |
| 07/14/2025 | Credit<br>119494 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8688 ON 7-14-25 | 1675.00 | | 44334.64 |
| 07/11/2025 | Credit<br>EDEPOSIT | 1025.00 | | 42659.64 |
| 06/30/2025 | Credit<br>Interest | 9.64 | | 41634.64 |
| 06/13/2025 | Debit<br>762621 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 6-13-25 | | 2050.00 | 41625.00 |
| 06/04/2025 | Credit<br>EDEPOSIT | 2050.00 | | 43675.00 |
| 05/14/2025 | Credit<br>EDEPOSIT | 2050.00 | | 41625.00 |
| 05/02/2025 | Credit<br>EDEPOSIT | 1025.00 | | 39575.00 |
| 04/14/2025 | Debit<br>078529 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 4-14-25 | | 980.00 | 38550.00 |
| 04/14/2025 | Debit<br>087475 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 4-14-25 | | 5.49 | 39530.00 |
| 03/31/2025 | Credit<br>Interest | 5.49 | | 39535.49 |
| 03/17/2025 | Debit<br>034270 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 3-17-25 | | 1025.00 | 39530.00 |
| 03/17/2025 | Debit<br>034149 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8688 ON 3-17-25 | | 980.00 | 40555.00 |
| 02/28/2025 | Credit<br>EDEPOSIT | 1025.00 | | 41535.00 |
| 02/18/2025 | Credit<br>EDEPOSIT | 1025.00 | | 40510.00 |
| 02/13/2025 | Credit<br>445978 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8688 ON 2-12-25 | 5500.00 | | 39485.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 33985.00 | | 33985.00 |

Report generated on 12/15/2025 09:26:26 AM CST

**PARKSIDE DIF**

**Bank Rec In-Progress Report**

---

**Balance Per Bank Statement as of 11/30/2025**                                                                                **118,546.68**

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 11/28/2025 | 337 | :CC Deposit | 1,025.00 |
| 11/30/2025 | 338 | :CC Deposit | 940.00 |
| **Plus: Outstanding Deposits** | | | **1,965.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 05/31/2025 | 20076 | ELITE DRAIN & SEWER | 283.55 |
| 07/15/2025 | 20109 | BRADLEY WARNS | 204.25 |
| 11/26/2025 | 20177 | JESSE CRAIG | 1,755.00 |
| 11/28/2025 | 20178 | CP BUSINESS MANAGEMENT | 1,612.33 |
| 11/30/2025 | 20179 | Alexis Burbach | 342.19 |
| 11/30/2025 | 20180 | AMERICAN CARPET CARE, INC | 132.75 |
| 11/30/2025 | 20181 | BLUEPEAK | 10.20 |
| 11/30/2025 | 20182 | Capital One Commercial | 13.46 |
| 11/30/2025 | 20183 | DOUG RODENGEN | 88.00 |
| 11/30/2025 | 20184 | LIBBY BURGHARDT | 253.75 |
| 11/30/2025 | 20185 | MIDCONTINENT | 111.04 |
| 11/30/2025 | 20186 | PT REPAIR, LLC | 216.60 |
| 11/30/2025 | 20187 | SAFE N SECURE | 302.67 |
| 11/30/2025 | 20188 | WHITE GLOVE CLEANING | 552.24 |
| 11/30/2025 | 20190 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,624.73 |
| 11/30/2025 | 20191 | GEORGES SANITATION | 621.27 |
| 11/30/2025 | 20192 | CP BUSINESS MANAGEMENT | 4,284.00 |
| **Less: Outstanding Checks** | | | **13,408.03** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 |
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 08/15/2025 | JE 4225 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 09/15/2025 | JE 4233 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 10/08/2025 | JE 4237 | move RE Tax escrow to Checking. | 17,753.00 |
| 11/15/2025 | JE 4259 | :PostRecurring RE Tax Escrow - estimate, | -2,958.80 |
| 11/30/2025 | JE 4257 | | 45.00 |
| **Plus / Minus: Other Items** | | | **-1,932.27** |
| **Reconciled Bank Balance** | | | **105,171.38** |

| | |
|---|---|
| **Balance per GL as of 11/30/2025** | **103,268.58** |
| **Reconciled Balance Per G/L** | **103,268.58** |

| | |
|---|---|
| **Difference** | **1,902.80** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |

Case 25-30002   Doc 294-5   Filed 02/05/26   Entered 02/05/26 16:45:28   Desc
PARKSIDE DIF Exhibit 5 - Parkside Hospital Operating Documents for November 2025   Page 24 of 86   Page 2

Bank Rec In-Progress Report

| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
|---|---|---|---|---|
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |
| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |

Case 25-30002   Doc 291-5   Filed 02/05/26   Entered 02/05/26 16:55:28   Desc
Exhibit 5 - Parkside Bank Operating Document for November 2025   Page 25 of 86

PARKSIDE DIF   Parkside Snapco Operating Report for November 2025   Page 3
Bank Rec In-Progress Report

| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| 05/31/2025 | 20071 | JESSE CRAIG | 1,755.00 | 06/30/2025 |
| 05/31/2025 | 20072 | Alexis Burbach | 121.86 | 06/30/2025 |
| 05/31/2025 | 20073 | BRADLEY WARNS | 64.00 | 06/30/2025 |
| 05/31/2025 | 20074 | AUTOMATIC BUILDING CONTROLS | 276.12 | 06/30/2025 |
| 05/31/2025 | 20077 | HOMEMAKER'S VILLA | 1,249.20 | 06/30/2025 |
| 05/31/2025 | 20078 | POPHAM CONSTRUCTION | 318.60 | 06/30/2025 |
| 05/31/2025 | 20079 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 20080 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 20081 | WHITE GLOVE CLEANING | 658.84 | 06/30/2025 |
| 05/31/2025 | 20082 | DAKOTA CLEAN LLC | 318.60 | 06/30/2025 |
| 05/31/2025 | 20083 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 20085 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,460.79 | 06/30/2025 |
| 05/31/2025 | 20086 | CP BUSINESS MANAGEMENT | 4,826.26 | 06/30/2025 |
| 05/31/2025 | 20084 | BLUEPEAK | 247.77 | 06/30/2025 |
| 06/11/2025 | 20087 | RED RIVER STATE BANK | 14,500.00 | 06/30/2025 |
| 06/13/2025 | 20088 | OSENDORF | 444.25 | 07/31/2025 |
| 06/15/2025 | 20089 | Alexis Burbach | 389.57 | 06/30/2025 |
| 06/15/2025 | 20090 | BRADLEY WARNS | 32.00 | 07/31/2025 |
| 06/30/2025 | 20091 | JESSE CRAIG | 1,755.00 | 07/31/2025 |
| 06/30/2025 | 20092 | Alexis Burbach | 169.26 | 07/31/2025 |
| 06/30/2025 | 20093 | BLUEPEAK | 247.77 | 07/31/2025 |
| 06/30/2025 | 20094 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 20095 | BRIANS GLASS AND DOOR | 56.44 | 07/31/2025 |
| 06/30/2025 | 20096 | Capital One Commercial | 19.68 | 07/31/2025 |
| 06/30/2025 | 20097 | CP BUSINESS MANAGEMENT | 1,741.90 | 07/31/2025 |
| 06/30/2025 | 20098 | IKES WINDOW WASHING | 111.51 | 07/31/2025 |
| 06/30/2025 | 20099 | JORDAN BERNDT | 60.00 | 07/31/2025 |
| 06/30/2025 | 20100 | SCHUMACHER | 494.05 | 07/31/2025 |
| 06/30/2025 | 20101 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 20102 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,523.96 | 07/31/2025 |
| 06/30/2025 | 20104 | CP BUSINESS MANAGEMENT | 4,701.56 | 07/31/2025 |
| 06/30/2025 | 20105 | LIBBY BURGHARDT | 105.00 | 07/31/2025 |
| 06/30/2025 | 20107 | CP BUSINESS MANAGEMENT | 125.00 | 07/31/2025 |
| 07/10/2025 | 20103 | RED RIVER STATE BANK | 14,500.00 | 07/31/2025 |
| 07/14/2025 | 20110 | SCHENKEL | 255.50 | 07/31/2025 |
| 07/15/2025 | 20108 | Alexis Burbach | 477.58 | 07/31/2025 |

| | | | | |
|---|---|---|---|---|
| 07/25/2025 | 20111 | LIBERTY MUTUAL INSURANCE | 1,699.41 | 08/29/2025 |
| 07/31/2025 | 20112 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 07/31/2025 | 20113 | BLUEPEAK | 247.51 | 08/29/2025 |
| 07/31/2025 | 20114 | CP BUSINESS MANAGEMENT | 6.26 | 08/29/2025 |
| 07/31/2025 | 20115 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 20116 | U.S. TRUSTEES | 513.00 | 08/29/2025 |
| 07/31/2025 | 20117 | WHITE GLOVE CLEANING | 424.80 | 08/29/2025 |
| 07/31/2025 | 20118 | WMU WATERTOWN MUNICIPAL UTILITIES | 22.14 | 08/29/2025 |
| 07/31/2025 | 20119 | Alexis Burbach | 368.12 | 08/29/2025 |
| 07/31/2025 | 20120 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 07/31/2025 | 20121 | LIBBY BURGHARDT | 78.75 | 08/29/2025 |
| 07/31/2025 | 20122 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,354.01 | 08/29/2025 |
| 07/31/2025 | 20124 | CP BUSINESS MANAGEMENT | 4,798.63 | 08/29/2025 |
| 08/11/2025 | 20123 | RED RIVER STATE BANK | 14,500.00 | 08/29/2025 |
| 08/14/2025 | 20125 | BOT | 725.00 | 09/30/2025 |
| 08/15/2025 | 20126 | Alexis Burbach | 162.49 | 08/29/2025 |
| 08/15/2025 | 20127 | BRADLEY WARNS | 96.00 | 08/29/2025 |
| 08/20/2025 | 20128 | BOT | 200.00 | 09/30/2025 |
| 08/29/2025 | 20129 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 08/31/2025 | 20130 | Alexis Burbach | 156.26 | 09/30/2025 |
| 08/31/2025 | 20131 | CP BUSINESS MANAGEMENT | 4,878.87 | 09/30/2025 |
| 08/31/2025 | 20132 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 20133 | LIBBY BURGHARDT | 70.00 | 09/30/2025 |
| 08/31/2025 | 20135 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 20136 | AUTOMATIC BUILDING CONTROLS | 318.60 | 09/30/2025 |
| 08/31/2025 | 20137 | BLUEPEAK | 247.51 | 09/30/2025 |
| 08/31/2025 | 20138 | HOMEMAKER'S VILLA | 2,078.76 | 09/30/2025 |
| 08/31/2025 | 20139 | NARDINI / PYE BARKER | 294.17 | 09/30/2025 |
| 08/31/2025 | 20140 | WHITE GLOVE CLEANING | 245.68 | 09/30/2025 |
| 08/31/2025 | 20141 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,548.82 | 09/30/2025 |
| 08/31/2025 | 20147 | CP BUSINESS MANAGEMENT | 1,562.08 | 09/30/2025 |
| 09/05/2025 | 20134 | RED RIVER STATE BANK | 14,500.00 | 09/30/2025 |
| 09/15/2025 | 20143 | Alexis Burbach | 71.03 | 09/30/2025 |
| 09/15/2025 | 20144 | JORDAN BERNDT | 115.00 | 10/31/2025 |
| 09/17/2025 | 20145 | GLASS PRODUCTS | 600.92 | 09/30/2025 |
| 09/30/2025 | 20146 | JESSE CRAIG | 1,755.00 | 10/31/2025 |
| 09/30/2025 | 20148 | CP BUSINESS MANAGEMENT | 1,678.60 | 09/30/2025 |
| 09/30/2025 | 20149 | Alexis Burbach | 194.35 | 10/31/2025 |
| 09/30/2025 | 20150 | BRADLEY WARNS | 32.00 | 10/31/2025 |
| 09/30/2025 | 20151 | BLUEPEAK | 247.51 | 10/31/2025 |
| 09/30/2025 | 20152 | Capital One Commercial | 27.37 | 10/31/2025 |
| 09/30/2025 | 20153 | IKES WINDOW WASHING | 111.51 | 10/31/2025 |
| 09/30/2025 | 20154 | SCHUMACHER | 494.05 | 10/31/2025 |
| 09/30/2025 | 20155 | THE FIRE GROUP | 415.00 | 10/31/2025 |
| 09/30/2025 | 20156 | WHITE GLOVE CLEANING | 174.30 | 10/31/2025 |
| 09/30/2025 | 20158 | WHITE GLOVE CLEANING | 424.80 | 10/31/2025 |
| 09/30/2025 | 20159 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,459.78 | 10/31/2025 |
| 09/30/2025 | 20160 | CP BUSINESS MANAGEMENT | 5,183.20 | 10/31/2025 |
| 10/01/2025 | 20157 | RED RIVER STATE BANK | 14,500.00 | 10/31/2025 |
| 10/08/2025 | 20161 | CODINGTON COUNTY TREASURER | 20,711.62 | 10/31/2025 |
| 10/14/2025 | 20162 | Alexis Burbach | 121.86 | 10/31/2025 |
| 10/14/2025 | 20163 | DOUG RODENGEN | 176.00 | 10/31/2025 |
| 10/28/2025 | 20164 | CP BUSINESS MANAGEMENT | 1,641.28 | 10/31/2025 |

| 10/31/2025 | 20165 | JESSE CRAIG | 1,755.00 | 11/30/2025 |
| 10/31/2025 | 20166 | Alexis Burbach | 318.22 | 11/30/2025 |
| 10/31/2025 | 20167 | DOUG RODENGEN | 411.13 | 11/30/2025 |
| 10/31/2025 | 20168 | BLUEPEAK | 229.27 | 11/30/2025 |
| 10/31/2025 | 20169 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 20170 | HOMEMAKER'S VILLA | 1,249.19 | 11/30/2025 |
| 10/31/2025 | 20171 | WHITE GLOVE CLEANING | 1,248.03 | 11/30/2025 |
| 10/31/2025 | 20172 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,366.24 | 11/30/2025 |
| 10/31/2025 | 20175 | CP BUSINESS MANAGEMENT | 4,435.10 | 11/30/2025 |
| 11/02/2025 | 20174 | RED RIVER STATE BANK | 19,267.00 | 11/30/2025 |
| 11/15/2025 | 20176 | Alexis Burbach | 321.88 | 11/30/2025 |
| **Total Cleared Checks** | | | **331,694.86** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |

Case 25-30002   Doc 294-5   Filed 02/05/26   Entered 02/05/26 16:55:28   Desc
Exhibit 5 - Parkside Bank Operating Account - for November 2025   Page 28 of 86   Page 6
PARKSIDE DIF

Bank Rec In-Progress Report

| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
|---|---|---|---|---|
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |
| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| 05/24/2025 | 2061 | | 392.76 | 06/30/2025 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 | 06/30/2025 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 | 06/30/2025 |
| 06/01/2025 | 260 | :CC Deposit | 5,840.00 | 06/30/2025 |
| 06/02/2025 | 262 | :ACH/WIPS Deposit | 6,019.25 | 06/30/2025 |
| 06/02/2025 | 263 | :CC Deposit | 2,050.00 | 06/30/2025 |
| 06/02/2025 | 2054 | starion 286883171 | 1,147.00 | 06/30/2025 |
| 06/02/2025 | 2055 | starion 286883474 | 3,045.00 | 06/30/2025 |
| 06/03/2025 | 265 | :CC Deposit | 1,157.24 | 06/30/2025 |
| 06/03/2025 | 2064 | starion ACH | 4,589.19 | 06/30/2025 |
| 06/03/2025 | 2065 | ACH | 6,845.00 | 06/30/2025 |
| 06/03/2025 | 264 | :ACH Deposit | 925.00 | 06/30/2025 |
| 06/04/2025 | 266 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/05/2025 | 267 | :ACH Deposit | 1,025.00 | 06/30/2025 |
| 06/09/2025 | 2056 | starion 287712932 | 2,050.00 | 06/30/2025 |
| 06/09/2025 | 2057 | starion 287717631 | 230.74 | 06/30/2025 |
| 06/10/2025 | 268 | :ACH Deposit | 500.00 | 06/30/2025 |
| 06/11/2025 | 2058 | staion 287987265 | 2,050.00 | 06/30/2025 |
| 06/12/2025 | 269 | :CC Deposit | 61.94 | 06/30/2025 |
| 06/12/2025 | 2066 | ACH | 100.00 | 06/30/2025 |
| 06/18/2025 | 270 | :CC Deposit | 1,025.00 | 06/30/2025 |

Case 25-30002    Doc 294-5    Filed 02/05/26    Entered 02/05/26 16:55:48    Desc
Exhibit 5 - Parkside Bank Operating Report for November 2025    Page 29 of 86    Page 7
PARKSIDE DIFI Ahibit 5 - Parkside Bank Operating Report for November 2025    Page 29 of 86

**PARKSIDE DIFI**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 06/30/2025 | 272 | :ACH/WIPS Deposit | 1,223.42 | 07/31/2025 |
| 07/01/2025 | 275 | :ACH/WIPS Deposit | 4,970.00 | 07/31/2025 |
| 07/01/2025 | 276 | :CC Deposit | 4,060.00 | 07/31/2025 |
| 07/02/2025 | 277 | :CC Deposit | 3,930.00 | 07/31/2025 |
| 07/02/2025 | 2060 | | 4,070.00 | 07/31/2025 |
| 07/03/2025 | 279 | :CC Deposit | 925.00 | 07/31/2025 |
| 07/03/2025 | 2068 | | 4,589.19 | 07/31/2025 |
| 07/03/2025 | 2069 | | 6,020.00 | 07/31/2025 |
| 07/03/2025 | 278 | :ACH Deposit | 975.00 | 07/31/2025 |
| 07/05/2025 | 281 | :CC Deposit | 1,025.00 | 07/31/2025 |
| 07/07/2025 | 280 | :ACH Deposit | 2,050.00 | 07/31/2025 |
| 07/09/2025 | 282 | :ACH Deposit | 1,550.00 | 07/31/2025 |
| 07/10/2025 | 2063 | starion 291143991 | 1,090.00 | 07/31/2025 |
| 07/18/2025 | 2067 | starion 292008026 | 2,876.75 | 07/31/2025 |
| 07/21/2025 | 283 | :ACH Deposit | 1,045.20 | 07/31/2025 |
| 07/28/2025 | 284 | :ACH Deposit | 1,025.00 | 08/29/2025 |
| 07/31/2025 | 286 | :CC Deposit | 940.00 | 08/29/2025 |
| 07/31/2025 | 285 | :ACH Deposit | 500.00 | 08/29/2025 |
| 08/01/2025 | 288 | :ACH/WIPS Deposit | 6,010.00 | 08/29/2025 |
| 08/01/2025 | 289 | :CC Deposit | 4,060.00 | 08/29/2025 |
| 08/02/2025 | 290 | :CC Deposit | 1,965.00 | 08/29/2025 |
| 08/03/2025 | 2074 | | 4,589.19 | 08/29/2025 |
| 08/03/2025 | 2075 | | 6,020.00 | 08/29/2025 |
| 08/03/2025 | 2076 | PART OF LARGE ACH BATCH | 1,025.00 | 08/29/2025 |
| 08/04/2025 | 292 | :ACH/WIPS Deposit | 2,000.00 | 08/29/2025 |
| 08/04/2025 | 293 | :CC Deposit | 525.00 | 08/29/2025 |
| 08/04/2025 | 2070 | starion 293854456 | 4,770.00 | 08/29/2025 |
| 08/05/2025 | 294 | :CC Deposit | 1,025.00 | 08/29/2025 |
| 08/08/2025 | 295 | :CC Deposit | 826.50 | 08/29/2025 |
| 08/11/2025 | 2071 | starion 294608237 | 3,075.00 | 08/29/2025 |
| 08/11/2025 | 2072 | starion 294615068 | 1,025.00 | 08/29/2025 |
| 08/13/2025 | 2073 | starion 294869005 | 964.83 | 08/29/2025 |
| 08/15/2025 | 2082 | BANK FEE TX FROM GEN | 20.00 | 08/29/2025 |
| 08/16/2025 | 296 | :CC Deposit | 350.00 | 08/29/2025 |
| 08/20/2025 | 297 | :ACH Deposit | 50.00 | 08/29/2025 |
| 08/22/2025 | 298 | :CC Deposit | 575.00 | 08/29/2025 |
| 08/27/2025 | 2077 | starion 296430576 | 800.60 | 08/29/2025 |
| 09/01/2025 | 302 | :CC Deposit | 4,852.87 | 09/30/2025 |
| 09/02/2025 | 301 | :ACH/WIPS Deposit | 6,985.00 | 09/30/2025 |
| 09/02/2025 | 303 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 305 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 2078 | | 4,589.19 | 09/30/2025 |
| 09/03/2025 | 2079 | | 7,045.00 | 09/30/2025 |
| 09/03/2025 | 304 | :ACH Deposit | 1,025.00 | 09/30/2025 |
| 09/04/2025 | 307 | :ACH/WIPS Deposit | 2,050.00 | 09/30/2025 |
| 09/04/2025 | 308 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/08/2025 | 309 | :CC Deposit | 1,557.00 | 09/30/2025 |
| 09/08/2025 | 2080 | starion 297660279 | 4,100.00 | 09/30/2025 |
| 09/08/2025 | 2081 | starion 297672846 | 2,050.00 | 09/30/2025 |
| 09/09/2025 | 310 | :CC Deposit | 787.00 | 09/30/2025 |
| 09/14/2025 | 311 | :CC Deposit | 19.14 | 09/30/2025 |
| 09/17/2025 | 2083 | starion 298689083 | 2,057.58 | 09/30/2025 |
| 09/28/2025 | 312 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/29/2025 | 313 | :ACH Deposit | 970.00 | 10/31/2025 |
| 09/30/2025 | 315 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/30/2025 | 2084 | starion 300121661 | 1,040.00 | 09/30/2025 |
| 09/30/2025 | 2089 | | 324.56 | 09/30/2025 |

| 09/30/2025 | 314 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/01/2025 | 317 | :ACH/WIPS Deposit | 5,060.00 | 10/31/2025 |
| 10/01/2025 | 318 | :CC Deposit | 3,035.00 | 10/31/2025 |
| 10/02/2025 | 320 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 10/02/2025 | 319 | :ACH Deposit | 2,050.00 | 10/31/2025 |
| 10/03/2025 | 321 | :CC Deposit | 1,965.00 | 10/31/2025 |
| 10/03/2025 | 2085 | | 4,589.19 | 10/31/2025 |
| 10/03/2025 | 2086 | | 7,045.00 | 10/31/2025 |
| 10/06/2025 | 322 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/08/2025 | 2087 | starion 301062817 | 2,050.00 | 10/31/2025 |
| 10/08/2025 | 323 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/10/2025 | 2088 | starion 301273981 | 4,115.00 | 10/31/2025 |
| 10/22/2025 | 324 | :CC Deposit | 1,155.00 | 10/31/2025 |
| 10/28/2025 | 2090 | starion 303140493 | 1,244.00 | 10/31/2025 |
| 10/31/2025 | 326 | :CC Deposit | 2,050.00 | 11/30/2025 |
| 10/31/2025 | 325 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/01/2025 | 328 | :CC Deposit | 3,890.00 | 11/30/2025 |
| 11/02/2025 | 331 | :CC Deposit | 1,025.00 | 11/30/2025 |
| 11/03/2025 | 330 | :ACH/WIPS Deposit | 7,045.00 | 11/30/2025 |
| 11/03/2025 | 332 | :CC Deposit | 1,025.00 | 11/30/2025 |
| 11/03/2025 | 2094 | | 7,045.00 | 11/30/2025 |
| 11/05/2025 | 2091 | starion 304068252 | 2,050.00 | 11/30/2025 |
| 11/05/2025 | 333 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/06/2025 | 2092 | starion 304206347 | 2,050.00 | 11/30/2025 |
| 11/06/2025 | 2097 | re-run ach | 1,075.00 | 11/30/2025 |
| 11/06/2025 | 334 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/07/2025 | 335 | :ACH Deposit | 1,025.00 | 11/30/2025 |
| 11/10/2025 | 2093 | ach | 4,589.19 | 11/30/2025 |
| 11/10/2025 | 2095 | starion 304572199 | 1,063.20 | 11/30/2025 |
| 11/11/2025 | 336 | :CC Deposit | 1,107.00 | 11/30/2025 |
| 11/11/2025 | 2096 | starion 304634390 | 4,115.00 | 11/30/2025 |
| **Total Cleared Deposits** | | | **415,221.10** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
| --- | --- | --- | --- | --- |
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | -6,903.87 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/31/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER) - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |

**PARKSIDE DIF**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 05/15/2025 | JE 4143 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/15/2025 |
| 06/13/2025 | JE 4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | 06/30/2025 |
| 06/13/2025 | JE 4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 06/30/2025 |
| 06/15/2025 | JE 4164 | | 20.00 | 06/30/2025 |
| 06/15/2025 | JE 4178 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 06/30/2025 |
| 07/14/2025 | JE 4191 | :Prog Gen Move Out transfer (NATHAN SCHENKEL) - Receipt #33078 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4209 | holden deposit moved to checking | 750.00 | 07/31/2025 |
| 07/15/2025 | JE 4200 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 07/15/2025 |
| 08/06/2025 | RC 33286 | Returned item LIZETTE SALGADO | -1,025.00 | 08/29/2025 |
| 08/14/2025 | JE 4213 | :Prog Gen Move Out transfer (ANDREW BOT) - Receipt #33455 | 925.00 | 08/29/2025 |
| 09/01/2025 | RC 33513 | Returned item ZACHARY REUSCHLEIN | -330.60 | 09/01/2025 |
| 09/07/2025 | JE 4218 | :Prog Gen Move Out transfer (SHANYA MEHLHAFF) - Receipt #33791 | 1,025.00 | 09/30/2025 |
| 10/14/2025 | JE 4241 | :Prog Gen Move Out transfer (MARLYS HOLUBOK) - Receipt #34191 | 980.00 | 10/31/2025 |
| 11/03/2025 | 9 | U.S. TRUSTEES | -195.00 | 11/30/2025 |
| 11/07/2025 | 11 | RED RIVER STATE BANK | -43,500.00 | 11/30/2025 |
| 11/17/2025 | 12 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/04/2025 | RC 34432 | Returned item Mark P Keller | -1,025.00 | 11/30/2025 |
| 11/07/2025 | JE 4260 | TX funds to RRSB from Trust | 43,500.00 | 11/30/2025 |
| 11/17/2025 | JE 4261 | TX funds to Park Checking from TRUST | 30,000.00 | 11/30/2025 |

**Total Cleared Other Items**                                         **33,032.64**

# Balance Sheet

Page 1

Owner = PARKSIDE PLACE (all properties)
Month = Nov 2025
Book = Cash

| ACCOUNT | CURRENT BALANCE |
|---|---|
| Parkside Apartment DIP Checking | 104,293.58 |
| Parkside Real Estate Tax Escrow | 2,958.80 |
| **Total DIP Checking Account** | **107,252.38** |
| | |
| TIF Value | 1,463,012.38 |
| Parkside Security Deposit DIP Savings Acct | 42,194.48 |
| | |
| Property and Equipment | |
| Buildings | 6,870,000.00 |
| Appliances/AC | 205,000.00 |
| Land | 425,000.00 |
| Total Property and Equipment | 7,500,000.00 |
| | |
| **Total Assets** | **9,112,459.24** |
| | |
| **LIABILITIES & CAPITAL** | |
| | |
| Liabilities | |
| Parkside Security Deposits DIP Acct | 42,194.48 |
| Mortgage 1st | 4,976,619.84 |
| TIF Mortgage | 1,463,012.38 |
| Total Liabilities | 6,397,437.74 |
| | |
| Capital | |
| Owner Contribution | 2,818.76 |
| Retained Earnings | 2,712,202.74 |
| Total Capital | 2,715,021.50 |
| | |
| **Total Liabilities & Capital** | **9,112,459.24** |

Monday, December 15, 2025
10:30 AM

12/15/2025 10:31 AM

**12 Months Cash Flow Statement**

Owner = PARKSIDE PLACE (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | | Nov 2025 | Total |
|---|---|---|---|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 40,703.00 |
| 4301 | CAM | 786.19 | 786.19 |
| 4715 | Less: HME Incentives | -435.00 | -435.00 |
| 4810 | Plus: Prepaid Rent/HOA | -1,130.00 | -1,130.00 |
| 4990 | Net Rent/HOA Income | 39,924.19 | 39,924.19 |
| 5990 | Total Income | 39,924.19 | 39,924.19 |
| 6000 | **EXPENSES** | | |
| 6100 | Maintenance Expenses | | |
| 6210 | Repairs/Maintenance | 101.46 | 101.46 |
| 6220 | Painting | 253.75 | 253.75 |
| 6242 | Carpet Cleaning | 132.75 | 132.75 |
| 6250 | Appliances/Laundry | 216.60 | 216.60 |
| 6260 | Resident Manager | 264.07 | 264.07 |
| 6290 | Janitorial | 552.24 | 552.24 |
| 6990 | Total Maintenance Expenses | 1,520.87 | 1,520.87 |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 151.58 | 151.58 |
| 7040 | Offsite Office Equip/Supplies | 158.71 | 158.71 |
| 7057 | Software Fee | 38.00 | 38.00 |
| 7060 | Leasing Commissions (payout) | 400.00 | 400.00 |
| 7075 | Bank Charges/ACH Fees | 20.00 | 20.00 |
| 7130 | Internet & Phone Costs/Service | 121.24 | 121.24 |
| 7170 | Security | 302.67 | 302.67 |
| 7400 | Property Management | 1,996.21 | 1,996.21 |

Page 1 of 2

12/15/2025 10:31 AM

**12 Months Cash Flow Statement**

Owner = PARKSIDE PLACE (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | | Nov 2025 | Total |
|---|---|---:|---:|
| 7440 | Insurance | 1,612.33 | 1,612.33 |
| 7800 | Electricity-Vacant | 45.16 | 45.16 |
| 7801 | Electricity-Building | 455.65 | 455.65 |
| 7861 | Gas-Building | 222.45 | 222.45 |
| 7870 | Water & Sewer | 1,901.47 | 1,901.47 |
| 7880 | Garbage | 621.27 | 621.27 |
| 7990 | Total Operating Expenses | 9,359.24 | 9,359.24 |
| | | | |
| 8001 | Other Expenses | | |
| 8002 | US Court Trustee 0.4% | 195.00 | 195.00 |
| 8004 | Misc. PM Fees | 200.00 | 200.00 |
| 8005 | Misc Professional Fees | 250.00 | 250.00 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 1,755.00 |
| 8020 | Total Other Expenses | 2,400.00 | 2,400.00 |
| | | | |
| 8990 | Total Expenses | 13,280.11 | 13,280.11 |
| | | | |
| **9090** | **NET INCOME** | **26,644.08** | **26,644.08** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | -2,958.80 | -2,958.80 |
| 2700 | Mortgage 1st | -62,767.00 | -62,767.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -65,725.80 | -65,725.80 |
| | | | |
| | CASH FLOW | -39,081.72 | -39,081.72 |

**Page 2 of 2**

# Payables Aging Report

Period: -11/2025

As of : 11/30/2025

| Payee Name | Invoice | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | | |
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Monday, December 15, 2025
10:09 AM

# Aged Receivable

Property = Parkside Place  Status: Current, Future, Notice   Month From: 11/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | HOFER GARY | Current | 82.00 | 0.00 | 0.00 | 82.00 | 0.00 | 0.00 | 82.00 |
| Parkside Place | ROSA JORGE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -940.00 | -940.00 |
| Parkside Place | REUSCHLEIN ZACHARY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| Parkside Place | ROSA CASTRO JADEEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| **Parkside Place** | | | **82.00** | **0.00** | **0.00** | **82.00** | **0.00** | **-1,980.00** | **-1,898.00** |
| | | | | | | | | | |
| **Grand Total** | | | **82.00** | **0.00** | **0.00** | **82.00** | **0.00** | **-1,980.00** | **-1,898.00** |

UserId : mcraig@cpbusmgt.com Date : 12/15/2025 Time : 17:00

**Rent Roll**

Property =  Parkside Place

As Of = 11/29/2025

Month = 11/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|------|-------------|-------------|----------------|------|---------|------------------|----------|
| **Current/Notice/Vacant Tenants** | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 | |
| 202 | COUNTY FAIR FOODS OF WATERTOW | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 | |
| 2201 | ERIN KRAVIK | 1,035.00 | 925.00 | 0.00 | 05/04/2024 | 11/30/2026 | |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 08/01/2022 | | |
| 2203 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | |
| 2204 | JAIME BRANN | 1,025.00 | 1,025.00 | 0.00 | 06/04/2025 | 06/30/2026 | |
| 2205 | QUINN KOTEK | 1,025.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 04/01/2023 | 03/31/2024 | |
| 2207 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 | 08/05/2024 | 02/29/2028 | |
| 2208 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 | 03/01/2022 | | 11/30/2025 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 05/01/2023 | 04/30/2024 | |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 03/11/2022 | | |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 08/01/2024 | 07/31/2025 | |
| 2212 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | |
| 2301 | JADEEN ROSA CASTRO | 1,025.00 | 1,025.00 | 0.00 | 08/07/2025 | 08/31/2026 | |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 01/01/2023 | 12/31/2023 | |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2025 | |
| 2304 | CHANDLER PEERY | 1,025.00 | 925.00 | 0.00 | 05/10/2024 | 11/30/2026 | |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 | 12/04/2024 | 12/31/2025 | |
| 2306 | GARY HOFER | 1,025.00 | 925.00 | 0.00 | 05/15/2024 | 05/31/2025 | |
| 2307 | ZACHARY REUSCHLEIN | 1,025.00 | 1,025.00 | 0.00 | 09/01/2025 | 08/31/2026 | |
| 2308 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 | 01/10/2025 | 01/09/2026 | |
| 2309 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | |
| 2311 | LIZETTE SALGADO | 1,025.00 | 1,025.00 | 0.00 | 05/28/2025 | 05/31/2026 | |
| 2312 | CIARA FRANK | 1,025.00 | 1,025.00 | 0.00 | 08/01/2025 | 07/31/2026 | |
| 2401 | ANNA SAMUELSON | 1,025.00 | 1,025.00 | 0.00 | 07/07/2025 | 07/31/2026 | |
| 2402 | JOELLE CONSIER | 1,025.00 | 1,025.00 | 0.00 | 04/16/2025 | 04/30/2026 | |
| 2403 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 | 01/01/2025 | 12/31/2025 | |

**Page 1 of 2**

12/15/2025 10:21 AM

**Rent Roll**

Property = Parkside Place

As Of = 11/29/2025

Month = 11/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|------|-------------|-------------|----------------|------|---------|-----------------|----------|
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2026 | |
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | 0.00 | 10/01/2024 | 09/30/2025 | |
| 2406 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | |
| 2408 | JOSEPH NOELDNER | 1,035.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2026 | |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | |
| 2411 | REYNA REYES | 0.00 | 1,035.00 | 0.00 | 12/01/2025 | 11/30/2026 | |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 06/30/2026 | |
| **Future Tenants/Applicants** | | | | | | | |
| 2208 | DOUGLAS GROVENBURG | 0.00 | 0.00 | 0.00 | 12/01/2025 | 11/30/2026 | |
| **Total** | **Parkside Place** | **39,653.00** | **40,105.00** | **-435.00** | | | |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied |
|----------------|----------------|-------------|------------------|------|-----------|------------------|-----------------|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,653.00 | 40,105.00 | -435.00 | 38 | 100.00 | 100.00 |
| Future Tenants/Applicants | 778.00 | 0.00 | 0.00 | 0.00 | 1 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **39,653.00** | **40,105.00** | **-435.00** | **38** | **100.00** | **100.00** |

**Owner Statement**

Page 1

Owner = PARKSIDE PLACE (Parkside Place)
Parkside Place
Month = Nov 2025
Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 69,875.30 |
| 11/01/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | 70,845.30 |
| 11/01/2025 | 315069277 | Parkside Place | CHANNELLE COSS | Recurring Credit Card Payment; | 940.00 | 0.00 | 71,785.30 |
| 11/01/2025 | 315069214 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 72,810.30 |
| 11/01/2025 | :ACH-737 | Parkside Place | DAVID TIJERINA | Pre-Authorized Payment | 1,025.00 | 0.00 | 73,835.30 |
| 11/01/2025 | 506063445 cpbm 5696 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 74,860.30 |
| 11/01/2025 | 506683071 cpbm 5696 | Parkside Place | JAIME BRANN | | 1,025.00 | 0.00 | 75,885.30 |
| 11/01/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 76,910.30 |
| 11/01/2025 | 315656137 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 77,850.30 |
| 11/01/2025 | :ACH-738 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,035.00 | 0.00 | 78,885.30 |
| 11/01/2025 | :ACH-736 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 79,825.30 |
| 11/01/2025 | 315568134 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 985.00 | 0.00 | 80,810.30 |
| 11/01/2025 | :ACH-739 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 81,835.30 |
| 11/02/2025 | 20174 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collateral 10/19/25 | 0.00 | 19,267.00 | 62,568.30 |
| 11/02/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 63,593.30 |
| 11/02/2025 | 315888569 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 64,618.30 |
| 11/03/2025 | 9 | Parkside Place | U.S. TRUSTEES | 3rd qtr, tx date 10/31/25, pymt date 11/3/2025 | 0.00 | 195.00 | 64,423.30 |
| 11/03/2025 | ACH | Parkside Place | ANNA SAMUELSON | | 1,025.00 | 0.00 | 65,448.30 |
| 11/03/2025 | 316168271 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 66,473.30 |
| 11/03/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 68,030.45 |
| 11/03/2025 | ACH | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 71,062.49 |
| 11/03/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 72,087.49 |
| 11/03/2025 | ACH | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 73,067.49 |
| 11/03/2025 | ACH | Parkside Place | Mark Keller | NSFed by ctrl# 34550 nsf | 1,025.00 | 0.00 | 74,092.49 |

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Nov 2025

Book = Cash

| Date | Ref | Property | Name | Description | | | |
|------|-----|----------|------|-------------|---|---|---|
| 11/03/2025 | ACH | Parkside Place | QUINN KOTEK | | 1,025.00 | 0.00 | 75,117.49 |
| 11/03/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 76,142.49 |
| 11/03/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 77,082.49 |
| 11/04/2025 | :ACH-WEB | Parkside Place | LIZETTE SALGADO | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 78,107.49 |
| 11/04/2025 | ACH | Parkside Place | Mark Keller | NSF receipt Ctrl# 34432 nsf | -1,025.00 | 0.00 | 77,082.49 |
| 11/05/2025 | 1195 | Parkside Place | BENJAMIN WAGNER | | 1,025.00 | 0.00 | 78,107.49 |
| 11/05/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0 000058).Mobile App - Resident Services | 1,025.00 | 0.00 | 79,132.49 |
| 11/05/2025 | 14003264 | Parkside Place | GARY HOFER | | 1,025.00 | 0.00 | 80,157.49 |
| 11/05/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 81,182.49 |
| 11/05/2025 | 1013 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 82,207.49 |
| 11/05/2025 | 509637521  cpbm 5696 | Parkside Place | WILLIAM JOHNSON | | 1,025.00 | 0.00 | 83,232.49 |
| 11/05/2025 | 509316851  cpbm 5696 | Parkside Place | ZACHARY REUSCHLEIN | Paid by: JAMES REUSCHLEIN | 1,040.00 | 0.00 | 84,272.49 |
| 11/06/2025 | ACH re-run | Parkside Place | Mark Keller | re-run from NSF | 1,075.00 | 0.00 | 85,347.49 |
| 11/07/2025 | 11 | Parkside Place | RED RIVER STATE BANK | TX funds to RRSB for DSC from TRUST | 0.00 | 43,500.00 | 41,847.49 |
| 11/07/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 42,872.49 |
| 11/07/2025 | N/A | Parkside Place | JE-4260 | TX funds to RRSB from Trust | 43,500.00 | 0.00 | 86,372.49 |
| 11/11/2025 | 317512695 | Parkside Place | JAMES BRUMBAUGH | Debit Card On-Line Payment ; Web - Resident Services | 1,107.00 | 0.00 | 87,479.49 |
| 11/15/2025 | 20176 | Parkside Place | Alexis Burbach | 2411 | 0.00 | 200.00 | 87,279.49 |
| 11/15/2025 | 20176 | Parkside Place | Alexis Burbach | 4.30 res mgr | 0.00 | 114.76 | 87,164.73 |
| 11/15/2025 | 20176 | Parkside Place | Alexis Burbach | taxes | 0.00 | 7.12 | 87,157.61 |
| 11/15/2025 | ParkREEscrow | Parkside Place | JE-4259 | RE Tax Escrow - estimate, due 4/30 | 0.00 | 2,958.80 | 84,198.81 |
| 11/17/2025 | 12 | Parkside Place | STARION FINANCIAL | wire fee | 0.00 | 20.00 | 84,178.81 |
| 11/17/2025 | N/A | Parkside Place | JE-4261 | TX funds to Park Checking from TRUST | 30,000.00 | 0.00 | 114,178.81 |
| 11/26/2025 | 20177 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 112,423.81 |
| 11/28/2025 | 20178 | Parkside Place | CP BUSINESS MANAGEMENT | 11/28 ins prem | 0.00 | 1,612.33 | 110,811.48 |
| 11/28/2025 | 318632287 | Parkside Place | JADEEN ROSA CASTRO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 111,836.48 |
| 11/29/2025 | 318841671 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 112,776.48 |
| 11/30/2025 | 20179 | Parkside Place | Alexis Burbach | 2208 | 0.00 | 200.00 | 112,576.48 |
| 11/30/2025 | 20179 | Parkside Place | Alexis Burbach | 5.15 res mgr | 0.00 | 133.89 | 112,442.59 |

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)
Parkside Place
Month = Nov 2025
Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/30/2025 | 20179 | Parkside Place | Alexis Burbach | taxes | 0.00 | 8.30 | 112,434.29 |
| 11/30/2025 | 20180 | Parkside Place | AMERICAN CARPET CARE, INC | #2208 carpet cleaning | 0.00 | 132.75 | 112,301.54 |
| 11/30/2025 | 20181 | Parkside Place | BLUEPEAK | final balance; account closure | 0.00 | 10.20 | 112,291.34 |
| 11/30/2025 | 20182 | Parkside Place | Capital One Commercial | MATLS | 0.00 | 13.46 | 112,277.88 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 200.00 | 112,077.88 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 111,827.88 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | Nov mgmt | 0.00 | 1,996.21 | 109,831.67 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | app fee; nsf | 0.00 | 95.00 | 109,736.67 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 82.00 | 109,654.67 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 108,342.17 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 158.71 | 108,183.46 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 151.58 | 108,031.88 |
| 11/30/2025 | 20192 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 107,993.88 |
| 11/30/2025 | 20183 | Parkside Place | DOUG RODENGEN | 2208 bed fan, counter edge, vanity handles, 2411 caulk counter, thermos, caulk bed windo, adjust entry, menards run | 0.00 | 88.00 | 107,905.88 |
| 11/30/2025 | 20191 | Parkside Place | GEORGES SANITATION | November garbage service | 0.00 | 207.09 | 107,698.79 |
| 11/30/2025 | 20191 | Parkside Place | GEORGES SANITATION | Oct garbage service (rec'd 11/30/25) | 0.00 | 207.09 | 107,491.70 |
| 11/30/2025 | 20191 | Parkside Place | GEORGES SANITATION | Sept garbage service (rec'd 11/30/25) | 0.00 | 207.09 | 107,284.61 |
| 11/30/2025 | 20184 | Parkside Place | LIBBY BURGHARDT | 2208 WALL PATCHES/PAINT, 2411 PAINT | 0.00 | 218.75 | 107,065.86 |
| 11/30/2025 | 20184 | Parkside Place | LIBBY BURGHARDT | 2301 TOUCH UPS | 0.00 | 35.00 | 107,030.86 |
| 11/30/2025 | 20185 | Parkside Place | MIDCONTINENT | | 0.00 | 111.04 | 106,919.82 |
| 11/30/2025 | 20186 | Parkside Place | PT REPAIR, LLC | 2409/2411 WASHER SWAP; REPAIR 2411 WASHER SUSPENSION | 0.00 | 216.60 | 106,703.22 |
| 11/30/2025 | 20187 | Parkside Place | SAFE N SECURE | RECONFIGURE DOOR AND CAMERA SYSTEMS TO MATCH NEW INTERNET/PHONE PROVIDER | 0.00 | 302.67 | 106,400.55 |
| 11/30/2025 | 20188 | Parkside Place | WHITE GLOVE CLEANING | oct. monthly clean | 0.00 | 424.80 | 105,975.75 |
| 11/30/2025 | 20188 | Parkside Place | WHITE GLOVE CLEANING | 4 HRS CLEAN | 0.00 | 127.44 | 105,848.31 |
| 11/30/2025 | 20190 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 house gas | 0.00 | 222.45 | 105,625.86 |

Case 25-30002 Doc 294-2 Filed 02/05/26 Entered 02/05/26 16:45:28 Desc
Exhibit 5 - Parkside Place Documents (Stipulation) November 2025 Page 42 of 86

Page 4

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Nov 2025

Book = Cash

| 11/30/2025 | 20190 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 house water | 0.00 | 439.51 | 105,186.35 |
|---|---|---|---|---|---|---|---|
| 11/30/2025 | 20190 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 house electric | 0.00 | 455.65 | 104,730.70 |
| 11/30/2025 | 20190 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 house sewer | 0.00 | 1,461.96 | 103,268.74 |
| 11/30/2025 | 20190 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 vacates | 0.00 | 45.16 | 103,223.58 |
| 11/30/2025 | N/A | Parkside Place | JE-4257 | app fee paid; tx to checking; reimburse to CP "other income" | 45.00 | 0.00 | 103,268.58 |
| | | | | **Ending Balance** | **112,576.19** | **79,182.91** | **103,268.58** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20179

11/30/25

$342.19******

TO THE
ORDER OF    **** THREE HUNDRED FORTY TWO AND 19/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

**Alexis Burbach**

*Parkside Place*

**2025**

| | | | Invoice #: | 2021 |
|---|---|---|---|---|
| From: | 15-Nov | | Invoice Date: | 11/30/2025 |
| To: | 30-Nov | | Due Date: | 12/1/2025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17 | 3:00 PM | 3:45 PM | 0:45: | 2208 showing doug -- approved app/lease signing | $19.13 |
| 11/18 | 11:30 AM | 1:45 PM | 2:15: | renewal info / messages - renewal leases sent - vaca list update | $57.38 |
| 11/21 | 11:00 | 12:15 | 1:15: | garage pick up, walk building, keys found, memos posted for road construction | $31.88 |
| 11/24 | 13:45 | 2:45 PM | 1:00: | 2411 inspection , maintenance items scheduled | $25.50 |

PAID 2019

| | | | | |
|---|---|---|---|---|
| Total Hours | 5:15: | | Total Hourly Pay $25.50/hour | $133.89 |
| Total Hours | 0:00: | | Total Maintenance $30/hour | $0.00 |
| | | | Total Reimbursement | $0.00 |
| 11/17 | 2208 | Douglas Groverberg | | $200.00 |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | | **Total Commissions** | **$200.00** |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $133.89 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $133.89 |
| Parkside Place Sales Tax (6.2%): | $8.30 |
| Parkside Place Total Commissions: | $200.00 |
| Parkside Place Total Paycheck Amount: | $142.19 |

20183

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

$88.00********

11/30/25

NON-NEGOTIABLE

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

**** EIGHTY EIGHT AND 00/100 DOLLARS

TO THE
ORDER OF

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

## Maintenance Hours

**2025**

*Parkside Place*

**Maintenance**  Doug Rodengen

Invoice #:  2021

$32.00  Hourly Rate

From:  15-Nov

To:  30-Nov

Invoice Date:  11/30/2025

Due Date:  12/1/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19 | 2208 | 8:30 AM | 9:30 AM | 1:00: | adjusted bed fan from rattling, reglued counter top edging piece, bath vanity handles loose | $32.00 |
| 11/25 | 2411 | 9:30 AM | 11:15 AM | 1:45: | caulk around counter tops, adjust thermostats, caulk bedroom window after paint, entry door adjusted, menards for supply | $56.00 |

PAID 2013

| | | | |
|---|---|---|---|
| **Total Hours** | **2:45:** | **Total Hourly Pay $32/hour** | **$88.00** |
| | | **Parkside Place Paycheck :** | $88.00 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20188

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/30/25

$552.24******

TO THE
ORDER OF      **** FIVE HUNDRED FIFTY TWO AND 24/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/1/2025 | 2407 |

| Bill To |
|---------|
| Parkside |
| Unit # |



| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Monthly Building Cleaning | 400.00 | 400.00T |
| | Sales Tax | 6.20% | 24.80 |

| | **Total** | $424.80 |
|--|-----------|---------|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

## Invoice

| Date | Invoice # |
|------|-----------|
| 11/14/2025 | 2422 |

| Due Date | Terms |
|----------|-------|
| 12/14/2025 | Net 30 |

| Bill To |
|---------|
| Parkside
Unit # 2208 |



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | Unit Cleaning | | 30.00 | 120.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | | Sales Tax | 6.20% | 7.44 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $127.44 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20182

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/30/25

$13.46********

TO THE
ORDER OF     **** THIRTEEN AND 46/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA   91716-0506

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038

MENARDS - WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 02/23/26

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com

Sale Transaction

WL KLEARVUE OLAND WHITE
5639327                          7.99
4OZ DRY LUBE DRIP
2608004                          4.68

TOTAL                           12.67
TAX WATERTOWN-SD 6.2%            0.79
TOTAL SALE                      13.46
Menard Contractor Card 3678     13.46
Job # or Name :  0
Auth Code:544493
Chip Inserted                              
a000000817002001
ARQC - 96057205d493c949

TOTAL NUMBER OF ITEMS =    2

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3738

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, KAYLA

20803 04 5983   11/25/25  10:27AM 3097

MENARDS - WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 02/23/26

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com



Sale Transaction                        PAID

WL KLEARVUE OLAND WHITE
5639327                            7.99
4OZ DRY LUBE DRIP
2608004                            4.68

TOTAL                             12.67
TAX WATERTOWN-SD 6.2%              0.79
TOTAL SALE                        13.46
Menard Contractor Card 3678       13.46
Job # or Name :  0
 Auth Code:544493
 Chip Inserted                    Parkside
 a000000817002001
 ARQC - 96057205d493c949

TOTAL NUMBER OF ITEMS =     2

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3738

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, KAYLA

20803 04 5983   11/25/25 -10:27AM 3097

20186

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/30/25

$216.60******

TO THE
ORDER OF    **** TWO HUNDRED SIXTEEN AND 60/100 DOLLARS

PT REPAIR, LLC
421 S BROADWAY
WATERTOWN, SD    57201

NON-NEGOTIABLE

# PT Repair, LLC

Dave Nesheim
421 S Broadway
Watertown, SD 57201
Ptrepair2022@gmail.com

605-880-2921

# INVOICE



**PAID**
2016

**BILL TO**

CP Business Properties

Parkside

Invoice No: 1371
Invoice Date: 10/22/2025
Due Date: 12/15/2025

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| W10780045 Suspension kit | 1 | 88.95 | 88.95 |
| Service Call & Labor | | 115.00 | 115.00 |
| | | **SUBTOTAL** | 203.95 |

*Parkside #2411 per Doug amana washer
moves around too much washer needs
suspension kit install checks ok*

Swapped washer from
2409 w/ issues to put
in empty unit so 2409
would have a working washer

| | | |
|---|---|---|
| | **TOTAL TAX** | 12.65 |
| | **Balance Due** | **216.60** |

**Terms net 30 days**

*Thank You for Your Business*

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/30/25

20185

TO THE
ORDER OF

**** ONE HUNDRED ELEVEN AND 04/100 DOLLARS

$111.04******

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57117

NON-NEGOTIABLE





PO Box 5010
Sioux Falls, SD 57117-5010

Invoice Date                11/09/25
Invoice Number          38576070115057
Account #                     385760701
Page                              1 of 10

PARKSIDE PLACE, LLC
8 2ND ST NE
WATERTOWN SD 57201



Thank you for choosing Midco.  We appreciate your business and look forward to serving you for years to come.

## Midco Alerts

**Got questions about your bill?** For help reading your statement, visit **Midco.com/Business/Statements**.

**Your advertising plan awaits.** Whatever your marketing goals, our team of advertising experts are here to formulate a plan just for you. From creative assets to targeted placements to detailed reporting, we have you covered. Learn more at **Midco.com/Advertising**.

**Phone services done right!** Say goodbye to one-size-fits-all. We offer multiple plans, customizable features, 24/7 support and swift installations. Plus, save when you bundle your services. Add phone services at **Midco.com/Business/Contact**.

**Connecting communities across the Midwest.** We're proud to power homes and businesses in our five-state footprint with our reliable services and local support teams.

### Billing Summary

| | |
|---|---|
| Account Number | 385760701 |
| **Total Amount Due** | **$111.04** |

### Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments Received | $0.00 |
| Balance Forward | $0.00 |

### Current Charges

| | |
|---|---|
| Data and Related Services | $95.00 |
| Other Services | $15.00 |
| Taxes, Fees & Surcharges | $1.04 |
| **Total Amount Due** | **$111.04** |

Payment Due Date: 11/28/25

**Payment Options**
Online: **Midco.com/Business/MyAccount**. Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

Online: Midco.com/Business          **Phone:** 1.800.888.1300          **Email:** Business.Support@Midco.com



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20181

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/30/25

$10.20*******

TO THE
ORDER OF    **** TEN AND 20/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD   57117-5002

NON-NEGOTIABLE



## Contact Us
www.mybluepeak.com
833-567-3987

@HelloBluepeak

page 1 of 4



| Account Number: | 045515701 |
|---|---|
| Billing Date: | 10/31/25 |
| **Total Amount Due:** | **$10.20** |
| Payment Due By: | Due Upon Receipt |

**STATEMENT SUMMARY**

| Previous Balance | $229.27 |
|---|---|
| Payments and Adjustments | $0.00 |
| New Charges | -$219.07 |
| **Total Amount Due** | **$10.20** |

**NEW CHARGES SUMMARY**

| Monthly Service Charges | -$152.10 |
|---|---|
| Taxes | -$66.97 |
| **Total New Charges** | **-$219.07** |





We are sorry to see you go. If there is anything we can do to change your mind, please give us a call at 888-975-4258, or chat with us at mybluepeak.com.
Please return any unreturned equipment within 10 days to avoid any charges for unreturned equipment.
Thank you.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices.  Your acknowledgement of this agreement is confirmed by your payment.



Contact Us
www.mybluepeak.com
833-567-3987


@HelloBluepeak



| | |
|---|---|
| Account Number: | 045515701 |
| Billing Date: | 10/31/25 |
| **Total Amount Due:** | **$10.20** |
| Payment Due By: | Due Upon Receipt |

Total Taxes and Fees .............. -$66.97
Total Amount Due............................................. $10.20

**SERVICE LOCATIONS**
8 2ND ST  NE WATERTOWN, SD 57201-3624

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20180

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/30/25

$132.75******

TO THE
ORDER OF      **** ONE HUNDRED THIRTY TWO AND 75/100 DOLLARS

AMERICAN CARPET CARE, INC
931 23RD ST SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

# AMERICAN CARPET CARE INC



931 23rd St SW
Watertown, SD 57201
Phone 605/880-6676

**Carpet & Upholstery Cleaning**
**Commercial/Residential**
americancarpetcaresd@gmail.com

Always Sparkling              11/3/25
Parkside        # 2208
WTn S.D. 57201

S/F = _____    S = _____    TAX CD = _____    MLG = _____

| 1 Bedroom Carpet Cleaning |
|---|

PAID

$ 125⁰⁰
tax 7⁷⁵

$ 132⁷⁵

**Payment due upon completion of service.**
**Subject to late fees if not paid within 30 days. ($10.00 minimum)**

*Thank You!*



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20187

TO THE
ORDER OF

**** THREE HUNDRED TWO AND 67/100 DOLLARS

SAFE N SECURE
25769 COTTONWOOD AVE
SIOUX FALLS, SD 57107

11/30/25

$302.67*******

NON-NEGOTIABLE

Peters Distributing, Inc.
dba Safe-N-Secure
25769 Cottonwood Avenue
Sioux Falls, SD  57107



# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 11/17/2025 | 101782 |

6055435068

**BILL TO**

CP Business Management
Parkside Place
1405 1st Ave. N. Suite B
Fargo, ND 58102

**SHIP TO**

Parkside Place
8 2nd St. NE
Watertown, SD 57201



| P.O. NO. | TERMS | DUE DATE | Original REP |
|----------|-------|----------|--------------|
|  | Net 15 | 12/02/2025 | BJH |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Details 11/07/2025: Customer contracted new Internet Provider. Technician provisioned router for door and camera systems at both Parkside & Generations on 1st. Verified systems were online. |  |  |  |
|  |  |  |  |
| Technician: Trey V. |  |  |  |
|  |  |  |  |
| On Site/Service Charge | 1 | 330.00 | 330.00T |
| Travel Charge - Round Trip. | 192 | 1.25 | 240.00T |
| Watertown, SD City & State Sales Tax |  |  | 35.34 |

*Parkside $302.67*
*Generations $302.67*

| ***We now offer an online payment option with CC or ACH***<br>For link please email accounting@sns605.com<br><br>**A MONTHLY FINANCE CHARGE OF 1.5% PER MONTH (18% ANNUALLY) MAY BE ADDED TO ALL OVERDUE INVOICES .  THE MINIMUM FINANCE CHARGE IS $2.00.  WE ACCEPT VISA, MASTERCARD AND DISCOVER.** | **Total** | $605.34 |
|---|---|---|
|  | **Payments/Credits** | $0.00 |
|  | **Balance Due** | **$605.34** |



STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20184

11/30/25

$253.75******

NON-NEGOTIABLE

**** TWO HUNDRED FIFTY THREE AND 75/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD    57218

PO BOX 9379
FARGO, ND 58106

POSSESSION - CASE #25-30003

TO THE
ORDER OF

## Mindy Craig

| | |
|---|---|
| **From:** | Mindy Craig |
| **Sent:** | Monday, December 1, 2025 1:28 PM |
| **To:** | Mindy Craig |
| **Subject:** | Libby's hours 2nd |

November Maintenance
Generations
11/12: 9:15-1:15 get supplies, cut out drywall tape, new tape, first coat 3410 (4)
11/13: 9:15-1 prep, mud second coat 3410 (3.75)
11/14: 9:15-12 get supplies, prep for sanding, sand, prime, texture, clean up 3410 (2.75)
11/18: 8:45-1 paint 3410, clean up, finish (4.25)

=14.75@$35

$516.25

Parkside
11/13: 1-2:30 fill holes, drywall repairs, paint 2208(1.5)
    2:45-3:45 drywall repairs, repaint 2411 (1)
11/14: 12-3:45 prep for sanding, texture, paint 2411 (3.75)

=6.25@$35

$218.75

Mindy Craig

CP Business Management
1405 1st Ave N, Suite B | Fargo, ND | 58102
Office: 701.237.3369
Web: www.cpbusmgt.com
The information transmitted in this email and any attachments is intended only for the personal and
confidential use of the intended recipients. This message may be or may contain privileged and confidential
communications. If you as the reader are not the intended recipient, you are hereby notified that you have
received this communication in error and that any retention, review, use, dissemination, distribution or
copying of this communication or the information contained is strictly prohibited. If you have received this
communication in error, please notify the sender immediately and delete the original message from your
system

## Mindy Craig

| | |
|---|---|
| **From:** | Mindy Craig |
| **Sent:** | Monday, December 1, 2025 1:28 PM |
| **To:** | Mindy Craig |
| **Subject:** | Libby's hours |

I seriously had no idea that these were never turned in, I apologize! It was probably because it was so little work that I forgot!! I AM SO SORRY IM THE WORST 😆

September maintenance hours
Parkside
9/15: 9:30-10:30 paint 2301 (1)

1@$35
=$35

Generations
9/15: 10:30-11:30 drywall repairs and paint 3503 (1)
   11:30-12:30 drywall repairs and paint 3518 (1)
   12:30-1 drywall repairs and paint 3315 (.5)

2.5@$35
=$87.50

Mindy Craig

CP Business Management
1405 1st Ave N, Suite B | Fargo, ND | 58102
Office: 701.237.3369
Web: www.cpbusmgt.com
The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20176

11/15/25

TO THE
ORDER OF

**** THREE HUNDRED TWENTY ONE AND 88/100 DOLLARS

$321.88 ******

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

Parkside Place

From: 1-Nov

To: 15-Nov

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice #: | 2020 | |
| | | | Invoice Date: | 11/15/2025 | |
| | | | Due Date: | 11/16/2025 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/5 | 9:30 AM | 10:30 AM | I | building check, 2208 carpet receipt, 2411/2208 checked for paint - not done | $25.50 |
| 11/5 | 1:00 PM | 1:30 PM | 0:30: | showing maddie and family | $12.75 |
| 11/5 | 14:30 | 15:00 | 0:30: | early showing -- Kris 2208 | $12.75 |
| 11/7 | 9:00 | 9:15 AM | 0:15: | safe n secure and midco in building | $6.38 |
| 11/10 | 12:30 | 13:15 | 0:45: | walk through -- phone line guy in building | $19.13 |
| 11/11 | 12:30 PM | 1:00 PM | 0:30: | memos out to balance due tenants | $12.75 |
| 11/12 | 10:30 AM | 11:30 AM | 1:00: | late showing -- Doug 2208 | $25.50 |

PAID done

| | | | |
|---|---|---|---|
| Total Hours | 3:30: | Total Hourly Pay $25.50/hour | $114.76 |

| | | | |
|---|---|---|---|
| Total Hours | 0:00: | Total Maintenance $30/hour | $0.00 |

| | | |
|---|---|---|
| | Total Reimbursement | $0.00 |

| | | | |
|---|---|---|---|
| 2411 | Reyna Reyes | | $200.00 |
| | $200 per new lease | | |
| | $200 per new lease | | |
| | $200 per new lease | | |

| | |
|---|---|
| Total Commissions | $200.00 |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $114.76 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $114.76 |
| Parkside Place Sales Tax (6.2%): | $7.12 |
| Parkside Place Total Commissions: | $200.00 |
| Parkside Place Total Paycheck Amount: | $321.88 |

20190

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/30/25          $2,624.73***

TO THE
ORDER OF      **** TWO THOUSAND SIX HUNDRED TWENTY FOUR AND 73/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD  57201

NON-NEGOTIABLE

## MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 008-00187355-01 | PARKSIDE PLACE, LLC | 8 2 ST NE HOUSE |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 11/24/2025 | 10/23/2025 | 32 | MR | 03283 | 98102 | 1 | 5181 | kWh | |
| ELECTRIC: 0000030986 | 11/24/2025 | 10/23/2025 | 32 | MR | 11430 | | 1 | 11.43 | kW | |
| WATER: 0200555043 | 11/24/2025 | 10/23/2025 | 32 | MR | 03470 | 03385 | 1 | 85 | ccf | |
| GAS: 0104951134 | 11/24/2025 | 10/23/2025 | 32 | MR | 13763 | 13493 | 1.119 | 302 | ccf | |



| | |
|---|---|
| PREVIOUS BALANCE | 2,349.77 |
| PAYMENT  11/05/2025 | -2,349.77 |
| BALANCE FORWARD | 0.00 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Customer Charge | 19.75 |
| Electric Energy | 409.30 |
| Electric State Tax | 18.02 |
| Electric City Tax | 8.58 |
| TOTAL ELECTRIC CHARGES | 455.65 |
| **GAS SERVICE** | |
| Gas Customer Charge | 17.00 |
| Gas Consumption | 192.46 |
| Gas State Tax | 8.80 |
| Gas City Tax | 4.19 |
| TOTAL GAS CHARGES | 222.45 |
| **WATER SERVICE** | |
| Water Customer Charge | 38.06 |
| Water Consumption | 358.19 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 439.51 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 1,421.35 |
| TOTAL SEWER CHARGES | 1,461.96 |
| | |
| CURRENT CHARGES | $2,579.57 |
| | |
| TOTAL AMOUNT DUE | $2,579.57 |

PAID

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 12/01/2025 | 12/10/2025 | 2,579.57 | 2,708.55 |

**MESSAGES:** Call 811 before you dig!

| MUNICIPAL UTILITIES DEPT. | Account Number 002-00187436-04 | | | | Name PARKSIDE PLACE, LLC | | | | Service Address 8 2 ST NE 2411 | |

| | Read Dates | | Billing | | Meter Readings | | | | | Power |
|---|---|---|---|---|---|---|---|---|---|---|
| Meter Number | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
| ELECTRIC: 0000049016 | 11/19/2025 | 10/20/2025 | 30 | MR | 23005 | 22602 | 1 | 403 | kWh | |

```
PREVIOUS BALANCE                          16.47
PAYMENT    11/05/2025                     -16.47
BALANCE FORWARD                            0.00

ELECTRIC SERVICE
Electric Customer Charge                  13.10
Electric Energy                           29.42
Electric State Tax                         1.79
Electric City Tax                          0.85
TOTAL ELECTRIC CHARGES                    45.16

CURRENT CHARGES                          $45.16

TOTAL AMOUNT DUE                         $45.16
```

PAID 2290

ours

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Oct Nov
2025

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 12/01/2025 | 12/10/2025 | 45.16 | 47.42 |

**MESSAGES:** Call 811 before you dig!

20178

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/28/25

TO THE
ORDER OF    **** ONE THOUSAND SIX HUNDRED TWELVE AND 33/100 DOLLARS        $1,612.33***

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

MEMO: 11/28 ins prem

NON-NEGOTIABLE

 **Liberty Mutual.**
INSURANCE

Summary

 **844-961-0334**
M-F, 8AM-8PM (EST)



# Billing Portal

| | |
|---|---|
| **Account #:** | **********4025 |
| **Account of:** | THE RUINS LLC |
| | GENERATIONS ON 1ST LLC |
| | PARKSIDE LLC |
| **Policies on account:** | BKS******** |

Payment:
**$0.00**

Account balance:
$59,539.12

*PAID 2018* (handwritten, stamped)

**Pay Now**

ⓘ **Welcome to Express Payment** where you can make a one-time payment without signing into your profile.

To access all online capabilities, click here to login or create a new user profile.

*(handwritten annotations in red circle)*
*park*
*21.113%*
*$1,612.33*

# Confirmation

| | |
|---|---|
| Confirmation # | D00050J2Y |
| Date/time | 12/01/2025 01:06 PM EST |
| Payment method | Credit/Debit card |
| Total Payment | $7,636.65 on Mastercard ending in 4149 |
| Payment Amount | $7,450.39 |
| Payment Service Fee | $186.26 |
| Saved payment account for future use | No |

*(handwritten annotations)*
*gen*
*40.517%*
*$3,094.14*

*Ruins*
*28.370%*
*$2,930.18*

**Return to Summary**

A confirmation receipt has been sent to the email address on file.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20177

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/26/25                    $1,755.00***

TO THE
ORDER OF    **** ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

NON-NEGOTIABLE

PAID

**JESSE CRAIG**

*PARKSIDE PLACE*

**2025**

| | |
|---|---|
| From: | 1-Nov |
| To: | 30-Nov |

| | |
|---|---|
| Invoice #: | 6011 |
| Invoice Date: | 11/30/2025 |
| Due Date: | 12/01/25 |

| | | | | Total |
|---|---|---|---|---|
| 39 | | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | | $45.00 | $1,755.00 |

Please make checks payable to Jesse Craig no later than   12/01/25

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20192

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/30/25                    $4,284.00***

TO THE
ORDER OF    **** FOUR THOUSAND TWO HUNDRED EIGHTY FOUR AND 00/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

NON-NEGOTIABLE

# CP Business Management

## 2025

*Parkside Place*

PAID
2019ㄱ

| | | From: | 1-Nov | Invoice #: | 2011 |
|---|---|---|---|---|---|
| | | | | Invoice Date: | 11/30/2025 |
| | | To: | 30-Nov | Due Date: | 12/01/25 |

| | Gross Collected Rents | | | Total |
|---|---|---|---|---|
| 5% | Management Fee Collected Funds | | $39,924.19 | $1,996.21 |
| | **Total Management Fee** | | **$39,924.19** | **$1,996.21** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $151.58 |
| 7040 | Off Site Office Supplies | $158.71 |
| **Total Offsite Office** | | **$1,622.79** |

| | Other Collected Income | Total |
|---|---|---|
| 5700 | grovenberg app fee | $45.00 |
| 5700 | Keller nsf | $50.00 |
| 5800 | Brumbaugh collected late fees | $82.00 |
| | **Total Other Collected Income** | **$177.00** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $250.00 |
| 7057 | Software Fee | $38.00 |
| | **Total Miscellaneous** | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $1,996.21 |
| **Total Offsite Office** | $1,622.79 |
| **Total Other Collected Income** | $177.00 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $4,284.00 |

Please make checks payable to CP Business Management no later than   12/1/2025

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20191

11/30/25

$621.27******

TO THE
ORDER OF      **** SIX HUNDRED TWENTY ONE AND 27/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

Reca 11/30/25

| Date | Due Date | Invoice # |
|------|----------|-----------|
| 12/1/2025 | DUE ON RECEIPT | 43077 |

---

## GARBAGE SERVICE
## FOR NOVEMBER 2025



PAID
2091

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

Gen $207.09
Park $207.09

**PLEASE HELP US GO GREEN BY ALLOWING US TO EMAIL YOUR INVOICES TO YOU. IF NOT ALREADY GOING GREEN PLEASE PROVIDE US WITH YOUR EMAIL ADDRESS-THANK YOU**

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

INVOICE PAYMENT SUBJECT TO A $5.00 LATE FEE IF NOT PAID WITHIN 30 DAYS AFTER RECEIVED

| | |
|---|---|
| **Subtotal** | $390.00 |
| **Sales Tax (6.2%)** | $24.18 |
| **Total** | $414.18 |

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

*Rec'd 11/30/25*

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2025 | 42245 |


PAID
20191

| Project/Job | P.O. No. | Due Date | Terms |
|---|---|---|---|
| SEPTEMBER SERVICE (2025) | | 10/31/2025 | Net 30 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

*Gen $207.09*
*Park $207.09*

INVOICE PAYMENT
SUBJECT TO A $5.00
LATE FEE IF NOT PAID
WITHIN 30 DAYS
AFTER RECEIVED

George's Sanitation
Thanks You For Your
Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM
WITH PAY NOW BUTTON**

| | |
|---|---|
| Subtotal | $390.00 |
| Sales Tax (6.2%) | $24.18 |
| **Total** | $414.18 |

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106



# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 42724 |



## OCTOBER GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

| | |
|---|---|
| Sales Tax (6.2.. | $24.18 |
| **Total** | **$414.18** |

PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT

INVOICE PAYMENT SUBJECT TO A $5.00 LATE FEE IF NOT PAID WITHIN 30 DAYS AFTER RECEIVED

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON**



Payment
Attachments  (0)

Payment Information  [Unreconciled]                    [Delete] [Void]

| | | |
|---|---|---|
| Bank | PARKSIDE DIP AFT | Check Date: 11/07/2025 |
| Adjustment Number | 11 | Post Month: 11/2025 |
| Amount | 43,500.00 | |
| Payee | RED RIVER STATE BANK | |

Invoices

| Invoice | Property | Account | Amount | Notes |
|---|---|---|---|---|
| N/A | Parkside Place | 2700 Mortgage 1st | 43,500.00 | TX funds to RRSB for DSC from TRUST |
| | | Total | $43,500.00 | |

DSC  pymt  from  Trust.

## Account Name: Maryland IOLTA Account

## Account Type: Trust

| Date | Source/Destination | Reference | Payer/Payee | Funds out ($) | Funds in ($) | Balance ($) |
|---|---|---|---|---|---|---|
| 2025-11-17 | Parkside Place, LLC DIP Account | – | Parkside Place, LLC | $30,000.00 | – | – |
| 2025-11-07 | Red River State Bank | – | Red River State Bank | $43,500.00 | – | $30,000.00 |
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | $5,500.00 | – | $73,500.00 |
| 2025-02-03 | Starion Bank | – | Parkside Place, LLC | $1,500.00 | – | $79,000.00 |
| 2025-02-03 | United Bankers Bank | – | Red River State Bank | $49,341.92 | – | $80,500.00 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | – | $124,341.92 | $129,841.92 |
| 2025-01-23 | HME Companies, LLC | 25-30003 | – | – | $5,500.00 | $5,500.00 |
| | | | | $129,841.92 | $129,841.92 | $0.00 |



CP Business Management
PO BOX 9379
Fargo, ND 58106
701-237-3369

Parkside Place

Codington County Real Estate Taxes

The 2025 payable in 2026 statement has not been received as of MOR filing date. Will continue with 2024 payable in 2025 escrow amount, and will adjust accordingly once statement is received.

Journal Entry 11/15/2025 $2,958.80

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20174

11/02/25

$19,267.00**

TO THE
ORDER OF

**** NINETEEN THOUSAND TWO HUNDRED SIXTY SEVEN AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

MEMO: Loan Payment

NON-NEGOTIABLE

Case 25-30002   Doc 294-3   Filed 02/05/25   Entered 02/05/25 16:55:28   Desc
Exhibit 5 - Parkside Place Operating Report Page 5 of 12

Case 25-30002   Doc 218   Filed 10/19/23   Entered 10/19/23 16:54:18   Desc Main
Document   Page 86 of 86

4.    <u>Impermissible Uses of Cash Collateral</u>. The Debtors will not use any of the Bank's cash collateral to pay items:

    i.    Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

    ii.    In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.    <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

    i.    Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.



    ii.    Parkside will pay the sum of $19,267 on the 15th day of each month to be applied to debt service.

    iii.    Generations will pay the sum of $39,667 on the 15th day of each month to be applied to debt service.

    iv.    The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11