# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

In Re. GENERATIONS ON 1ST, LLC

§
§
§
§

Debtor(s)

Case No.   25-30002

Lead Case No.   25-30002

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 01/06/2025

Months Pending: 11

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ◯          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/S/ MINDY CRAIG
Signature of Responsible Party

12/15/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $198,233 | |
| b. Total receipts (net of transfers between accounts) | $86,088 | $760,898 |
| c. Total disbursements (net of transfers between accounts) | $140,568 | $741,202 |
| d. Cash balance end of month (a+b-c) | $143,753 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $140,568 | $741,202 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $162 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯   Market ◯   Other ⬤   (attach explanation)) | $0 |
| d. Total current assets | $143,915 |
| e. Total assets | $14,643,915 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $10,066,330 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $74,772 |
| n. Total liabilities (debt) (j+k+l+m) | $10,141,102 |
| o. Ending equity/net worth (e-n) | $4,502,813 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $80,170 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $80,170 | |
| d. Selling expenses | $649 | |
| e. General and administrative expenses | $18,371 | |
| f. Other expenses | $4,466 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $56,684 | $447,456 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No. 25-30002

| **Part 5: Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                        Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | |
|---|---|---|---|---|
| xv | | | | |
| xvi | | | | |
| xvii | | | | |
| xviii | | | | |
| xix | | | | |
| xx | | | | |
| xxi | | | | |
| xxii | | | | |
| xxiii | | | | |
| xxiv | | | | |
| xxv | | | | |
| xxvi | | | | |
| xxvii | | | | |
| xxviii | | | | |
| xxix | | | | |
| xxx | | | | |
| xxxi | | | | |
| xxxii | | | | |
| xxxiii | | | | |
| xxxiv | | | | |
| xxxv | | | | |
| xxxvi | | | | |
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | |
|---|---|---|---|---|
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxviii | | | | |
| lxxix | | | | |
| lxxx | | | | |
| lxxxi | | | | |
| lxxxii | | | | |
| lxxxiii | | | | |
| lxxxiv | | | | |
| lxxxv | | | | |
| lxxxvi | | | | |
| lxxxvi | | | | |
| lxxxvi | | | | |
| lxxxix | | | | |
| xc | | | | |
| xci | | | | |
| xcii | | | | |
| xciii | | | | |
| xciv | | | | |
| xcv | | | | |
| xcvi | | | | |
| xcvii | | | | |
| xcviii | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                         Case No. 25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

### Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $76,495 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ●

c. Were any payments made to or on behalf of insiders?   Yes ●  No ○

d. Are you current on postpetition tax return filings?   Yes ●  No ○

e. Are you current on postpetition estimated tax payments?   Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○  No ○  N/A ●

i. Do you have:       Worker's compensation insurance?   Yes ○  No ●

                    If yes, are your premiums current?   Yes ○  No ○  N/A ●  (if no, see Instructions)

           Casualty/property insurance?   Yes ●  No ○

                    If yes, are your premiums current?   Yes ●  No ○  N/A ○  (if no, see Instructions)

           General liability insurance?   Yes ●  No ○

                    If yes, are your premiums current?   Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○  No ●

k. Has a disclosure statement been filed with the court?   Yes ●  No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ●  No ○

Debtor's Name GENERATIONS ON 1ST, LLC                                         Case No.  25-30002

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯   No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯   No ◯   N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


/S/ MINDY CRAIG                                                     MINDY CRAIG
Signature of Responsible Party                                     Printed Name of Responsible Party

PROPERTY SUPERVISOR                                              12/15/2025
Title                                                              Date

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name GENERATIONS ON 1ST, LLC                                                      Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.:  25-30002 |
|---|---|
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING NOVEMBER MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.      **Cash Balance.** At the beginning of the month, the Debtor maintained $107,640.52 in its checking account and $90,592.04 in its IOLTA account, resulting in a total cash balance of $198,232.56.

2.      **Total Receipts.**  According to the November bank statement from Starion, total deposits for the month were $97,068.38. This amount includes non-operating receipts in the aggregate amount of $10,980.00, consisting of (i) a $10,000.00 internal transfer from the IOLTA account to its operating account, and (ii) a $980.00 duplicate rent payment. After excluding these non-operating items, the Debtor's net operating receipts for the month total $86,088.38, as reflected in Line 2 of the Monthly Operating Report.

3.      **Total Disbursements**. Total disbursements reflected on the November Starion Bank statement amounted to $60,955.83. This amount includes a non-operating disbursement of $980.00, representing a returned duplicate rent payment. After excluding this item, the Debtor's adjusted disbursements from the operating account total $59,975.83. Additionally, $80,592.04 was

1

disbursed from the Debtor's IOLTA account to Red River State Bank. Taken together, total disbursements for the month of November equal $140,567.87, as reflected in Line 3 of the Monthly Operating Report

4.   **Ending Balance**. The cash balance reported on the Monthly Operating Report is $143,753.07, consistent with the balance shown on the November Starion Bank statement. As of month-end, the Debtor maintained no remaining funds in its IOLTA account. The entire balance is held in the Debtor's operating checking account.

5.   **Accounts Receivable.** The accounts receivable balance for November reflects one unpaid rent obligation from a tenant who experienced issues with their auto-pay setup through RentCafe. The tenant has indicated that the issue has been resolved and expects to be current by the end of December. The remaining balance consists of two minor charges, a late fee and a garage fee, both of which remained outstanding as of the reporting date.

6.   **New Leases Signed, Short Cancel Notification, and Lease Ended.** There were no new lease agreements executed during the month of November. One unit, #3517, moved out at the end of the month. A notice to vacate was received from Unit #3213, effective January 31, 2026. No short-term cancellations or evictions were reported for the period.

7.   **Tax Increment Financing.** A portion of the gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

**Balance Sheet**

Owner = Generations On 1st (all properties)
Month = Nov 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 125,359.20 |
| 1131 | Generations Real Estate Tax Escrow | 5,463.93 |
| **1150** | **Total DIP Checking Account** | **130,823.13** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 74,572.36 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,678,436.00** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 74,572.36 |
| 2700 | Mortgage 1st | 10,534,001.08 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,432,469.23 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 14,675.45 |
| 3800 | Retained Earnings | 4,231,291.32 |
| 3890 | Total Capital | 4,245,966.77 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,678,436.00** |

12/15/2025 11:00 AM

## 12 Months Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | | Nov 2025 | Total |
|---|---|---:|---:|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,840.00 | 78,840.00 |
| 4600 | Garage Income | 4,130.23 | 4,130.23 |
| 4601 | Storage Unit Income | 160.00 | 160.00 |
| 4710 | Less: Incentives | -450.00 | -450.00 |
| 4715 | Less:  HME Incentives | -60.00 | -60.00 |
| 4720 | Delinquency | 135.00 | 135.00 |
| 4810 | Plus: Prepaid Rent/HOA | -2,585.00 | -2,585.00 |
| 4990 | Net Rent/HOA Income | 80,170.23 | 80,170.23 |
| | | | |
| 5990 | Total Income | 80,170.23 | 80,170.23 |
| | | | |
| 6000 | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6210 | Repairs/Maintenance | 889.45 | 889.45 |
| 6220 | Painting | 603.75 | 603.75 |
| 6235 | Electrical/Fire Prevention | 318.60 | 318.60 |
| 6236 | Elevator | 477.36 | 477.36 |
| 6250 | Appliances/Laundry | 107.21 | 107.21 |
| 6260 | Resident Manager | 435.17 | 435.17 |
| 6270 | Lawn/Grounds | 74.34 | 74.34 |
| 6290 | Janitorial | 768.84 | 768.84 |
| 6990 | Total Maintenance Expenses | 3,674.72 | 3,674.72 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 151.58 | 151.58 |
| 7040 | Offsite Office Equip/Supplies | 158.71 | 158.71 |
| 7055 | Advertising/Marketing | 649.00 | 649.00 |

**Page 1 of 3**

12/15/2025 11:00 AM

### 12 Months Cash Flow Statement

Owner = Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | | Nov 2025 | Total |
|---|---|---:|---:|
| 7057 | Software Fee | 73.00 | 73.00 |
| 7075 | Bank Charges/ACH Fees | 20.00 | 20.00 |
| 7130 | Internet & Phone Costs/Service | 113.32 | 113.32 |
| 7170 | Security | 302.67 | 302.67 |
| 7400 | Property Management | 3,954.76 | 3,954.76 |
| 7440 | Insurance | 3,094.14 | 3,094.14 |
| 7800 | Electricity-Vacant | 30.73 | 30.73 |
| 7801 | Electricity-Building | 600.01 | 600.01 |
| 7861 | Gas-Building | 503.85 | 503.85 |
| 7870 | Water & Sewer | 3,759.55 | 3,759.55 |
| 7880 | Garbage | 621.27 | 621.27 |
| 7990 | Total Operating Expenses | 15,345.09 | 15,345.09 |
| | | | |
| 8001 | Other Expenses | | |
| 8002 | US Court Trustee 0.4% | 481.00 | 481.00 |
| 8004 | Misc. PM Fees | 500.00 | 500.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 3,285.00 |
| 8020 | Total Other Expenses | 4,466.00 | 4,466.00 |
| | | | |
| 8990 | Total Expenses | 23,485.81 | 23,485.81 |
| | | | |
| 9090 | NET INCOME | 56,684.42 | 56,684.42 |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -5,463.93 | -5,463.93 |
| 2700 | Mortgage 1st | -120,259.04 | -120,259.04 |
| | | | |
| | TOTAL ADJUSTMENTS | -125,722.97 | -125,722.97 |

**Page 2 of 3**

12/15/2025 11:00 AM

**12 Months Cash Flow Statement**

Owner =  Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| ACCOUNT | Nov 2025 | Total |
|---------|----------|-------|
| CASH FLOW | -69,038.55 | -69,038.55 |



# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 11/28/2025**

GENERATIONS ON 1ST LLC                                                        Page 1 of 6
Customer Number:

>001478 7877808 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $143,753.07 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | $107,640.52 |
| | 25 Credit(s) This Period | $97,068.38 |
| | 17 Debit(s) This Period | $60,955.83 |
| 11/28/2025 | Ending Balance | $143,753.07 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/03/2025 | YARDI CARD DEP 1111Transf XXXXX6528 | $1,075.00 |
| 11/03/2025 | CPBUSINESSMANAGE Settlement 000025347712762 | $1,090.00 |
| 11/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $34,450.00 |
| 11/04/2025 | YARDI CARD DEP 1111Transf XXXXX3362 | $1,090.00 |
| 11/04/2025 | CPBUSINESSMANAGE Settlement 000025356109058 | $1,090.00 |
| 11/05/2025 | YARDI CARD DEP 1111Transf XXXXX6638 | $1,010.00 |
| 11/05/2025 | EDEPOSIT | $3,810.43 |
| 11/05/2025 | EDEPOSIT | $6,340.00 |
| 11/06/2025 | YARDI CARD DEP 1111Transf XXXXX4619 | $2,085.00 |
| 11/06/2025 | CPBUSINESSMANAGE Settlement 000025378738562 | $2,150.00 |
| 11/06/2025 | YARDI CARD DEP 1111Transf XXXXX6383 | $4,170.00 |
| 11/06/2025 | EDEPOSIT | $2,100.00 |
| 11/07/2025 | CPBUSINESSMANAGE Settlement 000025419731038 | $6,296.66 |
| 11/10/2025 | YARDI CARD DEP 1111Transf XXXXX8603 | $1,516.00 |
| 11/10/2025 | CPBUSINESSMANAGE Settlement 000025435772918 | $1,516.66 |
| 11/10/2025 | EDEPOSIT | $4,221.82 |
| 11/12/2025 | CPBUSINESSMANAGE Settlement 000025448309278 | $1,772.00 |
| 11/12/2025 | YARDI CARD DEP 1111Transf XXXXX8469 | $2,198.13 |
| 11/12/2025 | EDEPOSIT | $450.00 |
| 11/13/2025 | CP BUSINESS MANA ACH catchu XXXXX6888 | $7,946.68 |
| 11/13/2025 | CP BUSINESS MANA incentive XXXXX6888 | $20.00 |
| | | $100.00 |

*handwritten: -980 Return 11/13, +80 gar 11/17.*



EQUAL HOUSING LENDER    Member **FDIC**

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

## Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

---

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | | $ |

CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS

| NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL CHECKS NOT LISTED | |

| | |
|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE   BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

031238 1027740 0000000 071527 143054 01/03

# Stanton Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 11/28/2025**

*GENERATIONS ON 1ST LLC*                    Page 3 of 6

**Customer Number:**

## ND STAR CHECKING -                    (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/17/2025 | CP BUSINESS MANA Oct garage XXXXX6888 | $80.00 |
| 11/17/2025 | YARDI CARD DEP 1111Transf XXXXX9319 | $490.00 |
| 11/17/2025 | Incoming Wire THE VERSTANDIG LAW FIRM, LLC MIDDLETOWN VAL BK | $10,000.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/2025 | QUARTERLY FEE PAYMENT 0000 | $481.00 |
| 11/13/2025 | CP BUSINESS MANA refund dbl XXXXX6888 | $980.00 |
| 11/17/2025 | Incoming Wire Transfer Fee 91942314 | $20.00 |

*AC H. 11/3/25.*

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 30196 | 11/03/2025 | $3,285.00 | 30201 | 11/12/2025 | $59.58 | 30209* | 11/12/2025 | $39,667.00 |
| 30197 | 11/05/2025 | $336.54 | 30202 | 11/13/2025 | $207.09 | 30210 | 11/18/2025 | $8,491.01 |
| 30198 | 11/06/2025 | $720.00 | 30204* | 11/13/2025 | $148.68 | 30211 | 11/21/2025 | $209.88 |
| 30199 | 11/07/2025 | $649.00 | 30205 | 11/07/2025 | $796.50 | 30212 | 11/25/2025 | $208.00 |
| 30200 | 11/06/2025 | $22.43 | 30206 | 11/07/2025 | $4,674.12 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11/03/2025 | $140,489.52 | 11/07/2025 | $163,433.02 | 11/17/2025 | $152,661.96 |
| 11/04/2025 | $142,669.52 | 11/10/2025 | $170,687.50 | 11/18/2025 | $144,170.95 |
| 11/05/2025 | $153,493.41 | 11/12/2025 | $143,327.73 | 11/21/2025 | $143,961.07 |
| 11/06/2025 | $163,255.98 | 11/13/2025 | $142,111.96 | 11/25/2025 | $143,753.07 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Trust + $80,592.04
          $80,592.04
trust  -  $80,592.04



#30196    11/03/2025    $3,285.00     #30197    11/05/2025    $336.54

#30198    11/06/2025    $720.00     #30199    11/07/2025    $649.00



#30200    11/06/2025    $22.43     #30201    11/12/2025    $59.58

    

#30202    11/13/2025    $207.09     #30204    11/13/2025    $148.68

    

#30205    11/07/2025    $796.50     #30206    11/07/2025    $4,674.12

031238 1027740 0000000 071528 143056 02/03

**Starion Bank**

PO Box 848
Mandan, ND 58554

GENERATIONS ON 1ST LLC

Page 5 of 6

Customer Number:







| #30209 | 11/12/2025 | $39,667.00 |
| #30210 | 11/18/2025 | $8,491.01 |
| #30211 | 11/21/2025 | $209.88 |
| #30212 | 11/25/2025 | $208.00 |

Starionbank.com

# Transaction Report

# Starion Bank

Page 1 of 3

**Transaction Report for account *8669**

Reported on Mon Dec 15 15:44:00 GMT 2025

Current Balance $74,572.36
Memo Available $73,567.36
Interest Rate 0.1450%
Sweep Balance $0.00

*Handwritten: Generations Saving account for Tenant Deposits*

*Handwritten (highlighted): NO TX in November 2025*

| Date | Description | Credit | Debit | Running Balance |
|---|---|---|---|---|
| 12/15/2025 | Memo Debit | | | |
| | xfer from 8669 to 8666 - 3517 deposit return | | 1005.00 | 74572.36 |
| | xfer from 8669 to 8666 - 3517 deposit return *(pending, therefore no Balance update)* | | | |
| 10/14/2025 | Debit xfer from 8669 to 8666 - 3315 750 | | 750.00 | 75322.36 |
| 10/14/2025 | Credit xfer from 8666 to 8669 - HOVEY security deposit tx to saving | 1090.00 | | 74232.36 |
| 10/01/2025 | Credit EDEPOSIT | 1010.00 | | 73222.36 |
| 09/30/2025 | Credit Interest | 27.62 | | 73194.74 |
| 09/08/2025 | Debit xfer from 8669 to 8666 - 3304 1010 3518 1090 3503 925 321 | | 3775.00 | 76969.74 |
| 08/28/2025 | Credit EDEPOSIT | 2100.00 | | 74869.74 |
| 08/15/2025 | Debit 779958 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 8-15-25 | | 3840.00 | 78709.74 |
| 08/15/2025 | Debit 779729 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 8-15-25 | | 3840.00 | 82549.74 |
| 08/15/2025 | Credit 792926 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 8-15-25 | 3840.00 | | 78709.74 |
| 08/15/2025 | Credit 800031 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 8-15-25 | 80.00 | | 78629.74 |
| 08/14/2025 | Credit 673033 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 8-14-25 | 1010.00 | | |

Report generated on 12/15/2025 09:27:44 AM CST

Transaction report

| Date | Description | Credit | Debit | Running Balance |
|---|---|---|---|---|
| 08/01/2025 | Credit EDEPOSIT | 2100.00 | | 77619.74 |
| 07/21/2025 | Credit EDEPOSIT | 2100.00 | | 75519.74 |
| 07/15/2025 | Debit 291436 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 7-15-25 | | 1090.00 | 73419.74 |
| 07/14/2025 | Debit 119730 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 7-14-25 | | 2845.00 | 74509.74 |
| 06/30/2025 | Credit Interest | 24.74 | | 77354.74 |
| 06/13/2025 | Debit 762793 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 6-13-25 | | 3525.00 | 77330.00 |
| 06/12/2025 | Credit EDEPOSIT | 2010.00 | | 80855.00 |
| 06/12/2025 | Credit EDEPOSIT | 1010.00 | | 78845.00 |
| 06/10/2025 | Credit EDEPOSIT | 1090.00 | | 77835.00 |
| 06/04/2025 | Credit EDEPOSIT | 4550.00 | | 76745.00 |
| 06/04/2025 | Credit EDEPOSIT | 4120.00 | | 72195.00 |
| 05/14/2025 | Debit 426963 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 5-14-25 | | 955.00 | 68075.00 |
| 05/14/2025 | Debit 428677 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 5-14-25 | | 570.00 | 69030.00 |
| 05/14/2025 | Credit EDEPOSIT | 2180.00 | | 69600.00 |
| 05/13/2025 | Credit 208979 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 5-13-25 | 1090.00 | | 67420.00 |
| 05/13/2025 | Credit EDEPOSIT | 1090.00 | | 66330.00 |
| 05/02/2025 | Credit EDEPOSIT | 4110.00 | | 65240.00 |
| 04/17/2025 | Credit EDEPOSIT | 1010.00 | | 61130.00 |
| 04/14/2025 | Debit 078486 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4-14-25 | | 1025.00 | 60120.00 |
| 04/14/2025 | Debit 078986 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4-14-25 | | 910.00 | 61145.00 |
| 04/14/2025 | Debit 087063 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 4-14-25 | | 12.92 | 62055.00 |

Report generated on 12/15/2025 09:27:44 AM CST

Transaction Report

| Date | Description | Credit | Debit | Running Balance |
|------|-------------|--------|-------|-----------------|
| 03/31/2025 | Credit<br>Interest | 12.92 | | 62067.92 |
| 02/18/2025 | Credit<br>EDEPOSIT | 1010.00 | | 62055.00 |
| 02/18/2025 | Credit<br>EDEPOSIT | 1010.00 | | 61045.00 |
| 02/14/2025 | Debit<br>760581 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 2-14-25 | | 955.00 | 60035.00 |
| 02/14/2025 | Debit<br>760438 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXX8666 ON 2-14-25 | | 955.00 | 60990.00 |
| 02/13/2025 | Credit<br>445870 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXX8666 ON 2-12-25 | 6185.00 | | 61945.00 |
| 02/10/2025 | Credit<br>EDEPOSIT | 55760.00 | | 55760.00 |

Report generated on 12/15/2025 09:27:44 AM CST

GO1 DIP

**Bank Rec In-Progress Report**

---

**Balance Per Bank Statement as of 11/30/2025**                                                                 143,753.07

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 11/28/2025 | 480 | :CC Deposit | 1,010.00 |
| 11/28/2025 | 479 | :ACH Deposit | 1,090.00 |
| 11/29/2025 | 482 | :CC Deposit | 1,090.00 |
| 11/30/2025 | 484 | :ACH/WIPS Deposit | 2,690.00 |
| 11/30/2025 | 485 | :CC Deposit | 1,075.00 |
| 11/30/2025 | 3104 | starion 306523421 | 1,090.00 |
| **Plus: Outstanding Deposits** | | | **8,045.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 06/13/2025 | 30101 | WEISSER | 652.50 |
| 07/15/2025 | 30129 | BRADLEY WARNS | 168.00 |
| 10/14/2025 | 30194 | JORDAN BERNDT | 30.00 |
| 10/31/2025 | 30203 | THE FIRE GROUP | 385.00 |
| 10/31/2025 | 30207 | XTREME FIRE PROECTION LLC | 361.08 |
| 11/26/2025 | 30213 | JESSE CRAIG | 3,285.00 |
| 11/28/2025 | 30214 | CP BUSINESS MANAGEMENT | 3,094.14 |
| 11/30/2025 | 30215 | Alexis Burbach | 255.29 |
| 11/30/2025 | 30216 | APARTMENTS LLC | 649.00 |
| 11/30/2025 | 30217 | AUTOMATIC BUILDING CONTROLS | 318.60 |
| 11/30/2025 | 30218 | BLUEPEAK | 2.28 |
| 11/30/2025 | 30219 | DOUG RODENGEN | 88.00 |
| 11/30/2025 | 30220 | LIBBY BURGHARDT | 603.75 |
| 11/30/2025 | 30221 | MIDCONTINENT | 111.04 |
| 11/30/2025 | 30222 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 563.45 |
| 11/30/2025 | 30223 | PT REPAIR, LLC | 107.21 |
| 11/30/2025 | 30224 | SAFE N SECURE | 302.67 |
| 11/30/2025 | 30225 | SCHUMACHER | 477.36 |
| 11/30/2025 | 30226 | TRUGREEN | 74.34 |
| 11/30/2025 | 30227 | WHITE GLOVE CLEANING | 768.84 |
| 11/30/2025 | 30229 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,910.27 |
| 11/30/2025 | 30230 | GEORGES SANITATION | 621.27 |
| 11/30/2025 | 30231 | CP BUSINESS MANAGEMENT | 6,485.75 |
| **Less: Outstanding Checks** | | | **24,314.84** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 03/31/2025 | JE 4108 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 04/15/2025 | JE 4117 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 06/13/2025 | JE 4161 | :Prog Gen Move Out transfer (KIERRA WEIS | 750.00 |
| 07/15/2025 | JE 4199 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 08/15/2025 | JE 4224 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 09/15/2025 | JE 4232 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 10/08/2025 | JE 4238 | move RE Tax escrow to Checking. | 32,783.58 |
| 11/15/2025 | JE 4258 | :PostRecurring RE Tax Escrow - estimate, | -5,463.93 |
| **Plus / Minus: Other Items** | | | **-6,535.23** |

**GO1 DIP**
**Bank Rec In-Progress Report**

| | | | |
|---|---|---|---|
| Reconciled Bank Balance | | | 120,948.00 |

| | | |
|---|---|---|
| Balance per GL as of 11/30/2025 | | 125,359.20 |
| Reconciled Balance Per G/L | | 125,359.20 |

| | | |
|---|---|---|
| Difference | | -4,411.20 |

**Cleared Items:**
**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |

Case 25-30002   Doc 290-6   Filed 02/05/26   Entered 02/05/26 16:56:05   Desc
Exhibit 6 - Generations Supporting Documents Page 30 of 99   Page 3

GO1 DIP
Bank Rec In-Progress Report

| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
|---|---|---|---|---|
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| 06/15/2025 | 30104 | BRADLEY WARNS | 96.00 | 07/31/2025 |
| 06/30/2025 | 30105 | JESSE CRAIG | 3,285.00 | 07/31/2025 |
| 06/30/2025 | 30106 | Alexis Burbach | 440.07 | 07/31/2025 |
| 06/30/2025 | 30107 | AMERICAN CARPET CARE, INC | 286.74 | 07/31/2025 |
| 06/30/2025 | 30108 | APARTMENTS LLC | 649.00 | 07/31/2025 |
| 06/30/2025 | 30109 | BLUEPEAK | 37.43 | 07/31/2025 |
| 06/30/2025 | 30110 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 30111 | BRIANS GLASS AND DOOR | 66.64 | 07/31/2025 |
| 06/30/2025 | 30112 | Capital One Commercial | 39.71 | 07/31/2025 |
| 06/30/2025 | 30113 | CP BUSINESS MANAGEMENT | 2,406.14 | 07/31/2025 |
| 06/30/2025 | 30114 | SAFE N SECURE | 244.26 | 07/31/2025 |
| 06/30/2025 | 30115 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 30116 | WMU WATERTOWN MUNICIPAL UTILITIES | 3,766.21 | 07/31/2025 |
| 06/30/2025 | 30123 | CP BUSINESS MANAGEMENT | 6,665.70 | 07/31/2025 |
| 06/30/2025 | 30124 | LIBBY BURGHARDT | 1,531.25 | 07/31/2025 |
| 06/30/2025 | 30127 | ACTIVE HEATING INC | 15.61 | 07/31/2025 |
| 06/30/2025 | 30117 | WMU WATERTOWN MUNICIPAL UTILITIES | 967.28 | 07/31/2025 |
| 06/30/2025 | 30119 | ACTIVE HEATING INC | 765.00 | 07/31/2025 |
| 06/30/2025 | 30120 | BRUSH & BRISTLE LLC | 408.16 | 07/31/2025 |
| 06/30/2025 | 30121 | WILLIAMS CARPET ONE | 668.68 | 07/31/2025 |
| 07/10/2025 | 30122 | RED RIVER STATE BANK | 35,000.00 | 07/31/2025 |
| 07/14/2025 | 30125 | GILSDORF | 357.15 | 07/31/2025 |
| 07/15/2025 | 30128 | Alexis Burbach | 774.87 | 07/31/2025 |
| 07/15/2025 | 30130 | JAXON SCHMIDT | 90.00 | 07/31/2025 |
| 07/25/2025 | 30131 | LIBERTY MUTUAL INSURANCE | 2,347.44 | 08/29/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 07/31/2025 | 30132 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 07/31/2025 | 30133 | APARTMENTS LLC | 649.00 | 08/29/2025 |
| 07/31/2025 | 30134 | BLUEPEAK | 37.43 | 08/29/2025 |
| 07/31/2025 | 30135 | Capital One Commercial | 125.07 | 08/29/2025 |
| 07/31/2025 | 30136 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 30137 | LIBBY BURGHARDT | 446.25 | 08/29/2025 |
| 07/31/2025 | 30138 | TRUGREEN | 297.36 | 08/29/2025 |
| 07/31/2025 | 30139 | U.S. TRUSTEES | 1,051.00 | 08/29/2025 |
| 07/31/2025 | 30140 | WHITE GLOVE CLEANING | 1,925.24 | 08/29/2025 |
| 07/31/2025 | 30141 | WMU WATERTOWN MUNICIPAL UTILITIES | 24.24 | 08/29/2025 |
| 07/31/2025 | 30142 | Alexis Burbach | 975.98 | 08/29/2025 |
| 07/31/2025 | 30143 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 07/31/2025 | 30144 | LIBBY BURGHARDT | 245.00 | 08/29/2025 |
| 07/31/2025 | 30145 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,660.14 | 08/29/2025 |
| 07/31/2025 | 30147 | CP BUSINESS MANAGEMENT | 8,260.09 | 08/29/2025 |
| 08/11/2025 | 30146 | RED RIVER STATE BANK | 35,000.00 | 08/29/2025 |
| 08/14/2025 | 30148 | FEENSTRA | 431.00 | 08/29/2025 |
| 08/14/2025 | 30149 | HTOO | 109.00 | 08/29/2025 |
| 08/15/2025 | 30150 | Alexis Burbach | 1,138.60 | 08/29/2025 |
| 08/15/2025 | 30151 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 08/29/2025 | 30152 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 08/31/2025 | 30153 | Alexis Burbach | 284.12 | 09/30/2025 |
| 08/31/2025 | 30154 | CP BUSINESS MANAGEMENT | 7,463.89 | 09/30/2025 |
| 08/31/2025 | 30155 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 30157 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 30158 | APARTMENTS LLC | 649.00 | 09/30/2025 |
| 08/31/2025 | 30159 | BLUEPEAK | 37.43 | 09/30/2025 |
| 08/31/2025 | 30160 | HOMEMAKER'S VILLA | 1,249.19 | 09/30/2025 |
| 08/31/2025 | 30161 | SCHUMACHER | 477.36 | 09/30/2025 |
| 08/31/2025 | 30162 | TRUGREEN | 185.85 | 09/30/2025 |
| 08/31/2025 | 30163 | WHITE GLOVE CLEANING | 1,208.21 | 09/30/2025 |
| 08/31/2025 | 30167 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,824.06 | 09/30/2025 |
| 08/31/2025 | 30173 | CP BUSINESS MANAGEMENT | 2,997.71 | 09/30/2025 |
| 09/05/2025 | 30156 | RED RIVER STATE BANK | 35,000.00 | 09/30/2025 |
| 09/07/2025 | 30165 | ROSBACH | 71.61 | 10/31/2025 |
| 09/07/2025 | 30166 | ALMQUIST | 927.50 | 09/30/2025 |
| 09/15/2025 | 30169 | Alexis Burbach | 323.08 | 09/30/2025 |
| 09/15/2025 | 30170 | JAXON SCHMIDT | 105.00 | 09/30/2025 |
| 09/17/2025 | 30171 | GLASS PRODUCTS | 230.85 | 09/30/2025 |
| 09/30/2025 | 30172 | JESSE CRAIG | 3,285.00 | 10/31/2025 |
| 09/30/2025 | 30174 | CP BUSINESS MANAGEMENT | 3,221.34 | 09/30/2025 |
| 09/30/2025 | 30175 | Alexis Burbach | 909.85 | 10/31/2025 |
| 09/30/2025 | 30176 | BRADLEY WARNS | 80.00 | 10/31/2025 |
| 09/30/2025 | 30177 | JORDAN BERNDT | 142.50 | 10/31/2025 |
| 09/30/2025 | 30178 | AMERICAN CARPET CARE, INC | 132.75 | 10/31/2025 |
| 09/30/2025 | 30179 | APARTMENTS LLC | 649.00 | 10/31/2025 |
| 09/30/2025 | 30180 | BLUEPEAK | 37.43 | 10/31/2025 |
| 09/30/2025 | 30181 | CANNON ELECTRIC | 226.39 | 10/31/2025 |
| 09/30/2025 | 30182 | Capital One Commercial | 113.54 | 10/31/2025 |
| 09/30/2025 | 30183 | SAFE N SECURE | 732.78 | 10/31/2025 |
| 09/30/2025 | 30184 | TRUGREEN | 185.85 | 10/31/2025 |
| 09/30/2025 | 30185 | WHITE GLOVE CLEANING | 66.38 | 10/31/2025 |
| 09/30/2025 | 30187 | WHITE GLOVE CLEANING | 1,118.55 | 10/31/2025 |
| 09/30/2025 | 30188 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.67 | 10/31/2025 |

Case 25-30002   Doc 290-6   Filed 02/05/26   Entered 02/05/26 16:56:05   Desc
Exhibit 6 - Generations Supportive Operating Reports March 2025   Page 32 of 99

GO1 DIP
Bank Rec In-Progress Report

Page 5

| 09/30/2025 | 30189 | CP BUSINESS MANAGEMENT | 6,793.50 | 10/31/2025 |
|---|---|---|---|---|
| 10/01/2025 | 30186 | RED RIVER STATE BANK | 35,000.00 | 10/31/2025 |
| 10/08/2025 | 30190 | CODINGTON COUNTY TREASURER | 38,247.49 | 10/31/2025 |
| 10/14/2025 | 30192 | Alexis Burbach | 199.14 | 10/31/2025 |
| 10/14/2025 | 30193 | DOUG RODENGEN | 144.00 | 10/31/2025 |
| 10/28/2025 | 30195 | CP BUSINESS MANAGEMENT | 3,149.71 | 10/31/2025 |
| 10/31/2025 | 30196 | JESSE CRAIG | 3,285.00 | 11/30/2025 |
| 10/31/2025 | 30197 | Alexis Burbach | 336.54 | 11/30/2025 |
| 10/31/2025 | 30198 | DOUG RODENGEN | 720.00 | 11/30/2025 |
| 10/31/2025 | 30199 | APARTMENTS LLC | 649.00 | 11/30/2025 |
| 10/31/2025 | 30200 | BLUEPEAK | 22.43 | 11/30/2025 |
| 10/31/2025 | 30201 | Capital One Commercial | 59.58 | 11/30/2025 |
| 10/31/2025 | 30202 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 30204 | TRUGREEN | 148.68 | 11/30/2025 |
| 10/31/2025 | 30205 | WHITE GLOVE CLEANING | 796.50 | 11/30/2025 |
| 10/31/2025 | 30206 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,674.12 | 11/30/2025 |
| 10/31/2025 | 30210 | CP BUSINESS MANAGEMENT | 8,491.01 | 11/30/2025 |
| 11/02/2025 | 30209 | RED RIVER STATE BANK | 39,667.00 | 11/30/2025 |
| 11/15/2025 | 30211 | Alexis Burbach | 209.88 | 11/30/2025 |
| 11/15/2025 | 30212 | DOUG RODENGEN | 208.00 | 11/30/2025 |
| **Total Cleared Checks** | | | **563,989.05** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |

| | | | | |
|---|---|---|---|---|
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| 06/30/2025 | 387 | :ACH/WIPS Deposit | 2,690.00 | 07/31/2025 |
| 06/30/2025 | 388 | :CC Deposit | 2,020.00 | 07/31/2025 |
| 07/01/2025 | 390 | :ACH/WIPS Deposit | 3,105.00 | 07/31/2025 |
| 07/01/2025 | 391 | :CC Deposit | 6,080.00 | 07/31/2025 |
| 07/02/2025 | 393 | :CC Deposit | 2,055.24 | 07/31/2025 |
| 07/02/2025 | 3059 | 290300704 | 7,285.00 | 07/31/2025 |
| 07/02/2025 | 392 | :ACH Deposit | 2,671.67 | 07/31/2025 |
| 07/03/2025 | 394 | :CC Deposit | 1,402.00 | 07/31/2025 |
| 07/03/2025 | 3065 | | 29,920.00 | 07/31/2025 |
| 07/03/2025 | 3066 | ach part of $30995 | 1,075.00 | 07/31/2025 |
| 07/05/2025 | 395 | :CC Deposit | 2,998.00 | 07/31/2025 |
| 07/05/2025 | 3072 | starion 294610690 | 450.00 | 08/29/2025 |
| 07/07/2025 | 396 | :ACH Deposit | 300.00 | 07/31/2025 |
| 07/09/2025 | 398 | :CC Deposit | 400.00 | 07/31/2025 |
| 07/09/2025 | 397 | :ACH Deposit | 1,280.00 | 07/31/2025 |
| 07/10/2025 | 3060 | starion 291143996 | 1,314.16 | 07/31/2025 |
| 07/10/2025 | 3061 | starion 291145061 | 1,090.00 | 07/31/2025 |
| 07/11/2025 | 400 | :CC Deposit | 1,010.00 | 07/31/2025 |
| 07/11/2025 | 399 | :ACH Deposit | 765.00 | 07/31/2025 |
| 07/15/2025 | 401 | :CC Deposit | 690.00 | 07/31/2025 |
| 07/18/2025 | 3062 | starion 292011341 | 6,462.49 | 07/31/2025 |
| 07/18/2025 | 3063 | starion 292014379 | 1,978.33 | 07/31/2025 |
| 07/18/2025 | 3064 | ach | 975.00 | 07/31/2025 |
| 07/21/2025 | 3068 | ach | 80.00 | 07/31/2025 |
| 07/21/2025 | 3076 | ach catchup | 1,090.00 | 07/31/2025 |
| 07/29/2025 | 403 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/29/2025 | 402 | :ACH Deposit | 2,180.00 | 08/29/2025 |
| 07/30/2025 | 404 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/31/2025 | 406 | :CC Deposit | 995.00 | 08/29/2025 |
| 07/31/2025 | 3070 | starion 293854701 | 1,365.00 | 08/29/2025 |
| 07/31/2025 | 405 | :ACH Deposit | 1,060.00 | 08/29/2025 |
| 08/01/2025 | 409 | :ACH/WIPS Deposit | 6,808.33 | 08/29/2025 |

Case 25-30002    Doc 290-6    Filed 02/05/26    Entered 02/05/26 16:58:05    Desc
Exhibit 6 - Generations Supporting Documents Page 22 of 26    Page 35 of 99    Page 8

GO1 DIP                    Son 1st Operating Report as of Dec 2025
Bank Rec In-Progress Report

| 08/01/2025 | 410  | :CC Deposit              | 5,538.38  | 08/29/2025 |
| 08/03/2025 | 411  | :CC Deposit              | 1,486.00  | 08/29/2025 |
| 08/03/2025 | 3077 |                          | 29,175.00 | 08/29/2025 |
| 08/03/2025 | 3078 | PART OF LARGE ACH BATCH  | 3,060.00  | 08/29/2025 |
| 08/04/2025 | 412  | :CC Deposit              | 491.00    | 08/29/2025 |
| 08/04/2025 | 3069 | starion 293854003        | 8,911.51  | 08/29/2025 |
| 08/05/2025 | 414  | :CC Deposit              | 2,118.00  | 08/29/2025 |
| 08/05/2025 | 413  | :ACH Deposit             | 980.00    | 08/29/2025 |
| 08/07/2025 | 415  | :ACH Deposit             | 1,280.00  | 08/29/2025 |
| 08/11/2025 | 3073 | starion 294611707        | 8,296.67  | 08/29/2025 |
| 08/11/2025 | 3074 | starion 294614559        | 2,773.61  | 08/29/2025 |
| 08/12/2025 | 416  | :CC Deposit              | 490.00    | 08/29/2025 |
| 08/13/2025 | 3075 | starion 294869004        | 1,531.28  | 08/29/2025 |
| 08/21/2025 | 417  | :CC Deposit              | 351.60    | 08/29/2025 |
| 08/28/2025 | 418  | :CC Deposit              | 1,010.00  | 09/30/2025 |
| 08/29/2025 | 420  | :ACH/WIPS Deposit        | 3,240.00  | 09/30/2025 |
| 08/29/2025 | 421  | :CC Deposit              | 2,100.00  | 09/30/2025 |
| 08/30/2025 | 423  | :CC Deposit              | 1,075.00  | 09/30/2025 |
| 08/31/2025 | 424  | :ACH/WIPS Deposit        | 2,675.00  | 09/30/2025 |
| 08/31/2025 | 425  | :CC Deposit              | 1,010.00  | 09/30/2025 |
| 09/01/2025 | 428  | :CC Deposit              | 4,155.00  | 09/30/2025 |
| 09/02/2025 | 429  | :ACH/WIPS Deposit        | 5,791.67  | 09/30/2025 |
| 09/03/2025 | 3079 |                          | 29,365.00 | 09/30/2025 |
| 09/03/2025 | 3080 | PART OF LARGE ACH BATCH  | 4,090.00  | 09/30/2025 |
| 09/03/2025 | 430  | :ACH Deposit             | 491.66    | 09/30/2025 |
| 09/04/2025 | 431  | :CC Deposit              | 680.00    | 09/30/2025 |
| 09/05/2025 | 432  | :CC Deposit              | 3,115.74  | 09/30/2025 |
| 09/08/2025 | 3081 | starion 297660643        | 9,989.76  | 09/30/2025 |
| 09/08/2025 | 3083 | starion 297672310        | 6,286.67  | 09/30/2025 |
| 09/08/2025 | 433  | :ACH Deposit             | 1,994.58  | 09/30/2025 |
| 09/09/2025 | 435  | :CC Deposit              | 584.58    | 09/30/2025 |
| 09/09/2025 | 434  | :ACH Deposit             | 531.36    | 09/30/2025 |
| 09/11/2025 | 3092 |                          | 2,000.00  | 09/30/2025 |
| 09/17/2025 | 3084 | starion 298689211        | 300.99    | 09/30/2025 |
| 09/17/2025 | 3085 | starion 298692921        | 1,010.00  | 09/30/2025 |
| 09/28/2025 | 437  | :CC Deposit              | 1,010.00  | 10/31/2025 |
| 09/29/2025 | 438  | :CC Deposit              | 2,165.00  | 10/31/2025 |
| 09/30/2025 | 440  | :ACH/WIPS Deposit        | 3,750.00  | 10/31/2025 |
| 09/30/2025 | 441  | :CC Deposit              | 2,100.00  | 10/31/2025 |
| 09/30/2025 | 3086 | starion 300100280        | 333.10    | 09/30/2025 |
| 09/30/2025 | 3088 | starion 300121162        | 99.20     | 09/30/2025 |
| 10/01/2025 | 444  | :ACH/WIPS Deposit        | 5,077.59  | 10/31/2025 |
| 10/01/2025 | 445  | :CC Deposit              | 4,155.00  | 10/31/2025 |
| 10/02/2025 | 447  | :CC Deposit              | 58.12     | 10/31/2025 |
| 10/02/2025 | 446  | :ACH Deposit             | 1,090.00  | 10/31/2025 |
| 10/03/2025 | 448  | :CC Deposit              | 2,115.00  | 10/31/2025 |
| 10/03/2025 | 3103 | ach                      | 34,450.00 | 10/31/2025 |
| 10/04/2025 | 451  | :CC Deposit              | 1,191.00  | 10/31/2025 |
| 10/05/2025 | 454  | :CC Deposit              | 2,791.75  | 10/31/2025 |
| 10/06/2025 | 455  | :ACH/WIPS Deposit        | 3,765.33  | 10/31/2025 |
| 10/06/2025 | 456  | :CC Deposit              | 390.00    | 10/31/2025 |
| 10/08/2025 | 3091 | starion 301062562        | 7,285.00  | 10/31/2025 |
| 10/10/2025 | 3093 | starion 301277681        | 8,396.67  | 10/31/2025 |
| 10/20/2025 | 457  | :ACH Deposit             | 43.86     | 10/31/2025 |
| 10/21/2025 | 458  | :ACH Deposit             | 1,075.00  | 10/31/2025 |
| 10/23/2025 | 459  | :ACH Deposit             | 1,225.20  | 10/31/2025 |
| 10/28/2025 | 461  | :CC Deposit              | 1,075.00  | 11/30/2025 |

Case 25-30002   Doc 290-6   Filed 02/05/26   Entered 02/05/26 16:36:05   Desc
Exhibit 6 - Generations Support Operating Report through November 2025   Page 36 of 99

GO1 DIP
Bank Rec In-Progress Report

Page 9
11:42 AM

| 10/28/2025 | 460 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 463 | :CC Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 462 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/30/2025 | 464 | :CC Deposit | 1,010.00 | 11/30/2025 |
| 10/31/2025 | 466 | :CC Deposit | 2,085.00 | 11/30/2025 |
| 10/31/2025 | 465 | :ACH Deposit | 2,150.00 | 11/30/2025 |
| 11/01/2025 | 469 | :CC Deposit | 4,170.00 | 11/30/2025 |
| 11/03/2025 | 472 | :ACH/WIPS Deposit | 6,296.66 | 11/30/2025 |
| 11/03/2025 | 3109 | ach | 33,550.00 | 11/30/2025 |
| 11/04/2025 | 474 | :ACH/WIPS Deposit | 1,516.66 | 11/30/2025 |
| 11/04/2025 | 475 | :CC Deposit | 1,516.00 | 11/30/2025 |
| 11/05/2025 | 477 | :CC Deposit | 2,198.13 | 11/30/2025 |
| 11/05/2025 | 3094 | starion 304068818 | 6,340.00 | 11/30/2025 |
| 11/05/2025 | 3095 | starion 304070233 | 3,810.43 | 11/30/2025 |
| 11/05/2025 | 476 | :ACH Deposit | 1,772.00 | 11/30/2025 |
| 11/06/2025 | 3097 | starion 304206043 | 2,100.00 | 11/30/2025 |
| 11/10/2025 | 478 | :CC Deposit | 490.00 | 11/30/2025 |
| 11/10/2025 | 3100 | starion 304571644 | 4,221.82 | 11/30/2025 |
| 11/11/2025 | 3101 | starion 304633811 | 7,946.68 | 11/30/2025 |
| 11/11/2025 | 3102 | starion 304635055 | 450.00 | 11/30/2025 |
| 11/11/2025 | 3110 | ach 2nd run | 100.00 | 11/30/2025 |
| 11/11/2025 | 3111 | ach catchup | 20.00 | 11/30/2025 |
| **Total Cleared Deposits** | | | **780,378.40** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
| --- | --- | --- | --- | --- |
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON) - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN) - Receipt #31569 | 955.00 | 02/28/2025 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 | 02/15/2025 |
| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD) - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |

GO1 DIP

**Bank Rec In-Progress Report**

| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN) - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| 07/31/2025 | 306 | STARION FINANCIAL | -1.25 | 07/31/2025 |
| 07/07/2025 | RC 32914 | Returned item t0000919 | -1,010.00 | 07/31/2025 |
| 07/11/2025 | JE 4170 | wire tx fee; repay to Parkside | -20.00 | 08/29/2025 |
| 07/14/2025 | JE 4189 | :Prog Gen Move Out transfer (ALLIE WEISS) - Receipt #33072 | 910.00 | 07/31/2025 |
| 07/14/2025 | JE 4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT) - Receipt #33073 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4179 | :Prog Gen Move Out transfer (COLE GILSDORF) - Receipt #33067 | 1,010.00 | 07/31/2025 |
| 08/08/2025 | 307 | STARION FINANCIAL | -5.00 | 08/29/2025 |
| 08/29/2025 | 308 | STARION FINANCIAL | -1.50 | 08/29/2025 |
| 08/03/2025 | RC 33470 | Returned item AVERY REMMERDE | -1,075.00 | 08/29/2025 |
| 08/14/2025 | JE 4208 | Mehlhoff security deposit was in 1 check with prorated rent. Deposited to 1111, tx sec. dep to the 2111 acct. | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4204 | :Prog Gen Move Out transfer (ETHAN WELLNITZ) - Receipt #33440 | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4205 | :Prog Gen Move Out transfer (DWIGHT FEENSTRA) - Receipt #33441 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4206 | :Prog Gen Move Out transfer (THA DAH HTOO) - Receipt #33442 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4207 | :Prog Gen Move Out transfer (MARISSA ROBER) - Receipt #33443 | 1,010.00 | 08/29/2025 |
| 09/07/2025 | JE 4219 | :Prog Gen Move Out transfer (STEVEN ROSBACH) - Receipt #33792 | 1,010.00 | 09/30/2025 |
| 09/07/2025 | JE 4221 | :Prog Gen Move Out transfer (LEW KNAPP) - Receipt #33794 | 750.00 | 09/30/2025 |
| 09/07/2025 | JE 4222 | :Prog Gen Move Out transfer (STEVE ALMQUIST) - Receipt #33796 | 1,090.00 | 09/30/2025 |
| 09/11/2025 | JE 4227 | :Prog Gen Move Out transfer (WILLOW SEURER) - Receipt #33860 | 925.00 | 09/30/2025 |
| 10/14/2025 | RC 34143 | Returned item LYNELL HERSTEDT | -1,025.00 | 10/31/2025 |
| 10/14/2025 | JE 4242 | :Prog Gen Move Out transfer (ALLYSSA KIRCHBERG) - Receipt #34192 | 750.00 | 10/31/2025 |
| 11/03/2025 | 310 | U.S. TRUSTEES | -481.00 | 11/30/2025 |
| 11/07/2025 | 312 | RED RIVER STATE BANK | -80,592.04 | 11/30/2025 |
| 11/17/2025 | 313 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/07/2025 | JE 4263 | TX funds to RRSB from Trust | 80,592.04 | 11/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 11/17/2025 | JE 4262 | TX funds to Gen Checking from TRUST | 10,000.00 | 11/30/2025 |
| **Total Cleared Other Items** | | | **28,296.70** | |

# Payables Aging Report

Period: -11/2025

As of : 11/30/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Monday, December 15, 2025
10:08 AM

Case 25-30002   Doc 290-8   Filed 02/05/26   Entered 02/05/26 16:58:05   Desc
Exhibit 6 - Generations on 1st Operating (Stipulation) November 2025   Page 40 of 99

Property = Generations on 1st  Status: Current, Future, Notice   Month From: 11/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | HERSTEDT LYNELL | Current | 82.00 | 32.00 | 50.00 | 0.00 | 0.00 | 0.00 | 82.00 |
| Generations on 1st | KRANZ JACOB | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,600.00 | -1,600.00 |
| Generations on 1st | DYKSTRA JONI | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | RASSEL ADDISON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | FOOTE ALLISON | Current | 80.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| Generations on 1st | ALBAN CLAYTON | Current | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | -80.00 | 0.00 |
| Generations on 1st | HALLSTROM SAYLOR | Current | 1,232.41 | 1,010.00 | 222.41 | 0.00 | 0.00 | 0.00 | 1,232.41 |
| Generations on 1st | KADOUN BRAUN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,075.00 | -1,075.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -115.00 | -115.00 |
| Generations on 1st | GODEL KALEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -95.00 | -95.00 |
| Generations on 1st | REMMERDE AVERY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,150.00 | -2,150.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | -15.00 | 15.00 | -15.00 | -15.00 | 0.00 | 0.00 | -15.00 |
| Generations on 1st | BEADLE LILY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Generations on 1st | HAEDER MATTHEW | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | OLSON NATHAN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| **Generations on 1st** | | | **1,459.41** | **1,137.00** | **337.40** | **-15.00** | **0.00** | **-11,570.00** | **-10,110.59** |
| **Grand Total** | | | **1,459.41** | **1,137.00** | **337.40** | **-15.00** | **0.00** | **-11,570.00** | **-10,110.59** |

UserId : mcraig@cpbusmgt.com Date : 12/15/2025 Time : 17:00

Case 25-30002   Doc 290-8   Filed 02/05/26   Entered 02/05/26 16:56:05   Desc
Exhibit 6 - Generations on 1st Operating Report (November 2025   Page 41 of 99
Supporting Documentation Page 3 2025

12/15/2025 10:26 AM

**Rent Roll**

Property =  Generations on 1st

As Of = 11/29/2025

Month = 11/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|------|-------------|-------------|----------------|------|---------|------------------|----------|
| **Current/Notice/Vacant Tenants** | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | |
| 3201 | RENEE HANLON | 1,560.00 | 1,475.00 | 80.00 | 03/03/2023 | 11/30/2026 | |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | 80.00 | 08/09/2024 | 08/31/2025 | |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | |
| 3206 | CASEY KIRLEY | 2,030.00 | 910.00 | 80.00 | 08/07/2024 | 11/30/2026 | |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | |
| 3208 | BRAUN KADOUN | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 08/14/2025 | |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | |
| 3213 | ALLISON FOOTE | 1,010.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | |
| 3215 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | |
| 3216 | KYLER MEHLHOFF | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | -15.00 | 05/24/2025 | 05/31/2026 | |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2025 | 03/31/2026 | |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | |
| 3304 | HANNAH HEUER | 1,010.00 | 1,090.00 | 80.00 | 09/01/2025 | 08/31/2026 | |
| 3305 | ELLIOTT STEINER | 1,010.00 | 1,010.00 | 0.00 | 08/01/2025 | 07/31/2026 | |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | |

Case 25-30002   Doc 290-8   Filed 02/05/26   Entered 02/05/26 16:56:05   Desc
Exhibit 6 - Generations 1 Operating (Reputation November 2025   Page 42 of 99

Supporting Documentation November 2025   Page 4 of 6

12/15/2025 10:26 AM

**Rent Roll**

Property = Generations on 1st

As Of = 11/29/2025

Month = 11/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|------|-------------|------------|---------------|------|---------|-----------------|----------|
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2024 | 11/30/2023 | |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | |
| 3312 | LUCAS HANSEN | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | |
| 3313 | CLAYTON ALBAN | 1,010.00 | 910.00 | 80.00 | 08/09/2024 | 05/31/2026 | |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | |
| 3315 | Kurundu Jayasekera | 1,010.00 | 1,010.00 | 0.00 | 10/06/2025 | 10/31/2025 | |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | |
| 3317 | KALEN GODEL | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | |
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | |
| 3402 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2024 | 01/31/2026 | |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | |
| 3404 | CHRISTIAN SNYDER | 1,010.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2026 | |
| 3406 | TIMOTHY BEAUDRY | 1,010.00 | 2,100.00 | 65.00 | 08/01/2025 | 07/31/2026 | |
| 3407 | CYNTHIA WELLS | 1,010.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 | 05/01/2025 | 04/30/2026 | |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | |
| 3414 | NICHOLAS KASTEN | 1,020.00 | 955.00 | 80.00 | 11/01/2022 | 11/30/2026 | |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | 0.00 | 10/25/2024 | 10/24/2025 | |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | |
| 3417 | PIPER NAUGHTON | 1,010.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2026 | |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | |

Case 25-30002   Doc 290-8   Filed 02/05/26   Entered 02/05/26 16:56:05   Desc
Exhibit 6 - Generations on 1st Operating (Reporting November 2025   Page 43 of 99

12/15/2025 10:26 AM

## Rent Roll

Property = Generations on 1st

As Of = 11/29/2025

Month = 11/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|------|-------------|-------------|----------------|------|---------|------------------|----------|
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | |
| 3502 | MATTHEW HAEDER | 1,010.00 | 1,090.00 | 80.00 | 08/01/2025 | 07/31/2026 | |
| 3503 | DONNA REESE | 1,010.00 | 1,090.00 | 0.00 | 10/01/2025 | 06/30/2026 | |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | |
| 3508 | NICHOLAS PETERSEN | 1,010.00 | 925.00 | 80.00 | 08/01/2024 | 07/31/2025 | |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2024 | 09/30/2026 | |
| 3513 | ADDISON RASSEL | 1,010.00 | 925.00 | 80.00 | 07/01/2024 | 06/30/2025 | |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | 11/30/2026 | |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | 11/30/2025 |
| 3518 | NATHAN OLSON | 1,010.00 | 1,010.00 | 80.00 | 10/01/2025 | 09/30/2026 | |
| **Future Tenants/Applicants** | | | | | | | |
| 3517 | CHARITY HOVEY | 0.00 | 1,090.00 | 0.00 | 12/05/2025 | 12/31/2026 | |
| **Total** | **Generations on 1st** | **79,090.00** | **76,310.00** | **3,105.00** | | | |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied |
|----------------|---------------|-------------|------------------|------|-----------|------------------|-----------------|
| Current/Notice/Vacant Tenants | 56,944.00 | 79,090.00 | 75,220.00 | 3,105.00 | 73 | 100.00 | 100.00 |
| Future Tenants/Applicants | 723.00 | 0.00 | 1,090.00 | 0.00 | 1 | 0.00 | 0.00 |
| Occupied Units | 56,944.00 | 0.00 | 0.00 | 0.00 | 73 | 100.00 | 100.00 |

Page 3 of 4

**12/15/2025 10:26 AM**

### Rent Roll

Property =  Generations on 1st

As Of = 11/29/2025

Month = 11/2025

| Unit | Tenant Name | | Actual | Tenant | Misc Move In | Lease | | Move Out |
|------|-------------|---|--------|--------|--------------|-------|---|----------|
| | | | Rent | Deposit | | Expiration | | |
| Total Vacant Units | | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| **Totals:** | | **56,944.00** | **79,090.00** | **76,310.00** | **3,105.00** | **73** | **100.00** | **100.00** |

**Page 4 of 4**

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | 103,805.71 |
| 10/31/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r00 00046).Mobile App - Resident Services | 800.00 | 0.00 | 104,605.71 |
| 10/31/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 105,695.71 |
| 11/01/2025 | 507582656 cpbm 5695 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,100.00 | 0.00 | 106,795.71 |
| 11/01/2025 | :ACH-734 | Generations on 1st | AVERY REMMERDE | Pre-Authorized Payment | 1,075.00 | 0.00 | 107,870.71 |
| 11/01/2025 | 315350881 | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 108,960.71 |
| 11/01/2025 | 315069119 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,075.00 | 0.00 | 110,035.71 |
| 11/01/2025 | 5697 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 110,485.71 |
| 11/01/2025 | 506312191 cpbm 5695 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 111,560.71 |
| 11/01/2025 | 507588463 cpbm 5695 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 112,650.71 |
| 11/01/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 113,450.71 |
| 11/01/2025 | 315295090 | Generations on 1st | JUSTINE JACOBS | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 114,460.71 |
| 11/01/2025 | 506793405 cpbm 5695 | Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 540.00 | 0.00 | 115,000.71 |
| 11/01/2025 | 506316287 cpbm 5695 | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 115,540.71 |
| 11/01/2025 | :ACH-735 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 116,600.71 |
| 11/01/2025 | 506990367 cpbm 5695 | Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 117,610.71 |
| 11/01/2025 | 315069056 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 995.00 | 0.00 | 118,605.71 |
| 11/01/2025 | 505895607 cpbm 5695 | Generations on 1st | NATHAN OLSON | prepay december | 1,090.00 | 0.00 | 119,695.71 |
| 11/02/2025 | 30209 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 10/19/2025 | 0.00 | 39,667.00 | 80,028.71 |
| 11/02/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099 ).Web - Resident Services | 491.66 | 0.00 | 80,520.37 |
| 11/02/2025 | :ACH-WEB | Generations on 1st | ISABELLE RICHARDSON | Online Payment - EFT Payment. Mobile App - Resident Services | 980.00 | 0.00 | 81,500.37 |
| 11/03/2025 | 310 | Generations on 1st | U.S. TRUSTEES | 3rd qtr, tx date 10/31/25, pymt date 11/3/2025 | 0.00 | 481.00 | 81,019.37 |
| 11/03/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 1,090.00 | 0.00 | 82,109.37 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| Date | Reference | Property | Name | Description | Amount | | Balance |
|------|-----------|----------|------|-------------|-------:|------:|--------:|
| 11/03/2025 | ACH | Generations on 1st | AVERY REMMERDE | | 1,075.00 | 0.00 | 83,184.37 |
| 11/03/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 84,739.37 |
| 11/03/2025 | ACH | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 85,814.37 |
| 11/03/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 1,010.00 | 0.00 | 86,824.37 |
| 11/03/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 88,384.37 |
| 11/03/2025 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 89,459.37 |
| 11/03/2025 | ACH | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 90,534.37 |
| 11/03/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 91,524.37 |
| 11/03/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 92,534.37 |
| 11/03/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment. Mobile App - Resident Services | 491.66 | 0.00 | 93,026.03 |
| 11/03/2025 | 508331493 cpbm 5695 | Generations on 1st | DEAN SHULTZ | Paid by: ALEXIS CEROLL | 491.68 | 0.00 | 93,517.71 |
| 11/03/2025 | ACH | Generations on 1st | ELLIOTT STEINER | | 1,010.00 | 0.00 | 94,527.71 |
| 11/03/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 95,577.71 |
| 11/03/2025 | ACH | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 96,557.71 |
| 11/03/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 1,090.00 | 0.00 | 97,647.71 |
| 11/03/2025 | ACH | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 98,642.71 |
| 11/03/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 100,242.71 |
| 11/03/2025 | ACH | Generations on 1st | LILY BEADLE | | 995.00 | 0.00 | 101,237.71 |
| 11/03/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 102,297.71 |
| 11/03/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 103,847.71 |
| 11/03/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 104,937.71 |
| 11/03/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 1,090.00 | 0.00 | 106,027.71 |
| 11/03/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 107,117.71 |
| 11/03/2025 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 108,687.71 |
| 11/03/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 109,697.71 |
| 11/03/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 1,090.00 | 0.00 | 110,787.71 |
| 11/03/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 112,362.71 |
| 11/03/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 113,427.71 |
| 11/03/2025 | ACH | Generations on 1st | TARYN OPDAHL | | 1,050.00 | 0.00 | 114,477.71 |
| 11/03/2025 | ACH | Generations on 1st | TIMOTHY BEAUDRY | | 1,075.00 | 0.00 | 115,552.71 |
| 11/04/2025 | 316734981 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 600.00 | 0.00 | 116,152.71 |
| 11/04/2025 | 316633788 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 491.00 | 0.00 | 116,643.71 |
| 11/04/2025 | 508825191 cpbm 5695 | Generations on 1st | Kurundu Jayasekera | | 1,010.00 | 0.00 | 117,653.71 |
| 11/04/2025 | :ACH-751 | Generations on 1st | LYNELL HERSTEDT | Pre-Authorized Payment | 1,025.00 | 0.00 | 118,678.71 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/04/2025 | 316580788 | Generations on 1st | MARQUS MCDONNELL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 119,703.71 |
| 11/05/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 120,983.71 |
| 11/05/2025 | 13490 | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 122,583.71 |
| 11/05/2025 | 0044581902 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 123,673.71 |
| 11/05/2025 | 0044817728 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 124,763.71 |
| 11/05/2025 | 111 | Generations on 1st | DIONNE ZWEIG | | 1,090.00 | 0.00 | 125,853.71 |
| 11/05/2025 | 1655 | Generations on 1st | DONNA REESE | | 1,010.00 | 0.00 | 126,863.71 |
| 11/05/2025 | :ACH-WEB | Generations on 1st | KIERA WEISSER | Online Payment - EFT Payment. Mobile App - Resident Services | 492.00 | 0.00 | 127,355.71 |
| 11/05/2025 | 316927674 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 492.00 | 0.00 | 127,847.71 |
| 11/05/2025 | 080618 | Generations on 1st | KYLER MEHLHOFF | | 1,305.20 | 0.00 | 129,152.91 |
| 11/05/2025 | 115185 | Generations on 1st | KYLER MEHLHOFF | | 1,090.00 | 0.00 | 130,242.91 |
| 11/05/2025 | 6004 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 131,762.91 |
| 11/05/2025 | 316772557 | Generations on 1st | LUCAS HANSEN | Credit Card On-Line Payment ; Roommate KATHLEEN HANSEN (r0000111) ; Web - Resident Services | 1,106.13 | 0.00 | 132,869.04 |
| 11/05/2025 | 165 | Generations on 1st | MADISON PREMUS | | 1,090.00 | 0.00 | 133,959.04 |
| 11/05/2025 | 3289 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 134,999.04 |
| 11/05/2025 | 4996290 | Generations on 1st | REAGAN CRANDALL | | 325.23 | 0.00 | 135,324.27 |
| 11/07/2025 | 312 | Generations on 1st | RED RIVER STATE BANK | TX funds to RRSB for DSC | 0.00 | 80,592.04 | 54,732.23 |
| 11/07/2025 | N/A | Generations on 1st | JE-4263 | TX funds to RRSB from Trust | 80,592.04 | 0.00 | 135,324.27 |
| 11/10/2025 | 317473400 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 490.00 | 0.00 | 135,814.27 |
| 11/11/2025 | ACH catchup | Generations on 1st | CASEY KIRLEY | | 20.00 | 0.00 | 135,834.27 |
| 11/11/2025 | ACH 2nd run | Generations on 1st | CYNTHIA WELLS | | 100.00 | 0.00 | 135,934.27 |
| 11/15/2025 | 30211 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 12.25 | 135,922.02 |
| 11/15/2025 | 30211 | Generations on 1st | Alexis Burbach | 7.45  res mgr | 0.00 | 197.63 | 135,724.39 |
| 11/15/2025 | 30212 | Generations on 1st | DOUG RODENGEN | 3301 Window, thermos, 3310 thermo, stairwell door, 3503 thermo, 3401 thermo, 3303 thermos, bath door, 3303 bath dooor, 3318 thermo, 3310 toilet fill valve | 0.00 | 208.00 | 135,516.39 |
| 11/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4258 | RE Tax Escrow - estimate, due 4/30 | 0.00 | 5,463.93 | 130,052.46 |
| 11/15/2025 | 510046690 cpbm 5700 | Generations on 1st | MASON MCDONALD | | 1,090.00 | 0.00 | 131,142.46 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| Date | Doc | Owner | Name | Description | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/17/2025 | 313 | Generations on 1st | STARION FINANCIAL | wire fee | 0.00 | 20.00 | 131,122.46 |
| 11/17/2025 | N/A | Generations on 1st | JE-4262 | TX funds to Gen Checking from TRUST | 10,000.00 | 0.00 | 141,122.46 |
| 11/26/2025 | 30213 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 137,837.46 |
| 11/28/2025 | 30214 | Generations on 1st | CP BUSINESS MANAGEMENT | 11/28 ins prem | 0.00 | 3,094.14 | 134,743.32 |
| 11/28/2025 | 318616290 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 135,753.32 |
| 11/28/2025 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 136,843.32 |
| 11/29/2025 | 318812784 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 137,933.32 |
| 11/29/2025 | 318841205 | Generations on 1st | BRAUN KADOUN | Debit Card On-Line Payment ; Web - Resident Services | 1,075.00 | 0.00 | 139,008.32 |
| 11/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 139,808.32 |
| 11/29/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 140,898.32 |
| 11/30/2025 | 30215 | Generations on 1st | Alexis Burbach | 3303 thermostats adjust | 0.00 | 30.00 | 140,868.32 |
| 11/30/2025 | 30215 | Generations on 1st | Alexis Burbach | 8.15 res mgr | 0.00 | 210.39 | 140,657.93 |
| 11/30/2025 | 30215 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 14.90 | 140,643.03 |
| 11/30/2025 | 30216 | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 139,994.03 |
| 11/30/2025 | 30217 | Generations on 1st | AUTOMATIC BUILDING CONTROLS | 11/1/25-10/31/26 annual fire alarm monitoring | 0.00 | 318.60 | 139,675.43 |
| 11/30/2025 | 30218 | Generations on 1st | BLUEPEAK | FINAL BILLING; ACCT CLOSURE | 0.00 | 2.28 | 139,673.15 |
| 11/30/2025 | 30231 | Generations on 1st | CP BUSINESS MANAGEMENT | Nov mgmt | 0.00 | 3,954.76 | 135,718.39 |
| 11/30/2025 | 30231 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 134,405.89 |
| 11/30/2025 | 30231 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 158.71 | 134,247.18 |
| 11/30/2025 | 30231 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 151.58 | 134,095.60 |
| 11/30/2025 | 30231 | Generations on 1st | CP BUSINESS MANAGEMENT | | 0.00 | 135.20 | 133,960.40 |
| 11/30/2025 | 30231 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 133,887.40 |
| 11/30/2025 | 30231 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 133,387.40 |
| 11/30/2025 | 30231 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 133,187.40 |
| 11/30/2025 | 30219 | Generations on 1st | DOUG RODENGEN | 3318 heaters, lazy susan, baseboards, sprinkler room pipe meeting | 0.00 | 88.00 | 133,099.40 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Nov 2025

Book = Cash

| Date | | | | | | | |
|------|------|------|------|------|------|------|------|
| 11/30/2025 | 30230 | Generations on 1st | GEORGES SANITATION | November garbage service | 0.00 | 207.09 | 132,892.31 |
| 11/30/2025 | 30230 | Generations on 1st | GEORGES SANITATION | Oct garbage service (rec'd 11/30/25) | 0.00 | 207.09 | 132,685.22 |
| 11/30/2025 | 30230 | Generations on 1st | GEORGES SANITATION | Sept garbage service (rec'd 11/30/25) | 0.00 | 207.09 | 132,478.13 |
| 11/30/2025 | 30220 | Generations on 1st | LIBBY BURGHARDT | 3410 PAINT | 0.00 | 516.25 | 131,961.88 |
| 11/30/2025 | 30220 | Generations on 1st | LIBBY BURGHARDT | 3503, 3518, 3315 PATCHES/PAINT | 0.00 | 87.50 | 131,874.38 |
| 11/30/2025 | 30221 | Generations on 1st | MIDCONTINENT | | 0.00 | 111.04 | 131,763.34 |
| 11/30/2025 | 30222 | Generations on 1st | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | garage door: cable drum, adjust track, damaged roller, level door | 0.00 | 563.45 | 131,199.89 |
| 11/30/2025 | 30223 | Generations on 1st | PT REPAIR, LLC | 3302 MICROWAVE-REPLC INTERNAL FUSE | 0.00 | 107.21 | 131,092.68 |
| 11/30/2025 | 30224 | Generations on 1st | SAFE N SECURE | RECONFIGURE DOOR AND CAMERA SYSTEMS TO MATCH NEW INTERNET/PHONE PROVIDER | 0.00 | 302.67 | 130,790.01 |
| 11/30/2025 | 30225 | Generations on 1st | SCHUMACHER | qt maint contract | 0.00 | 477.36 | 130,312.65 |
| 11/30/2025 | 30226 | Generations on 1st | TRUGREEN | mow 10/7, 10/14 | 0.00 | 74.34 | 130,238.31 |
| 11/30/2025 | 30227 | Generations on 1st | WHITE GLOVE CLEANING | oct. monthly clean | 0.00 | 768.84 | 129,469.47 |
| 11/30/2025 | 30229 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | credit per WMU | 0.00 | -57.55 | 129,527.02 |
| 11/30/2025 | 30229 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 house electric | 0.00 | 657.56 | 128,869.46 |
| 11/30/2025 | 30229 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 house water | 0.00 | 835.63 | 128,033.83 |
| 11/30/2025 | 30229 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24   gas meter | 0.00 | 503.85 | 127,529.98 |
| 11/30/2025 | 30229 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 house sewer | 0.00 | 2,923.92 | 124,606.06 |
| 11/30/2025 | 30229 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 10/23-11/24 vacates | 0.00 | 46.86 | 124,559.20 |
| 11/30/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 125,359.20 |
| | | | | **Ending Balance** | **170,913.60** | **149,360.11** | **125,359.20** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30215

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

$255.29*******

TO THE
ORDER OF    **** TWO HUNDRED FIFTY FIVE AND 29/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

## Alexis Burbach

**2025**

| | |
|---|---|
| From: 15-Nov | Invoice #: 3021 |
| To: 30-Nov | Invoice Date: 11/30/2025 |
| | Due Date: 12/1/2025 |

*Generations on 1st*

| Date | | Start | End | | | Amount |
|------|---|-------|-----|---|---|--------|
| 11/14 | | 6:00 PM | 6:30 PM | 0:30: | swap phone lines per Midco instruction to stop beeping - didnt work | $12.75 |
| 11/18 | | 8:30 | 8:45 | 0:15: | midco electrical room - phone lines fixed | $6.38 |
| 11/18 | | 1:45 PM | 3:30 PM | 1:45: | renewal info gone through - tenants contacted, vaca updated | $44.63 |
| 11/18 | | 6:00 PM | 6:30 PM | 0:30: | 3318 calls about baseboard heat - try to get working prior to maintenance scheduling | $12.75 |
| 11/19 | | 11:30 | 14:00 | 2:30: | tenant calls/messages - renewals sent - vaca updated | $63.75 |
| 11/21 | | 14:45 | 4:00 PM | 1:15: | building walk - garbage in garage - cleaners talked with | $31.88 |
| 11/25 | | 1:00 PM | 2:00 PM | 1:00: | move out 3517, contact cleaners/maintenance | $25.50 |
| 11/26 | | 3:30 PM | 4:00 PM | 0:30: | active heating for sprinkler room exhaust pipe | $12.75 |

| | Total Hours | 8:15: | | Total Hourly Pay $25.50/hour | $210.39 |
|---|---|---|---|---|---|

| Date | Unit | Start | End | | Maintenance | |
|------|------|-------|-----|---|-------------|---|
| 11/29 | 3303 | 6:30 PM | 7:30 PM | 1:00: | tighten thermostats - heat wouldnt turn off | $30.00 |

| | Total Hours | 1:00: | | Total Maintenance  $30/hour | $30.00 |
|---|---|---|---|---|---|

| | | Reimbursement | |
|---|---|---|---|

| | | | Total Reimbursement | $0.00 |
|---|---|---|---|---|

| Date | Unit | Commissions | |
|------|------|-------------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |

| | | Total Commissions | $0.00 |
|---|---|---|---|

| | |
|---|---|
| Generations Total Hours Amount: | $210.39 |
| Generations Total Painting Amount: | $30.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $240.39 |
| Generations Sales Tax (6.2%): | $14.90 |
| Generations Total Commissions: | $0.00 |
| Generations Total Paycheck Amount: | $255.29 |

PAID 2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30219

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

$88.00********

TO THE
ORDER OF       **** EIGHTY EIGHT AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

# Maintenance Hours

## 2025

**Maintenance**  *Doug Rodengen*

$32.00  Hourly Rate
From:  15-Novem
To:  30-Novem

Generations on 1st

Invoice #:  3021

Invoice Date:  11/30/2025
Due Date:  12/1/2025

| Date | Unit | Start | End | Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|---|
| 11/19 | 3318 | 8:00 AM | 8:30 AM | 0:30: | livingroom/bedroom heaters not working -- adjusted and working | $16.00 |
| 11/25 | | 8:00 AM | 9:30 AM | 1:30: | lazy susan installed, adjust baseboard heat in bed/living room | $48.00 |
| 11/25 | | 13:30 | 14:15 | 0:45: | meet Active Heating for sprinkler room exhaust fan rusted out quote | $24.00 |

**PAID**

| | | |
|---|---|---|
| **Total Hours** | 2:45: | |
| | **Total Hourly Pay $32/hour** | $88.00 |
| | **Generations on 1st Paycheck :** | $88.00 |

30226

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

$74.34********

TO THE
ORDER OF     **** SEVENTY FOUR AND 34/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD   57201

NON-NEGOTIABLE



# TRUGREEN
### Live life outside.™

**PROPERTY MOWING $70.00**

---

(605) 882-0643

Customer # 90239
Invoice # 1952423

mcraig@cpbusmgt.com

**Service Address**
Generations
Mindy Craig
26 1st Ave SW
Watertown, SD 57201

COMMENTS:
Mowed

10/7 + 10/14

□ DO NOT MOW FOR _____ HRS
□ DO NOT WATER FOR _____ HRS
□ WATER LAWN MORE OFTEN
□ SHARPEN MOWER BLADE(S)
□ RAISE MOWER HEIGHT
□ KEEP CHILDREN AND PETS
OFF LAWN FOR _____ HRS

TIME: _____
TECHNICIAN: RJ + James
DATE: Oct

**Wind Direction**
N
W —●— E
S

**Wind Speed**
[ ] 0-5
[ ] 6-10
[ ] 11-15

Weather Conditions:
Temperature

Please Stay Off Treated Areas Until Dry or Until Dusts Have Settled If a Granular Treatment    An independent business licensed to serve you by TruGreen Limited Partnership.

---

Today's Invoice Charge          70.00

WATERTOWN SALES TAX              4.34
Invoice Total                   74.34

**Please Remit       $74.34**

*Please pay within 10 days. If payment
has recently been made, please
disregard this statement. Thank you!*

PAID
2022

30222

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

$563.45******

TO THE
ORDER OF

**** FIVE HUNDRED SIXTY THREE AND 45/100 DOLLARS

NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC
MR TIKKA CONSTRUCTION LLC
NORTHEAST, LLC, 1235 KINER CT
HAYTI, SD   57241

NON-NEGOTIABLE



## Northeast LLC
**The Roofers**

1235 Kiner Court | Hayti, SD 57241
6057833090 | office@northeastohd.us

**RECIPIENT:**

### The Generations
Watertown, South Dakota 57201
Phone: (605) 303-4130

**SERVICE ADDRESS:**

26 1st Avenue Southwest
Watertown, South Dakota 57201

**PAID** 2022

## Invoice #607882

| | |
|---|---|
| Issued | 10/29/2025 |
| Due | 11/28/2025 |
| Job Name | Service Call Parking Garage Door |
| Job Address | 26 1st Avenue Southwest, Watertown, South Dakota, 57201 |

**Total** $563.45

### Service Call Parking Garage Door

| Product/Service | Description | Qty. | Total |
|---|---|---|---|
| 10/23/2025 | | | |
| 3724 Garage Doors | Service call to repair door. Put cable back on drum, adjusted track, replaced damaged roller and leveled door. Service techs Kye Jouppe and Micky Jouppe. | 6 | $537.00* |
| 3724 Garage Doors | 1 - 3" LS steel roller | 1 | $15.18* |
| SD SE TAX 2% | SOUTH DAKOTA STATE EXCISE TAX 2% | 552.18 | $11.27* |

| | |
|---|---|
| **Total** | **$563.45** |

\* Non-taxable

Thank you for your business. Please contact us with any questions regarding this invoice.

Reliable Service
Product Knowledge
Motivated

Northeast LLC 90-1250095

Page 1 of 2

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

30223

TO THE
ORDER OF

PT REPAIR, LLC
421 S BROADWAY
WATERTOWN, SD   57201

**** ONE HUNDRED SEVEN AND 21/100 DOLLARS

$107.21******

NON-NEGOTIABLE

## PT Repair, LLC

Dave Nesheim
421 S Broadway
Watertown, SD 57201
Ptrepair2022@gmail.com

605-880-2921

# INVOICE



PAID 2023

**BILL TO**

CP Business Properties

Generation

Invoice No: 1372
Invoice Date: 10/22/2025
Due Date: 12/15/2025

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 20 amp fuse | 1 | 5.95 | 5.95 |
| Service Call | | 95.00 | 95.00 |
| | | **SUBTOTAL** | 100.95 |

*Generation #3302 per Doug MW dead had a*
*blown fuse internally of MW replace fuse*
*crimp holder to fit tight checks ok*

| | |
|---|---|
| **TOTAL TAX** | 6.26 |

**Balance Due**  107.21

Terms net 30 days

*Thank You for Your Business*

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30221

11/30/25

TO THE
ORDER OF

**** ONE HUNDRED ELEVEN AND 04/100 DOLLARS

$111.04******

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57117

NON-NEGOTIABLE



 MIDCO
BUSINESS®

PO Box 5010
Sioux Falls, SD 57117-5010

| | |
|---|---|
| Invoice Date | 11/09/25 |
| Invoice Number | 38575150115057 |
| Account # | 385751501 |
| Page | 1 of 10 |

GENERATIONS ON 1ST, LLC
26 1ST AVE SW
WATERTOWN SD 57201



Thank you for choosing Midco. We appreciate your
business and look forward to serving you for years to
come.

## Midco Alerts

**Got questions about your bill?** For help reading your
statement, visit **Midco.com/Business/Statements**.

**Your advertising plan awaits.** Whatever your marketing
goals, our team of advertising experts are here to
formulate a plan just for you. From creative assets to
targeted placements to detailed reporting, we have you
covered. Learn more at **Midco.com/Advertising**.

**Phone services done right!** Say goodbye to one-size-fits-
all. We offer multiple plans, customizable features, 24/7
support and swift installations. Plus, save when you
bundle your services. Add phone services at
**Midco.com/Business/Contact**.

**Connecting communities across the Midwest.** We're
proud to power homes and businesses in our five-state
footprint with our reliable services and local support
teams.

### Billing Summary

| | |
|---|---|
| Account Number | 385751501 |
| **Total Amount Due** | **$111.04** |

### Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments Received | $0.00 |
| Balance Forward | $0.00 |

### Current Charges

| | |
|---|---|
| Data and Related Services | $95.00 |
| Other Services | $15.00 |
| Taxes, Fees & Surcharges | $1.04 |
| **Total Amount Due** | **$111.04** |

*Payment Due Date: 11/28/25*

**Payment Options**
Online: **Midco.com/Business/MyAccount**. Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

**Online:** Midco.com/Business      **Phone:** 1.800.888.1300      **Email:** Business.Support@Midco.com



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

**** TWO AND 28/100 DOLLARS

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

30218

$2.28*********

NON-NEGOTIABLE



page 1 of 2

## Contact Us
**www.mybluepeak.com**
**833-567-3987**

@HelloBluepeak



| Account Number: | 046789401 |
| Billing Date: | 11/13/25 |
| **Total Amount Due:** | **$2.28** |
| Payment Due By: | Due Upon Receipt |





**STATEMENT SUMMARY**

| | |
| --- | --- |
| Previous Balance | $24.71 |
| Payments and Adjustments | -$22.43 |
| New Charges | $0.00 |
| **Total Amount Due** | **$2.28** |

**NEW CHARGES SUMMARY**

| | |
| --- | --- |
| Monthly Service Charges | $0.00 |
| Taxes | $0.00 |
| **Total New Charges** | **$0.00** |

generators
acct closure
Final Billing

This statement reflects the total balance due and may include charges for unreturned equipment. To avoid any collection process and additional fees please ensure all equipment is returned to our office and that any outstanding balances have been paid. Thank you.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices.  Your acknowledgement of this agreement is confirmed by your payment.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

30216

TO THE
ORDER OF

**** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

$649.00******

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL  60693

NON-NEGOTIABLE



501 S 5th Street
Richmond, VA 23219

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122932896 |
| Account #/Location ID | 180274941 |
| Invoice Date | 11/03/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 12/03/2025 |
| Service Period | 11/01/2025 to 11/30/2025 |
| | |
| **Invoice Amount** | **USD 649.00** |



1519 1 MB 0.672   E0029 I0058 D14716378555 S2 P10931147 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379



Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |



For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

---

TEAR HERE        **REMITTANCE DOCUMENT - Please Include With Your Payment**        TEAR HERE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

30225

$477.36******

TO THE
ORDER OF

**** FOUR HUNDRED SEVENTY SEVEN AND 36/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA   50622

NON-NEGOTIABLE



## Schumacher ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:accounting@schumacherelevator.com

# Invoice

### Billing Address

SOLD TO ACCT NO 1018726

GENERATIONS ON 1ST LLC
1405 1ST AVE NORTH
FARGO ND  58102

### Shipping Address

SHIP TO ACCT NO 1017120

GENERATIONS ON 1ST APARTMENTS
26 1ST AVE SW
WATERTOWN SD  57201

### Information

| | |
|---|---|
| Document Number | 90665338 |
| Document Date | 11/01/2025 |
| Purchase Order No. | |
| Purchase Order Date | |
| Sales Order Number | 40011512 |
| Payment Terms | Net 30 Days |
| Billing Date | **11/01/2025** |
| Currency | USD |

PAID

1  of  1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | *Quarterly invoice for elevator maintenance.*<br>FM QT MAINTENANCE<br>HP-GENERATIONS ON 1ST APTS-WATERTOWN SD | | 449.49 | 449.49 |
| | | | Items Tot | 449.49 |
| | | | State Tax | 18.88 |
| | | | County Tax | 0.00 |
| | | | City Tax | 8.99 |
| | | | **Total Amount** | **$    477.36** |

zsec_invoice1std    01/2004



# Schumacher
## ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:accounting@schumacherelevator.com

# Invoice

### Billing Address

SOLD TO ACCT NO 1018726

GENERATIONS ON 1ST LLC
1405 1ST AVE NORTH
FARGO ND 58102

### Shipping Address

SHIP TO ACCT NO 1017120

GENERATIONS ON 1ST APARTMENTS
26 1ST AVE SW
WATERTOWN SD 57201

### Information

| | |
|---|---|
| **Document Number** | 90665338 |
| **Document Date** | 11/01/2025 |
| | |
| **Purchase Order No.** | |
| **Purchase Order Date** | |
| **Sales Order Number** | 40011512 |
| | |
| **Payment Terms** | Net 30 Days |
| **Billing Date** | **11/01/2025** |
| **Currency** | USD |

PAID

1 of 1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Quarterly invoice for elevator maintenance.* | | | |
| 0010 | FM QT MAINTENANCE | | 449.49 | 449.49 |
| | HP-GENERATIONS ON 1ST APTS-WATERTOWN SD | | | |

|  | |
|---|---|
| Items Tot | 449.49 |
| State Tax | 18.88 |
| County Tax | 0.00 |
| City Tax | 8.99 |
| **Total Amount** | $    477.36 |

zsec_invoice1std    01/2004

30227

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

$768.84******

TO THE
ORDER OF

\*\*\*\* SEVEN HUNDRED SIXTY EIGHT AND 84/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 11/1/2025 | 2404 |

| Due Date | Terms |
|---|---|
| 12/1/2025 | Net 30 |

**Bill To**

Generations
Unit #



| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| | Generations Mont... | Monthly Building Cleaning | 700.00 | 700.00T |
| | Purchased Supplies | Cleaning Supplies | 25.44 | 25.44 |
| | | Sales Tax | 6.20% | 43.40 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** $768.84 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30217

TO THE
ORDER OF

**** THREE HUNDRED EIGHTEEN AND 60/100 DOLLARS

11/30/25

$318.60*******

AUTOMATIC BUILDING CONTROLS
4300 W 61ST ST N
SIOUX FALLS, SD    57107

NON-NEGOTIABLE

# ABC

## AUTOMATIC BUILDING CONTROLS

**Invoice**

4300 W. 61ST St. N. • Sioux Falls, SD 57107
605-336-1200 • FAX 605-336-0088

Invoice No : 182284
Invoice Date : 10/15/2025
Customer Code : APGENFIR

Location: **Generations on 1st**
26  1st Ave SW
Watertown, SD  57201

Bill To: **Generations on 1st**
PO Box 9379
Fargo, ND  58106

| P.O. # / Authority | Project Location | Our Contract Number | Terms |
|---|---|---|---|
| | | | Net 30 |

| Quantity / Hours | Item Number | Description | Unit Price / Rate | Amount |
|---|---|---|---|---|
| 12 | MC | Annual Monitor Contract of Fire Alarm System. 11-01-25 to 10-31-26 | 25.00 | 300.00 |

| | |
|---|---|
| Invoice Subtotal | 300.00 |
| Sales Tax | 18.60 |
| Excise Tax | 0.00 |
| **INVOICE TOTAL** | **318.60** |

*Your Business is Appreciated!*



*Life Safety Starts with ABC!*®

FIRE ALARMS • MASS NOTIFICATION • ERCES-BDA • CLOCK SYSTEMS • NURSE CALL • BATTERIES

PAST DUE ACCOUNT SUBJECT TO COLLECTION AT 1.5 PER MONTH

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30220

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25

$603.75*****

TO THE
ORDER OF    **** SIX HUNDRED THREE AND 75/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD  57218

NON-NEGOTIABLE

## Mindy Craig

**From:** Mindy Craig
**Sent:** Monday, December 1, 2025 1:28 PM
**To:** Mindy Craig
**Subject:** Libby's hours 2nd

November Maintenance
Generations
11/12: 9:15-1:15 get supplies, cut out drywall tape, new tape, first coat 3410 (4)
11/13: 9:15-1 prep, mud second coat 3410 (3.75)
11/14: 9:15-12 get supplies, prep for sanding, sand, prime, texture, clean up 3410 (2.75)
11/18: 8:45-1 paint 3410, clean up, finish (4.25)

=14.75@$35

$516.25

Parkside
11/13: 1-2:30 fill holes, drywall repairs, paint 2208(1.5)
       2:45-3:45 drywall repairs, repaint 2411 (1)
11/14: 12-3:45 prep for sanding, texture, paint 2411 (3.75)

=6.25@$35

$218.75

Mindy Craig

CP Business Management
1405 1st Ave N, Suite B | Fargo, ND | 58102
Office: 701.237.3369
Web: www.cpbusmgt.com
The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system

1

## Mindy Craig

| | |
|---|---|
| **From:** | Mindy Craig |
| **Sent:** | Monday, December 1, 2025 1:28 PM |
| **To:** | Mindy Craig |
| **Subject:** | Libby's hours |

I seriously had no idea that these were never turned in, I apologize! It was probably because it was so little work that I forgot!! I AM SO SORRY IM THE WORST 😅

September maintenance hours
Parkside
9/15: 9:30-10:30 paint 2301 (1)

1@$35
=$35

Generations
9/15: 10:30-11:30 drywall repairs and paint 3503 (1)
       11:30-12:30 drywall repairs and paint 3518 (1)
       12:30-1 drywall repairs and paint 3315 (.5)

2.5@$35
=$87.50

Mindy Craig

CP Business Management
1405 1st Ave N, Suite B | Fargo, ND | 58102
Office: 701.237.3369
Web: www.cpbusmgt.com
The information transmitted in this email and any attachments is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use, dissemination, distribution or copying of this communication or the information contained is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete the original message from your system

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30224

11/30/25

$302.67******

TO THE
ORDER OF

**** THREE HUNDRED TWO AND 67/100 DOLLARS

SAFE N SECURE
25769 COTTONWOOD AVE
SIOUX FALLS, SD  57107

NON-NEGOTIABLE

Peters Distributing, Inc.
dba Safe-N-Secure
25769 Cottonwood Avenue
Sioux Falls, SD  57107



**Invoice**

| DATE | INVOICE NO. |
|------|-------------|
| 11/17/2025 | 101782 |

6055435068

**BILL TO**

CP Business Management
Parkside Place
1405 1st Ave. N. Suite B
Fargo, ND 58102

**SHIP TO**

Parkside Place
8 2nd St. NE
Watertown, SD 57201

| P.O. NO. | TERMS | DUE DATE | Original REP |
|----------|-------|----------|--------------|
|  | Net 15 | 12/02/2025 | BJH |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Details 11/07/2025: Customer contracted new Internet Provider. Technician provisioned router for door and camera systems at both Parkside & Generations on 1st. Verified systems were online. | | | |
| Technician: Trey V. | | | |
| On Site/Service Charge | 1 | 330.00 | 330.00T |
| Travel Charge - Round Trip. | 192 | 1.25 | 240.00T |
| Watertown, SD City & State Sales Tax | | | 35.34 |

*Parkside $ 302.67*
*generations $ 302.67*

PAID

***We now offer an online payment option with CC or ACH***
For link please email accounting@sns605.com

A MONTHLY FINANCE CHARGE OF 1.5% PER MONTH (18% ANNUALLY)
MAY BE ADDED TO ALL OVERDUE INVOICES . THE MINIMUM FINANCE
CHARGE IS $2.00.  WE ACCEPT VISA, MASTERCARD AND DISCOVER.

| | |
|---|---|
| **Total** | $605.34 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $605.34 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30229

11/30/25

$4,910.27***

TO THE
ORDER OF

**** FOUR THOUSAND NINE HUNDRED TEN AND 27/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

**MUNICIPAL UTILITIES DEPT.**

Account Number: 001-00187742-02

Name: GENERATIONS ON 1ST

Service Address: 26 1 AVE SW 3310

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049558 | 11/19/2025 | 10/22/2025 | 28 | MR | 21797 | 21372 | 1 | 425 | kWh | |

| YOUR MONTHLY USAGE | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 31.03 |
| Electric State Tax | 1.85 |
| Electric City Tax | 0.88 |
| TOTAL ELECTRIC CHARGES | 46.86 |
| CURRENT CHARGES | $46.86 |
| TOTAL AMOUNT DUE | $46.86 |

ELECTRIC (kWh)

Nov 2025

PAID 2022/A

Bill Back

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 12/01/2025 | 12/10/2025 | 46.86 | 49.20 |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

Account Number
008-00187532-02

Name
GENERATIONS ON 1ST

Service Address
26 1 AVE SW HOUSE

| Meter Number | | Read Dates | | Billing | | Meter Readings | | | | Power |
| | | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: | 0000030955 | 11/24/2025 | 10/23/2025 | 32 | MR | 484739 | 475449 | 1 | 9290 | kWh | |
| ELECTRIC: | 0000030955 | 11/24/2025 | 10/23/2025 | 32 | MR | 18932 | | 1 | 18.93 | kW | |
| WATER: | 0200555042 | 11/24/2025 | 10/23/2025 | 32 | MR | 05011 | 04832 | 1 | 179 | ccf | |
| GAS: | 0002116659 | 11/24/2025 | 10/23/2025 | 32 | MR | 34810 | 34128 | 1 | 682 | ccf | |



**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

121588

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 4,616.57 |
| TRANSFER ACCOUNT BALANCE | 11/14/ | -57.55 |
| PAYMENT    11/05/2025 | | -4,616.57 |
| BALANCE FORWARD | | -57.55 |
| | | |
| ELECTRIC SERVICE | | |
| Electric Demand | | 234.73 |
| Electric Customer Charge | | 50.00 |
| Electric Energy | | 334.44 |
| Electric State Tax | | 26.01 |
| Electric City Tax | | 12.38 |
| TOTAL ELECTRIC CHARGES | | 657.56 |
| GAS SERVICE | | |
| Gas Customer Charge | | 40.00 |
| Gas Consumption | | 434.43 |
| Gas State Tax | | 19.93 |
| Gas City Tax | | 9.49 |
| TOTAL GAS CHARGES | | 503.85 |
| WATER SERVICE | | |
| Water Customer Charge | | 38.06 |
| Water Consumption | | 754.31 |
| Water Private Fire Service | | 43.26 |
| TOTAL WATER CHARGES | | 835.63 |
| SEWER SERVICE | | |
| Sewer Customer Charge | | 40.61 |
| Sewer Multiple Use | | 2,883.31 |
| TOTAL SEWER CHARGES | | 2,923.92 |
| | | |
| CURRENT CHARGES | | $4,920.96 |
| | | |
| TOTAL AMOUNT DUE | | $4,863.41 |

PAID

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 12/01/2025 | 12/10/2025 | 4,863.41 | 5,106.58 |

**MESSAGES:** Call 811 before you dig!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30211

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/15/25

$209.88******

TO THE
ORDER OF    **** TWO HUNDRED NINE AND 88/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310

Watertown, SD    57201

NON-NEGOTIABLE

## Alexis Burbach
### 2025

From: 1-Nov
To: 15-Nov



*Generations on 1st*

Invoice #: 3020
Invoice Date: 11/15/2025
Due Date: 11/16/2025

| Date | Unit | Start | End | | Scope of Work | |
|------|------|-------|-----|------|----------------|------|
| 10/31 | | 2:30 PM | 3:30 PM | 1:00 | update 3503 lease, garage opener ready for 3312 | $25.50 |
| 11/3 | | 14:00 | 16:00 | 2:00 | walk building, showing roger/wife, talk with senior center | $51.00 |
| 11/7 | | 12:00 PM | 1:00 PM | 1:00 | maintenance request/ questions | $25.50 |
| 11/7 | | 2:30 PM | 2:45 PM | 0:15 | safe n secure/midco in building | $6.38 |
| 11/8 | | 12:00 | 13:00 | 1:00 | messages about open garage spots -- 3218, 3403 | $25.50 |
| 11/10 | | 13:30 | 2:30 PM | 1:00 | walk building, grab printer ink, check cameras/stopped working | $25.50 |
| 11/11 | | 1:00 PM | 1:30 PM | 0:30 | phone lines guy midco in building -- show how to swap if phone lines is wron | $12.75 |
| 11/12 | | 11:30 AM | 12:30 PM | 1:00 | showing Doug - senior center walk through -- 3202 talked with | $25.50 |

| | Total Hours | 7:45: | | Total Hourly Pay $25.50/hour | $197.63 |
|---|-------------|-------|---|------------------------------|---------|

**Maintenance**

| | Total Hours | 0:00: | | Total Maintenance $30/hour | $0.00 |
|---|-------------|-------|---|----------------------------|-------|

| Date | Unit | | Reimbursement | |
|------|------|---|---------------|---|
| | | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|------|------|------------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

| | |
|---|---|
| Generations Total Hours Amount: | $197.63 |
| Generations Total Painting Amount: | $0.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $197.63 |
| Generations Sales Tax (6.2%): | $12.25 |
| Generations Total Commissions: | $0.00 |
| Generations Total Paycheck Amount: | $209.88 |

PAID
20211

30212

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/15/25

TO THE
ORDER OF    **** TWO HUNDRED EIGHT AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD   57201

$208.00*******

NON-NEGOTIABLE

## Maintenance Hours
## 2025
**Maintenance Name:** *Doug Rodengen*

$32.00 Hourly Rate
From: 1-November
To: 15-November

*Generations on 1st*



Invoice #:  3020

Invoice Date:  11/15/2025
Due Date:  11/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 11/3 | | 8:00 AM | 10:15 AM | 2:15 | 3301, LR window latched - stairwell heats/1 in garage turned on - 3306, thermostats entry lock adjusted, rod for blinds | $72.00 |
| 11/5 | 3310 | 8:00 AM | 8:45 AM | 0:45 | adjust thermostat settings | $24.00 |
| 11/11 | | 8:00 | 10:30 | 2:30 | 3rd floor stairwell push handle secured, 3503 thermostats checked, 3507 thermostats tightened/blinds rod turner, 3401 thermostats tight and set, 3303 thermostat bedroom, bathroom door adjusted to latch | $80.00 |
| 11/14 | | 8:00 | 9:00 AM | 1:00 | 3303, bathroom door lock adjusted, 3318 LR thermostat tightened/adjusted, 3310 2nd bathroom toilet constantly runs | $32.00 |

| | | Total Hours | 6:30 | | Total Hourly Pay $32/hour | $208.00 |
| | | | | | Generations on 1st Paycheck : | $208.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30214

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/28/25

$3,094.14***

TO THE
ORDER OF    **** THREE THOUSAND NINETY FOUR AND 14/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

MEMO: 11/28 ins prem

NON-NEGOTIABLE

 **Liberty Mutual.** INSURANCE    Summary

  **844-961-0334**
M-F, 8AM-8PM (EST)

## Billing Portal

**PAID 2024**

| | |
|---|---|
| Account #: | **********4025 |
| Account of: | THE RUINS LLC |
| | GENERATIONS ON 1ST LLC |
| | PARKSIDE LLC |
| Policies on account: | BKS******** |

Payment:
**$0.00**
Account balance:
$59,539.12

**Pay Now**

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

*PARK*
*21.113%*
*$1,612.33*

## Confirmation

| | |
|---|---|
| Confirmation # | D00050J2Y |
| Date/time | 12/01/2025 01:06 PM EST |
| Payment method | Credit/Debit card |
| Total Payment | $7,636.65 on Mastercard ending in 4149 |
| Payment Amount | $7,450.39 |
| Payment Service Fee | $186.26 |
| Saved payment account for future use | No |

*gen*
*40.517%*
*$3,094.14*

*Ruins*
*28.370%*
*$2,930.18*

**Return to Summary**

A confirmation receipt has been sent to the email address on file.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30213

TO THE
ORDER OF

\*\*\*\* THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

11/26/25

$3,285.00\*\*\*\*

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

NON-NEGOTIABLE



**JESSE CRAIG**

*GENERATIONS ON 1ST*

**2025**

| | |
|---|---|
| From: | 1-Nov |
| To: | 30-Nov |

| | |
|---|---|
| Invoice #: | 5011 |
| Invoice Date: | 11/30/2025 |
| Due Date: | 12/1/2025 |

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | $45.00 | $3,285.00 |

Please make checks payable to Jesse Craig no later than   12/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30231

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/30/25          $6,485.75***

\*\*\*\* SIX THOUSAND FOUR HUNDRED EIGHTY FIVE AND 75/100 DOLLARS

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE



## CP Business Management

### 2025

| | | | |
|---|---|---|---|
| From: | 1-Oct | | |
| To: | 31-Oct | | |

*Generations on 1st*

| | |
|---|---|
| Invoice #: | 3011 |
| Invoice Date: | 11/30/2025 |
| Due Date: | 12/1/2025 |

| | | | |
|---|---|---|---|
| 5% | Management Fee Collected funds | $79,095.23 | $3,954.76 |
| | **Total Management Fee** | **$79,095.23** | **$3,954.76** |
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $151.58 |
| 7040 | Off Site Office Supplies | | $158.71 |
| | **Total Offsite Office** | | **$1,622.79** |
| 5800 | Mehlhoff collected late fees | | $135.20 |
| | **Total Other Collected Income** | | **$135.20** |
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $500.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $3,954.76 |
| **Total Offsite Office** | $1,622.79 |
| **Total Other Collected Income** | $135.20 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $6,485.75 |

Please make checks payable to CP Business Management no later than    12/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30230

11/30/25

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

$621.27******

TO THE
ORDER OF     **** SIX HUNDRED TWENTY ONE AND 27/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Date | Due Date | Invoice # |
|------|----------|-----------|
| 12/1/2025 | DUE ON RECEIPT | 43077 |

*Reca 11/30/25*



## GARBAGE SERVICE
## FOR NOVEMBER 2025

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

*Gen $207.09*
*Park $207.09*

**PLEASE HELP US GO GREEN BY ALLOWING US TO EMAIL YOUR INVOICES TO YOU. IF NOT ALREADY GOING GREEN PLEASE PROVIDE US WITH YOUR EMAIL ADDRESS-THANK YOU**

PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON

| | |
|---|---|
| **Subtotal** | $390.00 |
| **Sales Tax (6.2%)** | $24.18 |
| **Total** | $414.18 |

INVOICE PAYMENT SUBJECT TO A $5.00 LATE FEE IF NOT PAID WITHIN 30 DAYS AFTER RECEIVED

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

Rec'd
11/30/25

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2025 | 42245 |



PAID
80280

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| SEPTEMBER SERVICE (2025) | | 10/31/2025 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

Gen $207.09
Park $207.09

INVOICE PAYMENT
SUBJECT TO A $5.00
LATE FEE IF NOT PAID
WITHIN 30 DAYS
AFTER RECEIVED

George's Sanitation
Thanks You For Your
Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM
WITH PAY NOW BUTTON**

| | |
|---|---|
| Subtotal | $390.00 |
| Sales Tax (6.2%) | $24.18 |
| **Total** | $414.18 |



# Invoice

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 42724 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106



# OCTOBER GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

| | | |
|---|---|---|
| Sales Tax (6.2... | | $24.18 |
| **Total** | | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

INVOICE PAYMENT SUBJECT TO A $5.00 LATE FEE IF NOT PAID WITHIN 30 DAYS AFTER RECEIVED

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**



Invoice #: N/A  [Paid]                                    [Copy] [Repeat] [Reclass]

Payee                          Invoice #                    Notes
RED RIVER STATE BANK           N/A                          TX funds to RRSB for DSC

Address                        Invoice Date                 [ ] Adjustment
Attn Danielle Harless          11/07/2025
HALSTAD, MN 56548
                               Due Date
Phone                          11/07/2025

                               Post Month
                               11/2025

                               Cash Account
                               1111 Generations Apartment DIP Checking

| Property | Account | Amount | Notes | Payment | Charge Tenants |
|---|---|---|---|---|---|
| Generations on 1st | 2700 Mortgage 1st | 80,592.04 | TX funds to RRSB for DSC | 312 | |
| | Total | $80,592.04 | | | |

DSC Pymt from Trust.

**Account Name: Maryland IOLTA Account**

**Account Type: Trust**

| Date | Source/Destination | Reference | Payer/Payee | Funds out ($) | Funds in ($) | Balance ($) |
|---|---|---|---|---|---|---|
| 2025-11-17 | Generations on 1st, LLC DIP Account | – | Generations on 1st, LLC | $10,000.00 | – | – |
| 2025-11-07 | Red River State Bank | – | Red River State Bank | $80,592.04 | – | $10,000.00 |
| 2025-05-16 | Starion Bank | 20250516mmqfmpn40( 20250516gmqfmp0102 05161230tf01 | Generations on 1st LLC | $12,500.00 | – | $90,592.04 |
| 2025-03-17 | United Bankers Bank | Transit#10010703020250317mmqfmpn40(20250317l1b78q1c0000317l659tf01 | Red River State Bank | $10,000.00 | – | $103,092.04 |
| 2025-02-03 | Starion Bank | – | Generations on 1st, LLC | $6,185.00 | – | $113,092.04 |
| 2025-02-03 | Starion Bank | – | Generations on 1st, LLC | $1,500.00 | – | $119,277.04 |
| 2025-02-03 | United Bankers Bank | – | Red River State Bank | $114,592.03 | – | $120,777.04 |
| 2025-01-23 | HME Companies, LLC | 25-30002 | – | – | $229,184.07 | $235,369.07 |
| 2025-01-23 | HME Companies, LLC | 25-30002 | – | – | $6,185.00 | $6,185.00 |
| | | | | **$235,369.07** | **$235,369.07** | **$0.00** |



CP Business Management
PO BOX 9379
Fargo, ND 58106
701-237-3369

Generations on 1st

Codington County Real Estate Taxes

The 2025 payable in 2026 statement has not been received as of MOR filing date. Will continue with 2024 payable in 2025 escrow amount, and will adjust accordingly once statement is received.

Journal Entry 11/15/2025 $5,463.93

30209

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/02/25

$39,667.00**

TO THE
ORDER OF    **** THIRTY NINE THOUSAND SIX HUNDRED SIXTY SEVEN AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

NON-NEGOTIABLE

MEMO: Loan Payment

Case 25-30002   Doc 290-2   Filed 02/05/25   Entered 02/05/25 16:38:05   Desc
Exhibit 6 - Generations Supporting Documentation (Redacted) Page 5 of 12

Case 25-30002   Doc 213   Filed 10/19/25   Entered 10/19/25 16:04:19   Desc Main
Document   Page 99 of 99

4. <u>Impermissible Uses of Cash Collateral</u>. The Debtors will not use any of the Bank's cash collateral to pay items:

    i. Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

    ii. In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5. <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

    i. Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

    ii. Parkside will pay the sum of $19,267 on the 15th day of each month to be applied to debt service.

    iii. Generations will pay the sum of $39,667 on the 15th day of each month to be applied to debt service.

    iv. The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11

PAID