# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF    NORTH DAKOTA

| | | |
|---|---|---|
| In Re. PARKSIDE PLACE, LLC | § | Case No.   25-30003 |
| | § | |
| | § | Lead Case No.    25-30002 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025          Petition Date: 01/06/2025

Months Pending: 10          Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig
_____
Signature of Responsible Party

11/17/2025
_____
Date

MINDY CRAIG
_____
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name PARKSIDE PLACE, LLC                                           Case No. 25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $161,242 | |
| b. Total receipts (net of transfers between accounts) | $40,408 | $634,448 |
| c. Total disbursements (net of transfers between accounts) | $48,785 | $553,372 |
| d. Cash balance end of month (a+b-c) | $152,865 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $48,785 | $553,372 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $82 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 | |
| d. Total current assets | $152,947 | |
| e. Total assets | $7,652,947 | |
| f. Postpetition payables (excluding taxes) | $0 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $0 | |
| k. Prepetition secured debt | $5,570,487 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $31,723 | |
| n. Total liabilities (debt) (j+k+l+m) | $5,602,210 | |
| o. Ending equity/net worth (e-n) | $2,050,737 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $40,119 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $40,119 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $31,187 | |
| f. Other expenses | $2,205 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $6,725 | $234,602 |

Debtor's Name PARKSIDE PLACE, LLC                                                                  Case No. 25-30003

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                     3

Debtor's Name PARKSIDE PLACE, LLC                                                        Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $20,712 | $41,423 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ●

c. Were any payments made to or on behalf of insiders?  Yes ●  No ○

d. Are you current on postpetition tax return filings?  Yes ●  No ○

e. Are you current on postpetition estimated tax payments?  Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit?  (if yes, see Instructions)  Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ●  No ○  N/A ○

i. Do you have:  Worker's compensation insurance?  Yes ○  No ●

    If yes, are your premiums current?  Yes ○  No ○  N/A ●  (if no, see Instructions)

    Casualty/property insurance?  Yes ●  No ○

    If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?  Yes ●  No ○

    If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ●

k. Has a disclosure statement been filed with the court?  Yes ●  No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ●  No ○

Debtor's Name PARKSIDE PLACE, LLC                                                                       Case No. 25-30003

| **Part 8: Individual Chapter 11 Debtors (Only)** |

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Mindy Craig                                                          MINDY CRAIG
_____                    _____
Signature of Responsible Party                                Printed Name of Responsible Party

PROPERTY SUPERVISOR                              11/17/2025
_____                    _____
Title                                                                        Date

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>      Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>      Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING OCTOBER MONTHLY
<u>OPERATING REPORT FOR PARKSIDE PLACE, LLC</u>**

1.      **Cash Balance Beginning of the Month.** At the beginning of the month, the Debtor maintained $87,741.88 in its checking account and $73,500.00 in it IOLTA account, resulting in a total cash balance of $161,241.88.

2.      **Cash Balance End of Month.** The cash balance reported on the Monthly Operating Report is $152,865. This balance comprises $79,365.44 in its checking account and $73,500.00 in its IOLTA account.

3.      **Accounts Receivable.** The reported accounts receivable balance includes charges for a late fee.

4.      **New Leases Signed, Short Cancel Notification, and Lease Ended.** There were no move-outs, new lease agreements, short-term cancellations, or evictions during the month of October. The Debtor issued notice to vacate to the tenant in Unit #2208, effective immediately; the tenant remains responsible for rent through December 31, 2025, and has agreed to continue making payments until the unit is re-rented or that date, whichever occurs first. Additionally, a notice to vacate was received from the tenant in Unit #2305, with a scheduled move-out date of

1

December 31, 2025.

     5.    **Real Estate Tax Disbursement and Escrow.** In October, the Debtor utilized funds from the tax escrow account to remit payment for the second half of real estate taxes, which were due on October 31, 2025. As a result, the cash flow statement reflects a significant real estate tax disbursement. However, this amount was fully budgeted and accumulated through monthly escrow contributions made throughout the reporting period. The updated tax statement has not yet been received; therefore, the Debtor will continue escrowing the same monthly amount and adjust future contributions once the new tax assessment is available.

     6.    **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

2

**Balance Sheet**

Owner =  PARKSIDE PLACE (all properties)
Month = Oct 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1112 | Parkside Apartment DIP Checking | 69,875.30 |
| **1150** | **Total DIP Checking Account** | **69,875.30** |
| | | |
| 1151 | TIF Value | 1,463,012.38 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 40,124.48 |
| 1155 | The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,146,512.16** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 40,124.48 |
| 2700 | Mortgage 1st | 5,039,386.84 |
| 2705 | TIF Mortgage | 1,463,012.38 |
| 2990 | Total Liabilities | 6,462,274.74 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,928.40 |
| 3800 | Retained Earnings | 2,681,309.02 |
| 3890 | Total Capital | 2,684,237.42 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,146,512.16** |

Case 25-30002    Doc 297-7    Filed 02/03/26    Entered 02/03/26 18:20:02    Desc
Exhibit 7 - Parkside Place Operating Report for October 2025    Page 16 of 77

11/14/2025 1:49 PM

## 12 Months Cash Flow Statement

Owner = PARKSIDE PLACE (all properties)

Month = Oct 2025

Book = Cash

| ACCOUNT | | Oct 2025 | Total |
|---------|---|---------:|------:|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 40,703.00 |
| 4301 | CAM | 786.19 | 786.19 |
| 4710 | Less: Incentives | -50.00 | -50.00 |
| 4715 | Less: HME Incentives | -265.00 | -265.00 |
| 4730 | Less: Vacancy | -1,025.00 | -1,025.00 |
| 4810 | Plus: Prepaid Rent/HOA | -799.30 | -799.30 |
| 4990 | Net Rent/HOA Income | 39,349.89 | 39,349.89 |
| | | | |
| 5990 | Total Income | 39,349.89 | 39,349.89 |
| | | | |
| 6000 | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6210 | Repairs/Maintenance | 504.13 | 504.13 |
| 6220 | Painting/Decorating | -669.00 | -669.00 |
| 6250 | Appliances/Laundry | 1,249.19 | 1,249.19 |
| 6260 | Resident Manager | 440.08 | 440.08 |
| 6290 | Janitorial | 948.03 | 948.03 |
| 6990 | Total Maintenance Expenses | 2,472.43 | 2,472.43 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 69.73 | 69.73 |
| 7040 | Offsite Office Equip/Supplies | 158.71 | 158.71 |
| 7057 | Software Fee | 38.00 | 38.00 |
| 7130 | Internet & Phone Costs/Service | 229.27 | 229.27 |
| 7400 | Property Management | 2,005.96 | 2,005.96 |
| 7420 | Real Estate Taxes | 20,711.62 | 20,711.62 |
| 7440 | Insurance | 1,641.28 | 1,641.28 |

**Page 1 of 2**

Case 25-30002    Doc 294-7    Filed 02/03/26    Entered 02/03/26 18:20:02    Desc
Exhibit 7 - Parkside Place Operating Report for October 2025    Page 17 of 77

11/14/2025 1:49 PM

### 12 Months Cash Flow Statement

Owner = PARKSIDE PLACE (all properties)

Month = Oct 2025

Book = Cash

| ACCOUNT | | Oct 2025 | Total |
|---------|--|---------:|------:|
| 7800 | Electricity-Vacant | -7.39 | -7.39 |
| 7801 | Electricity-Building | 286.06 | 286.06 |
| 7861 | Gas-Building | 195.95 | 195.95 |
| 7870 | Water & Sewer | 1,867.76 | 1,867.76 |
| 7880 | Garbage | 207.09 | 207.09 |
| 7990 | Total Operating Expenses | 28,716.54 | 28,716.54 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 200.00 | 200.00 |
| 8005 | Misc Professional Fees | 250.00 | 250.00 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 1,755.00 |
| 8020 | Total Other Expenses | 2,205.00 | 2,205.00 |
| | | | |
| 8990 | Total Expenses | 33,393.97 | 33,393.97 |
| | | | |
| **9090** | **NET INCOME** | **5,955.92** | **5,955.92** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | 17,753.00 | 17,753.00 |
| 2700 | Mortgage 1st | -14,500.00 | -14,500.00 |
| | | | |
| | TOTAL ADJUSTMENTS | 3,253.00 | 3,253.00 |
| | | | |
| | CASH FLOW | 9,208.92 | 9,208.92 |




# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 10/31/2025**

*PARKSIDE PLACE LLC*                              Page 1 of 6
*Customer Number*

>001471 7552493 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

ılıılıılıılııulıılıılıılıdıllllllllllllılılıılıılıı

| Managing Your Accounts | | |
|---|---|---|
| 🏛 Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 | |
| 👤 Phone | 701.281.5600 | |
| 💻 Website | Starionbank.com | |



## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $79,365.44 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2025 | Beginning Balance | $87,741.88 |
| | 18 Credit(s) This Period | $40,408.19 |
| | 18 Debit(s) This Period | $48,784.63 |
| 10/31/2025 | Ending Balance | $79,365.44 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/03/2025 | CPBUSINESSMANAGE Settlement 000025100243054 | $970.00 |
| 10/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,569.19 |
| 10/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $7,045.00 |
| 10/06/2025 | YARDI CARD DEP 1112Transf XXXXX1268 | $1,025.00 |
| 10/06/2025 | YARDI CARD DEP 1112Transf XXXXX1629 | $1,025.00 |
| 10/06/2025 | CPBUSINESSMANAGE Settlement 000025113941174 | $1,025.00 |
| 10/07/2025 | YARDI CARD DEP 1112Transf XXXXX5661 | $3,035.00 |
| 10/07/2025 | CPBUSINESSMANAGE Settlement 000025137806514 | $5,060.00 |
| 10/08/2025 | YARDI CARD DEP 1112Transf XXXXX3542 | $1,025.00 |
| 10/08/2025 | CPBUSINESSMANAGE Settlement 000025155655006 | $2,050.00 |
| 10/08/2025 | EDEPOSIT | $2,050.00 |
| 10/09/2025 | YARDI CARD DEP 1112Transf XXXXX9588 | $1,965.00 |
| 10/10/2025 | CPBUSINESSMANAGE Settlement 000025196424182 | $1,025.00 |
| 10/10/2025 | xfer from 2258 to 8688 - Oct rents. wagner, 2204, 2406, 2307 | $4,115.00 |
| 10/14/2025 | xfer from 8658 to 8688 - 2411 980  *Hudson Cross* | $980.00 |
| 10/15/2025 | CPBUSINESSMANAGE Settlement 000025216077034 | $1,025.00 |
| 10/28/2025 | YARDI CARD DEP 1112Transf XXXXX4639 | $1,155.00 |
| 10/28/2025 | EDEPOSIT | $1,244.00 |

EQUAL HOUSING LENDER   Member FDIC

PARKSIDE PLACE LLC                                    Statement Ending 10/31/2025                    Page 2 of 6

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | $ | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | | |
| BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

028307 1014604 0000000 071829 143658 01/03

# Stanton Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 10/31/2025**

PARKSIDE PLACE LLC                                      Page 3 of 6
Customer Number:

## ND STAR CHECKING -                    (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20144 | 10/03/2025 | $115.00 | 20153 | 10/07/2025 | $111.51 | 20159 | 10/15/2025 | $2,459.78 |
| 20145 | 10/01/2025 | $1,755.00 | 20154 | 10/08/2025 | $494.05 | 20160 | 10/08/2025 | $5,183.20 |
| 20149* | 10/06/2025 | $194.35 | 20155 | 10/17/2025 | $415.00 | 20161 | 10/17/2025 | $20,711.62 |
| 20150 | 10/21/2025 | $32.00 | 20156 | 10/09/2025 | $174.30 | 20162 | 10/20/2025 | $121.86 |
| 20151 | 10/07/2025 | $247.51 | 20157 | 10/15/2025 | $14,500.00 | 20163 | 10/23/2025 | $176.00 |
| 20152 | 10/14/2025 | $27.37 | 20158 | 10/09/2025 | $424.80 | 20164 | 10/28/2025 | $1,641.28 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/01/2025 | $85,986.88 | 10/09/2025 | $109,906.35 | 10/20/2025 | $78,815.72 |
| 10/03/2025 | $98,476.07 | 10/10/2025 | $115,046.35 | 10/21/2025 | $78,783.72 |
| 10/06/2025 | $101,356.72 | 10/14/2025 | $115,998.98 | 10/23/2025 | $78,607.72 |
| 10/07/2025 | $109,092.70 | 10/15/2025 | $100,064.20 | 10/28/2025 | $79,365.44 |
| 10/08/2025 | $108,540.45 | 10/17/2025 | $78,937.58 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

PARKSIDE PLACE LLC                                    Statement Ending 10/31/2025                              Page 4 of 6



| #20144 | 10/03/2025 | $115.00 | #20146 | 10/01/2025 | $1,755.00 |
| #20149 | 10/06/2025 | $194.35 | #20150 | 10/21/2025 | $32.00 |
| #20151 | 10/07/2025 | $247.51 | #20152 | 10/14/2025 | $27.37 |
| #20153 | 10/07/2025 | $111.51 | #20154 | 10/08/2025 | $494.05 |
| #20155 | 10/17/2025 | $415.00 | #20156 | 10/09/2025 | $174.30 |

028307 1014604 0000000 071830 143660 02/03

# Stanion Bank

PO Box 848
Mandan, ND 58554

**PARKSIDE PLACE LLC**                                    Page 5 of 6

*Customer Number.*

**Statement Ending 10/31/2025**



#20157         10/15/2025                    $14,500.00



#20158         10/09/2025                    $424.80



#20159         10/15/2025                    $2,459.78



#20160         10/08/2025                    $5,183.20



#20161         10/17/2025                    $20,711.62



#20162         10/20/2025                    $121.86



#20163         10/23/2025                    $176.00



#20164         10/28/2025                    $1,641.28

Case 25-30002   Doc 294-7   Filed 02/03/26   Entered 02/03/26 18:26:03   Desc
Exhibit 7 - Parkside Place Operating Report for October 2025   Page 23 of 77

PARKSIDE PLACE LLC                                    Statement Ending 10/31/2025                        Page 6 of 6

Starionbank.com

028307 1014604 0000000 071831 143662 03/03

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 11/02/2025**

*PARKSIDE PLACE LLC*                                          *Page 1 of 2*
**Customer Number:**

>000428 7533741 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379



## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $39,089.48 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2025 | Beginning Balance | $40,069.48 |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $980.00 |
| 11/02/2025 | Ending Balance | $39,089.48 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2025 | Beginning Balance | | | $40,069.48 |
| 10/14/2025 | xfer from 8658 to 8688 - 2411 980 | $980.00 | | $39,089.48 |
| 11/02/2025 | Ending Balance | | | $39,089.48 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





EQUAL HOUSING LENDER   Member FDIC

PARKSIDE PLACE LLC                                    Statement Ending 11/02/2025                          Page 2 of 2

---

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the "daily balance".

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

---

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | $ | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | → | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | | |
| BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

034398 1014442 0000000 066886 133772 01/01

**PARKSIDE DIP APH**

**Bank Rec In-Progress Report**

---

| Balance Per Bank Statement as of 10/31/2025 | | | 79,365.44 |
|---|---|---|---|

### Outstanding Deposits

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 10/31/2025 | 326 | :CC Deposit | 2,050.00 |
| 10/31/2025 | 325 | :ACH Deposit | 1,025.00 |
| **Plus: Outstanding Deposits** | | | **3,075.00** |

### Outstanding Checks

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 05/31/2025 | 20076 | ELITE DRAIN & SEWER | 283.55 |
| 07/15/2025 | 20109 | BRADLEY WARNS | 204.25 |
| 10/31/2025 | 20165 | JESSE CRAIG | 1,755.00 |
| 10/31/2025 | 20166 | Alexis Burbach | 318.22 |
| 10/31/2025 | 20167 | DOUG RODENGEN | 411.13 |
| 10/31/2025 | 20168 | BLUEPEAK | 229.27 |
| 10/31/2025 | 20169 | GEORGES SANITATION | 207.09 |
| 10/31/2025 | 20170 | HOMEMAKER'S VILLA | 1,249.19 |
| 10/31/2025 | 20171 | WHITE GLOVE CLEANING | 1,248.03 |
| 10/31/2025 | 20172 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,366.24 |
| 10/31/2025 | 20175 | CP BUSINESS MANAGEMENT | 4,435.10 |
| **Less: Outstanding Checks** | | | **12,707.07** |

### Other Items

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 |
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 05/15/2025 | JE 4143 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 07/15/2025 | JE 4200 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 08/15/2025 | JE 4225 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 09/01/2025 | RC 33513 | Returned item ZACHARY REUSCHLEIN | -330.60 |
| 09/15/2025 | JE 4233 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 10/08/2025 | JE 4237 | move RE Tax escrow to Checking. | 17,753.00 |
| **Plus / Minus: Other Items** | | | **-12,170.54** |
| **Reconciled Bank Balance** | | | **57,562.83** |

| Balance per GL as of 10/31/2025 | 69,875.30 |
|---|---|
| **Reconciled Balance Per G/L** | **69,875.30** |

| Difference | -12,312.47 |
|---|---|

### Cleared Items:

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |

| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/31/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |
| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |

| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| 05/31/2025 | 20071 | JESSE CRAIG | 1,755.00 | 06/30/2025 |
| 05/31/2025 | 20072 | Alexis Burbach | 121.86 | 06/30/2025 |
| 05/31/2025 | 20073 | BRADLEY WARNS | 64.00 | 06/30/2025 |
| 05/31/2025 | 20074 | AUTOMATIC BUILDING CONTROLS | 276.12 | 06/30/2025 |
| 05/31/2025 | 20077 | HOMEMAKER'S VILLA | 1,249.20 | 06/30/2025 |
| 05/31/2025 | 20078 | POPHAM CONSTRUCTION | 318.60 | 06/30/2025 |
| 05/31/2025 | 20079 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 20080 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 20081 | WHITE GLOVE CLEANING | 658.84 | 06/30/2025 |
| 05/31/2025 | 20082 | DAKOTA CLEAN LLC | 318.60 | 06/30/2025 |
| 05/31/2025 | 20083 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 20085 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,460.79 | 06/30/2025 |
| 05/31/2025 | 20086 | CP BUSINESS MANAGEMENT | 4,826.26 | 06/30/2025 |
| 05/31/2025 | 20084 | BLUEPEAK | 247.77 | 06/30/2025 |
| 06/11/2025 | 20087 | RED RIVER STATE BANK | 14,500.00 | 06/30/2025 |
| 06/13/2025 | 20088 | OSENDORF | 444.25 | 07/31/2025 |
| 06/15/2025 | 20089 | Alexis Burbach | 389.57 | 06/30/2025 |
| 06/15/2025 | 20090 | BRADLEY WARNS | 32.00 | 07/31/2025 |
| 06/30/2025 | 20091 | JESSE CRAIG | 1,755.00 | 07/31/2025 |
| 06/30/2025 | 20092 | Alexis Burbach | 169.26 | 07/31/2025 |
| 06/30/2025 | 20093 | BLUEPEAK | 247.77 | 07/31/2025 |
| 06/30/2025 | 20094 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 20095 | BRIANS GLASS AND DOOR | 56.44 | 07/31/2025 |
| 06/30/2025 | 20096 | Capital One Commercial | 19.68 | 07/31/2025 |
| 06/30/2025 | 20097 | CP BUSINESS MANAGEMENT | 1,741.90 | 07/31/2025 |
| 06/30/2025 | 20098 | IKES WINDOW WASHING | 111.51 | 07/31/2025 |
| 06/30/2025 | 20099 | JORDAN BERNDT | 60.00 | 07/31/2025 |
| 06/30/2025 | 20100 | SCHUMACHER | 494.05 | 07/31/2025 |
| 06/30/2025 | 20101 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 20102 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,523.96 | 07/31/2025 |
| 06/30/2025 | 20104 | CP BUSINESS MANAGEMENT | 4,701.56 | 07/31/2025 |
| 06/30/2025 | 20105 | LIBBY BURGHARDT | 105.00 | 07/31/2025 |
| 06/30/2025 | 20107 | CP BUSINESS MANAGEMENT | 125.00 | 07/31/2025 |
| 07/10/2025 | 20103 | RED RIVER STATE BANK | 14,500.00 | 07/31/2025 |
| 07/14/2025 | 20110 | SCHENKEL | 255.50 | 07/31/2025 |
| 07/15/2025 | 20108 | Alexis Burbach | 477.58 | 07/31/2025 |
| 07/25/2025 | 20111 | LIBERTY MUTUAL INSURANCE | 1,699.41 | 08/29/2025 |
| 07/31/2025 | 20112 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 07/31/2025 | 20113 | BLUEPEAK | 247.51 | 08/29/2025 |

Case 25-30002   Doc 294-7   Filed 02/03/26   Entered 02/03/26 18:26:43   Desc
Exhibit 7 - Parkside Place Operating Report for October 2025   Page 29 of 77   Page 4

PARKSIDE DIP
Bank Rec In-Progress Report

| 07/31/2025 | 20114 | CP BUSINESS MANAGEMENT | 6.26 | 08/29/2025 |
| 07/31/2025 | 20115 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 20116 | U.S. TRUSTEES | 513.00 | 08/29/2025 |
| 07/31/2025 | 20117 | WHITE GLOVE CLEANING | 424.80 | 08/29/2025 |
| 07/31/2025 | 20118 | WMU WATERTOWN MUNICIPAL UTILITIES | 22.14 | 08/29/2025 |
| 07/31/2025 | 20119 | Alexis Burbach | 368.12 | 08/29/2025 |
| 07/31/2025 | 20120 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 07/31/2025 | 20121 | LIBBY BURGHARDT | 78.75 | 08/29/2025 |
| 07/31/2025 | 20122 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,354.01 | 08/29/2025 |
| 07/31/2025 | 20124 | CP BUSINESS MANAGEMENT | 4,798.63 | 08/29/2025 |
| 08/11/2025 | 20123 | RED RIVER STATE BANK | 14,500.00 | 08/29/2025 |
| 08/14/2025 | 20125 | BOT | 725.00 | 09/30/2025 |
| 08/15/2025 | 20126 | Alexis Burbach | 162.49 | 08/29/2025 |
| 08/15/2025 | 20127 | BRADLEY WARNS | 96.00 | 08/29/2025 |
| 08/20/2025 | 20128 | BOT | 200.00 | 09/30/2025 |
| 08/29/2025 | 20129 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 08/31/2025 | 20130 | Alexis Burbach | 156.26 | 09/30/2025 |
| 08/31/2025 | 20131 | CP BUSINESS MANAGEMENT | 4,878.87 | 09/30/2025 |
| 08/31/2025 | 20132 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 20133 | LIBBY BURGHARDT | 70.00 | 09/30/2025 |
| 08/31/2025 | 20135 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 20136 | AUTOMATIC BUILDING CONTROLS | 318.60 | 09/30/2025 |
| 08/31/2025 | 20137 | BLUEPEAK | 247.51 | 09/30/2025 |
| 08/31/2025 | 20138 | HOMEMAKER'S VILLA | 2,078.76 | 09/30/2025 |
| 08/31/2025 | 20139 | NARDINI / PYE BARKER | 294.17 | 09/30/2025 |
| 08/31/2025 | 20140 | WHITE GLOVE CLEANING | 245.68 | 09/30/2025 |
| 08/31/2025 | 20141 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,548.82 | 09/30/2025 |
| 08/31/2025 | 20147 | CP BUSINESS MANAGEMENT | 1,562.08 | 09/30/2025 |
| 09/05/2025 | 20134 | RED RIVER STATE BANK | 14,500.00 | 09/30/2025 |
| 09/15/2025 | 20143 | Alexis Burbach | 71.03 | 09/30/2025 |
| 09/15/2025 | 20144 | JORDAN BERNDT | 115.00 | 10/31/2025 |
| 09/17/2025 | 20145 | GLASS PRODUCTS | 600.92 | 09/30/2025 |
| 09/30/2025 | 20146 | JESSE CRAIG | 1,755.00 | 10/31/2025 |
| 09/30/2025 | 20148 | CP BUSINESS MANAGEMENT | 1,678.60 | 09/30/2025 |
| 09/30/2025 | 20149 | Alexis Burbach | 194.35 | 10/31/2025 |
| 09/30/2025 | 20150 | BRADLEY WARNS | 32.00 | 10/31/2025 |
| 09/30/2025 | 20151 | BLUEPEAK | 247.51 | 10/31/2025 |
| 09/30/2025 | 20152 | Capital One Commercial | 27.37 | 10/31/2025 |
| 09/30/2025 | 20153 | IKES WINDOW WASHING | 111.51 | 10/31/2025 |
| 09/30/2025 | 20154 | SCHUMACHER | 494.05 | 10/31/2025 |
| 09/30/2025 | 20155 | THE FIRE GROUP | 415.00 | 10/31/2025 |
| 09/30/2025 | 20156 | WHITE GLOVE CLEANING | 174.30 | 10/31/2025 |
| 09/30/2025 | 20158 | WHITE GLOVE CLEANING | 424.80 | 10/31/2025 |
| 09/30/2025 | 20159 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,459.78 | 10/31/2025 |
| 09/30/2025 | 20160 | CP BUSINESS MANAGEMENT | 5,183.20 | 10/31/2025 |
| 10/01/2025 | 20157 | RED RIVER STATE BANK | 14,500.00 | 10/31/2025 |
| 10/08/2025 | 20161 | CODINGTON COUNTY TREASURER | 20,711.62 | 10/31/2025 |
| 10/14/2025 | 20162 | Alexis Burbach | 121.86 | 10/31/2025 |
| 10/14/2025 | 20163 | DOUG RODENGEN | 176.00 | 10/31/2025 |
| 10/28/2025 | 20164 | CP BUSINESS MANAGEMENT | 1,641.28 | 10/31/2025 |
| **Total Cleared Checks** | | | **299,886.71** | |

**Cleared Deposits**

**PARKSIDE DIP** SR #
**Bank Rec In-Progress Report**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |

Case 25-30002    Doc 294-7    Filed 02/03/26    Entered 02/03/26 18:20:43    Desc
Exhibit 7 - Parkside Pepper One Accounting Report for October 2025    Page 31 of 77

**PARKSIDE DIP**                          Page 6
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |
| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| 05/24/2025 | 2061 | | 392.76 | 06/30/2025 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 | 06/30/2025 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 | 06/30/2025 |
| 06/01/2025 | 260 | :CC Deposit | 5,840.00 | 06/30/2025 |
| 06/02/2025 | 262 | :ACH/WIPS Deposit | 6,019.25 | 06/30/2025 |
| 06/02/2025 | 263 | :CC Deposit | 2,050.00 | 06/30/2025 |
| 06/02/2025 | 2054 | starion 286883171 | 1,147.00 | 06/30/2025 |
| 06/02/2025 | 2055 | starion 286883474 | 3,045.00 | 06/30/2025 |
| 06/03/2025 | 265 | :CC Deposit | 1,157.24 | 06/30/2025 |
| 06/03/2025 | 2064 | starion ACH | 4,589.19 | 06/30/2025 |
| 06/03/2025 | 2065 | ACH | 6,845.00 | 06/30/2025 |
| 06/03/2025 | 264 | :ACH Deposit | 925.00 | 06/30/2025 |
| 06/04/2025 | 266 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/05/2025 | 267 | :ACH Deposit | 1,025.00 | 06/30/2025 |
| 06/09/2025 | 2056 | starion 287712932 | 2,050.00 | 06/30/2025 |
| 06/09/2025 | 2057 | starion 287717631 | 230.74 | 06/30/2025 |
| 06/10/2025 | 268 | :ACH Deposit | 500.00 | 06/30/2025 |
| 06/11/2025 | 2058 | staion 287987265 | 2,050.00 | 06/30/2025 |
| 06/12/2025 | 269 | :CC Deposit | 61.94 | 06/30/2025 |
| 06/12/2025 | 2066 | ACH | 100.00 | 06/30/2025 |
| 06/18/2025 | 270 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/30/2025 | 272 | :ACH/WIPS Deposit | 1,223.42 | 07/31/2025 |
| 07/01/2025 | 275 | :ACH/WIPS Deposit | 4,970.00 | 07/31/2025 |
| 07/01/2025 | 276 | :CC Deposit | 4,060.00 | 07/31/2025 |
| 07/02/2025 | 277 | :CC Deposit | 3,930.00 | 07/31/2025 |
| 07/02/2025 | 2060 | | 4,070.00 | 07/31/2025 |
| 07/03/2025 | 279 | :CC Deposit | 925.00 | 07/31/2025 |
| 07/03/2025 | 2068 | | 4,589.19 | 07/31/2025 |
| 07/03/2025 | 2069 | | 6,020.00 | 07/31/2025 |
| 07/03/2025 | 278 | :ACH Deposit | 975.00 | 07/31/2025 |
| 07/05/2025 | 281 | :CC Deposit | 1,025.00 | 07/31/2025 |
| 07/07/2025 | 280 | :ACH Deposit | 2,050.00 | 07/31/2025 |
| 07/09/2025 | 282 | :ACH Deposit | 1,550.00 | 07/31/2025 |
| 07/10/2025 | 2063 | starion 291143991 | 1,090.00 | 07/31/2025 |
| 07/18/2025 | 2067 | starion 292008026 | 2,876.75 | 07/31/2025 |
| 07/21/2025 | 283 | :ACH Deposit | 1,045.20 | 07/31/2025 |

**PARKSIDE DIP LLC**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 07/28/2025 | 284 | :ACH Deposit | 1,025.00 | 08/29/2025 |
| 07/31/2025 | 286 | :CC Deposit | 940.00 | 08/29/2025 |
| 07/31/2025 | 285 | :ACH Deposit | 500.00 | 08/29/2025 |
| 08/01/2025 | 288 | :ACH/WIPS Deposit | 6,010.00 | 08/29/2025 |
| 08/01/2025 | 289 | :CC Deposit | 4,060.00 | 08/29/2025 |
| 08/02/2025 | 290 | :CC Deposit | 1,965.00 | 08/29/2025 |
| 08/03/2025 | 2074 | | 4,589.19 | 08/29/2025 |
| 08/03/2025 | 2075 | | 6,020.00 | 08/29/2025 |
| 08/03/2025 | 2076 | PART OF LARGE ACH BATCH | 1,025.00 | 08/29/2025 |
| 08/04/2025 | 292 | :ACH/WIPS Deposit | 2,000.00 | 08/29/2025 |
| 08/04/2025 | 293 | :CC Deposit | 525.00 | 08/29/2025 |
| 08/04/2025 | 2070 | starion 293854456 | 4,770.00 | 08/29/2025 |
| 08/05/2025 | 294 | :CC Deposit | 1,025.00 | 08/29/2025 |
| 08/08/2025 | 295 | :CC Deposit | 826.50 | 08/29/2025 |
| 08/11/2025 | 2071 | starion 294608237 | 3,075.00 | 08/29/2025 |
| 08/11/2025 | 2072 | starion 294615068 | 1,025.00 | 08/29/2025 |
| 08/13/2025 | 2073 | starion 294869005 | 964.83 | 08/29/2025 |
| 08/15/2025 | 2082 | BANK FEE TX FROM GEN | 20.00 | 08/29/2025 |
| 08/16/2025 | 296 | :CC Deposit | 350.00 | 08/29/2025 |
| 08/20/2025 | 297 | :ACH Deposit | 50.00 | 08/29/2025 |
| 08/22/2025 | 298 | :CC Deposit | 575.00 | 08/29/2025 |
| 08/27/2025 | 2077 | starion 296430576 | 800.60 | 08/29/2025 |
| 09/01/2025 | 302 | :CC Deposit | 4,852.87 | 09/30/2025 |
| 09/02/2025 | 301 | :ACH/WIPS Deposit | 6,985.00 | 09/30/2025 |
| 09/02/2025 | 303 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 305 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 2078 | | 4,589.19 | 09/30/2025 |
| 09/03/2025 | 2079 | | 7,045.00 | 09/30/2025 |
| 09/03/2025 | 304 | :ACH Deposit | 1,025.00 | 09/30/2025 |
| 09/04/2025 | 307 | :ACH/WIPS Deposit | 2,050.00 | 09/30/2025 |
| 09/04/2025 | 308 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/08/2025 | 309 | :CC Deposit | 1,557.00 | 09/30/2025 |
| 09/08/2025 | 2080 | starion 297660279 | 4,100.00 | 09/30/2025 |
| 09/08/2025 | 2081 | starion 297672846 | 2,050.00 | 09/30/2025 |
| 09/09/2025 | 310 | :CC Deposit | 787.00 | 09/30/2025 |
| 09/14/2025 | 311 | :CC Deposit | 19.14 | 09/30/2025 |
| 09/17/2025 | 2083 | starion 298689083 | 2,057.58 | 09/30/2025 |
| 09/28/2025 | 312 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/29/2025 | 313 | :ACH Deposit | 970.00 | 10/31/2025 |
| 09/30/2025 | 315 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 09/30/2025 | 2084 | starion 300121661 | 1,040.00 | 09/30/2025 |
| 09/30/2025 | 2089 | | 324.56 | 09/30/2025 |
| 09/30/2025 | 314 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/01/2025 | 317 | :ACH/WIPS Deposit | 5,060.00 | 10/31/2025 |
| 10/01/2025 | 318 | :CC Deposit | 3,035.00 | 10/31/2025 |
| 10/02/2025 | 320 | :CC Deposit | 1,025.00 | 10/31/2025 |
| 10/02/2025 | 319 | :ACH Deposit | 2,050.00 | 10/31/2025 |
| 10/03/2025 | 321 | :CC Deposit | 1,965.00 | 10/31/2025 |
| 10/03/2025 | 2085 | | 4,589.19 | 10/31/2025 |
| 10/03/2025 | 2086 | | 7,045.00 | 10/31/2025 |
| 10/06/2025 | 322 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/08/2025 | 2087 | starion 301062817 | 2,050.00 | 10/31/2025 |
| 10/08/2025 | 323 | :ACH Deposit | 1,025.00 | 10/31/2025 |
| 10/10/2025 | 2088 | starion 301273981 | 4,115.00 | 10/31/2025 |
| 10/22/2025 | 324 | :CC Deposit | 1,155.00 | 10/31/2025 |
| 10/28/2025 | 2090 | starion 303140493 | 1,244.00 | 10/31/2025 |
| **Total Cleared Deposits** | | | **372,991.71** | |

**PARKSIDE DIP Apt**
**Bank Rec In-Progress Report**

## Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN)  - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/31/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER)  - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |
| 06/13/2025 | JE 4154 | :Prog Gen Move Out transfer (INDY OSENDORF)  - Receipt #32822 | 1,025.00 | 06/30/2025 |
| 06/13/2025 | JE 4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 06/30/2025 |
| 06/15/2025 | JE 4164 | | 20.00 | 06/30/2025 |
| 06/15/2025 | JE 4178 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 06/30/2025 |
| 07/14/2025 | JE 4191 | :Prog Gen Move Out transfer (NATHAN SCHENKEL) - Receipt #33078 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4209 | holden deposit moved to checking | 750.00 | 07/31/2025 |
| 08/06/2025 | RC 33286 | Returned item LIZETTE SALGADO | -1,025.00 | 08/29/2025 |
| 08/14/2025 | JE 4213 | :Prog Gen Move Out transfer (ANDREW BOT)  - Receipt #33455 | 925.00 | 08/29/2025 |
| 09/07/2025 | JE 4218 | :Prog Gen Move Out transfer (SHANYA MEHLHAFF) - Receipt #33791 | 1,025.00 | 09/30/2025 |
| 10/14/2025 | JE 4241 | :Prog Gen Move Out transfer (MARLYS HOLUBOK) - Receipt #34191 | 980.00 | 10/31/2025 |
| **Total Cleared Other Items** | | | **17,424.71** | |

11/12/2025 2:56 PM

**Rent Roll**

Property = Parkside Place

As Of = 10/30/2025

Month = 10/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|------------:|---------------:|-----:|---------|------------------|----------|--------:|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | COUNTY FAIR FOODS OF WATERT( | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | ERIN KRAVIK | 1,025.00 | 925.00 | 0.00 | 05/04/2024 | 05/31/2025 | | 0.00 |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 2203 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | JAIME BRANN | 1,025.00 | 1,025.00 | 0.00 | 06/04/2025 | 06/30/2026 | | -68.24 |
| 2205 | QUINN KOTEK | 1,025.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 2207 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 | 08/05/2024 | 08/31/2025 | | 0.00 |
| 2208 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 | 03/01/2022 | | 12/31/2025 | 0.00 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 05/01/2024 | 04/30/2024 | | 0.00 |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 03/11/2022 | | | 0.00 |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2301 | JADEEN ROSA CASTRO | 1,025.00 | 1,025.00 | 0.00 | 08/07/2025 | 08/31/2026 | | -1,025.00 |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | CHANDLER PEERY | 1,025.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 0.00 |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 | 12/04/2024 | 12/31/2025 | 12/31/2025 | 0.00 |
| 2306 | GARY HOFER | 1,025.00 | 925.00 | 0.00 | 05/15/2024 | 05/31/2026 | | 82.00 |
| 2307 | ZACHARY REUSCHLEIN | 1,025.00 | 1,025.00 | 0.00 | 09/01/2025 | 08/31/2026 | | 0.00 |
| 2308 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 | 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 | 01/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | LIZETTE SALGADO | 1,025.00 | 1,025.00 | 0.00 | 05/28/2025 | 05/31/2026 | | 0.00 |
| 2312 | CIARA FRANK | 1,025.00 | 1,025.00 | 0.00 | 08/01/2025 | 07/31/2026 | | -1,025.00 |
| 2401 | ANNA SAMUELSON | 1,025.00 | 1,025.00 | 0.00 | 07/07/2025 | 07/31/2026 | | 0.00 |
| 2402 | JOELLE CONSIER | 1,025.00 | 1,025.00 | 0.00 | 04/16/2025 | 04/30/2026 | | 0.00 |

**Page 1 of 2**

11/12/2025 2:56 PM

## Rent Roll

Property = Parkside Place

As Of = 10/30/2025

Month = 10/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|------------:|---------------:|-----:|---------|------------------|----------|--------:|
| 2403 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2025 | | -1,025.00 |
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | 0.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 2406 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | JOSEPH NOELDNER | 1,035.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2026 | | 0.00 |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 06/30/2026 | | 0.00 |
| **Total** | **Parkside Place** | **39,643.00** | **39,070.00** | **-435.00** | | | | **-3,061.24** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|---------------:|------------:|-----------------:|-----:|-----------:|-----------------:|----------------:|--------:|
| Current/Notice/Vacant Tenants | 28,008.00 | 39,643.00 | 39,070.00 | -435.00 | 38 | 97.36 | 97.22 | -3,061.24 |
| Future Tenants/Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 27,230.00 | 0.00 | 0.00 | 0.00 | 37 | 97.36 | 97.22 | 0.00 |
| Total Vacant Units | 778.00 | 0.00 | 0.00 | 0.00 | 1 | 2.63 | 2.77 | 0.00 |
| **Totals:** | **28,008.00** | **39,643.00** | **39,070.00** | **-435.00** | **38** | **100.00** | **100.00** | **-3,061.24** |

# Payables Aging Report

Period: -10/2025

As of : 10/31/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## Aged Receivable

Property = Parkside Place   Status: Current, Future, Notice   Month From: 10/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | BROWN BRANDON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| Parkside Place | HOFER GARY | Current | 82.00 | 0.00 | 82.00 | 0.00 | 0.00 | 0.00 | 82.00 |
| Parkside Place | BRANN JAIME | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -68.24 | -68.24 |
| Parkside Place | FRANK CIARA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| Parkside Place | ROSA CASTRO JADEEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| **Parkside Place** | | | **82.00** | **0.00** | **82.00** | **0.00** | **0.00** | **-3,143.24** | **-3,061.24** |
| **Grand Total** | | | **82.00** | **0.00** | **82.00** | **0.00** | **0.00** | **-3,143.24** | **-3,061.24** |

UserId : mcraig@cpbusmgt.com Date : 11/14/2025 Time : 19:35

**Owner Statement**

Owner = PARKSIDE PLACE (all properties)
Month = Oct 2025
Book = Cash

Page 1

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | 60,666.38 |
| 10/01/2025 | 20157 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collaterol 2/3/2025 | 0.00 | 14,500.00 | 46,166.38 |
| 10/01/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 47,191.38 |
| 10/01/2025 | :ACH-WEB | Parkside Place | CIARA FRANK | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 48,216.38 |
| 10/01/2025 | 310687281 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 49,241.38 |
| 10/01/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 50,266.38 |
| 10/01/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0 000058).Mobile App - Resident Services | 1,025.00 | 0.00 | 51,291.38 |
| 10/01/2025 | 501228655 cpbm 5658 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 52,316.38 |
| 10/01/2025 | 502378653 cpbm 5658 | Parkside Place | JAIME BRANN | | 1,025.00 | 0.00 | 53,341.38 |
| 10/01/2025 | :ACH-693 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,045.00 | 0.00 | 54,386.38 |
| 10/01/2025 | :ACH-692 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 55,326.38 |
| 10/01/2025 | 310957849 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 985.00 | 0.00 | 56,311.38 |
| 10/01/2025 | :ACH-694 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 57,336.38 |
| 10/01/2025 | 311050695 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 58,361.38 |
| 10/01/2025 | 501467781 cpbm 5658 | Parkside Place | ZACHARY REUSCHLEIN | Paid by: JAMES REUSCHLEIN | 1,040.00 | 0.00 | 59,401.38 |
| 10/02/2025 | 311543212 | Parkside Place | DAVID TIJERINA | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 60,426.38 |
| 10/03/2025 | ACH | Parkside Place | ANNA SAMUELSON | | 1,025.00 | 0.00 | 61,451.38 |
| 10/03/2025 | 312066812 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 62,476.38 |
| 10/03/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 64,033.53 |
| 10/03/2025 | ACH | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 67,065.57 |
| 10/03/2025 | 312183198 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 68,005.57 |
| 10/03/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 69,030.57 |

Case 25-30002    Doc 294-2    Filed 02/03/26    Entered 02/03/26 18:26:03    Desc
Exhibit 7 - Parkside Place Operating Statement October 2025   Page 39 of 77

Page 2

Owner Statement

Owner =  PARKSIDE PLACE (all properties)

Month = Oct 2025

Book = Cash

| Date | Ref | Property | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10/03/2025 | ACH | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 70,010.57 |
| 10/03/2025 | ACH | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 71,035.57 |
| 10/03/2025 | ACH | Parkside Place | QUINN KOTEK | | 1,025.00 | 0.00 | 72,060.57 |
| 10/03/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 73,085.57 |
| 10/03/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 74,025.57 |
| 10/05/2025 | 1192 | Parkside Place | BENJAMIN WAGNER | rec'd 10/10/25, removed late fee as courtesy. | 1,025.00 | 0.00 | 75,050.57 |
| 10/05/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 76,075.57 |
| 10/05/2025 | 1012 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 77,100.57 |
| 10/05/2025 | :ACH-WEB | Parkside Place | WILLIAM JOHNSON | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 78,125.57 |
| 10/07/2025 | :ACH-WEB | Parkside Place | LIZETTE SALGADO | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 79,150.57 |
| 10/08/2025 | 20161 | Parkside Place | CODINGTON COUNTY TREASURER | 2024-12152 2nd half PIF | 0.00 | 20,711.62 | 58,438.95 |
| 10/08/2025 | N/A | Parkside Place | JE-4237 | move RE Tax escrow to Checking. | 17,753.00 | 0.00 | 76,191.95 |
| 10/10/2025 | retry prorate | Parkside Place | ZACHARY REUSCHLEIN | (already deposited in 1112 on 8/27- didn't return pymt to 1110, so no new tx required from 1110 to 1112) | 324.56 | 0.00 | 76,516.51 |
| 10/14/2025 | 20162 | Parkside Place | Alexis Burbach | taxes | 0.00 | 7.11 | 76,509.40 |
| 10/14/2025 | 20162 | Parkside Place | Alexis Burbach | 4.5 hrs res mgr | 0.00 | 114.75 | 76,394.65 |
| 10/14/2025 | 20163 | Parkside Place | DOUG RODENGEN | 2411 replace trim/baseboard and door stopper, 2202 bathroom floor screw exposed, garage doors adjusted and cleaned, check out broken fridge from 2410, | 0.00 | 176.00 | 76,218.65 |
| 10/14/2025 | | Parkside Place | JE-4241 | :Prog Gen Move Out transfer (MARLYS HOLUBOK)  - Receipt #34191 | 980.00 | 0.00 | 77,198.65 |
| 10/22/2025 | 314019749 | Parkside Place | JAMES BRUMBAUGH | Debit Card On-Line Payment ; Web - Resident Services | 1,155.00 | 0.00 | 78,353.65 |
| 10/23/2025 | 506020765 cpbm 5693 | Parkside Place | CHANNELLE COSS | | 1,063.20 | 0.00 | 79,416.85 |
| 10/28/2025 | 20164 | Parkside Place | CP BUSINESS MANAGEMENT | parkside insurance | 0.00 | 1,641.28 | 77,775.57 |
| 10/28/2025 | 14003044 | Parkside Place | GARY HOFER | Oct rent- rec'd late | 1,025.00 | 0.00 | 78,800.57 |
| 10/28/2025 | 6224 | Parkside Place | MARLYS HOLUBOK | | 219.00 | 0.00 | 79,019.57 |
| 10/30/2025 | :ACH-WEB | Parkside Place | CIARA FRANK | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 80,044.57 |
| 10/31/2025 | 20166 | Parkside Place | Alexis Burbach | 11.45 res mgr | 0.00 | 299.64 | 79,744.93 |
| 10/31/2025 | 20166 | Parkside Place | Alexis Burbach | taxes | 0.00 | 18.58 | 79,726.35 |
| 10/31/2025 | 20168 | Parkside Place | BLUEPEAK | | 0.00 | 229.27 | 79,497.08 |

Case 25-30002    Doc 294-2    Filed 02/03/26    Entered 02/03/26 18:26:42    Desc
Exhibit 7 - Parkside Place Operating Report from October 2025    Page 40 of 77

Page 3

**Owner Statement**

Owner = PARKSIDE PLACE (all properties)
Month = Oct 2025
Book = Cash

| Date | | Name | | Description | | | |
|------|------|------|------|------|------|------|------|
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | 2411 dep. overages | 0.00 | 147.00 | 79,350.08 |
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 253.20 | 79,096.88 |
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 200.00 | 78,896.88 |
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 78,646.88 |
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | oct mgmt | 0.00 | 2,005.96 | 76,640.92 |
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 75,328.42 |
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 158.71 | 75,169.71 |
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 69.73 | 75,099.98 |
| 10/31/2025 | 20175 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 75,061.98 |
| 10/31/2025 | 20167 | Parkside Place | DOUG RODENGEN | 13 hrs; 2406, 2212,2401,2410,2 409, overhead door, 2411, ABC, 2208 | 0.00 | 411.13 | 74,650.85 |
| 10/31/2025 | 20169 | Parkside Place | GEORGES SANITATION | | 0.00 | 207.09 | 74,443.76 |
| 10/31/2025 | 20170 | Parkside Place | HOMEMAKER'S VILLA | AC'S #2209, 2204 | 0.00 | 1,249.19 | 73,194.57 |
| 10/31/2025 | 20165 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 71,439.57 |
| 10/31/2025 | 20171 | Parkside Place | WHITE GLOVE CLEANING | 2312 6.5 HRS | 0.00 | 192.58 | 71,246.99 |
| 10/31/2025 | 20171 | Parkside Place | WHITE GLOVE CLEANING | 2401 7 HRS | 0.00 | 205.85 | 71,041.14 |
| 10/31/2025 | 20171 | Parkside Place | WHITE GLOVE CLEANING | JULY BUILDING CLEAN; INVOICE RESUBMITTED | 0.00 | 424.80 | 70,616.34 |
| 10/31/2025 | 20171 | Parkside Place | WHITE GLOVE CLEANING | SEPT BUILDING CLEAN | 0.00 | 424.80 | 70,191.54 |
| 10/31/2025 | 20172 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | credit per WMU | 0.00 | -60.03 | 70,251.57 |
| 10/31/2025 | 20172 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23 house electric | 0.00 | 346.09 | 69,905.48 |
| 10/31/2025 | 20172 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23 house gas | 0.00 | 195.95 | 69,709.53 |
| 10/31/2025 | 20172 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23 house sewer | 0.00 | 1,461.96 | 68,247.57 |
| 10/31/2025 | 20172 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23 house water | 0.00 | 405.80 | 67,841.77 |
| 10/31/2025 | 20172 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 10/3-10/20 vacates | 0.00 | 16.47 | 67,825.30 |
| 10/31/2025 | 314845122 | Parkside Place | BRANDON BROWN | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 68,850.30 |
| 10/31/2025 | 314749515 | Parkside Place | JADEEN ROSA CASTRO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 69,875.30 |

**Owner Statement**

Owner =  PARKSIDE PLACE (all properties)

Month = Oct 2025

Book = Cash

| | | | |
|---|---|---|---|
| **Ending Balance** | **58,578.95** | **49,370.03** | **69,875.30** |
| Reserves Needed | | 0.00 | |
| Security Deposits<br>(this period) | | 0.00 | |

20175

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/31/25

TO THE
ORDER OF

**** FOUR THOUSAND FOUR HUNDRED THIRTY FIVE AND 10/100 DOLLARS

$4,435.10***

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

NON-NEGOTIABLE

# CP Business Management
## 2025

*Parkside Place*

| From: | 1-Aug |
| To: | 31-Aug |

Invoice #:  2010
Invoice Date: 10/31/2025
Due Date: 11/01/25

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $40,119.19 | $2,005.96 |
| | **Total Management Fee** | **$40,119.19** | **$2,005.96** |
| | Offsite Office | | Total |
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $69.73 |
| 7040 | Off Site Office Supplies | | $158.71 |
| **Total Offsite Office** | | | **$1,540.94** |
| | Other Collected Income | | Total |
| | 2411 deposit overages | | $147.00 |
| 5800 | Collected late fees | | $253.20 |
| | **Total Other Collected Income** | | **$400.20** |
| | Miscellaneous | | |
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $250.00 |
| 7057 | Software Fee | | $38.00 |
| | **Total Miscellaneous** | | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $2,005.96 |
| **Total Offsite Office** | $1,540.94 |
| **Total Other Collected Income** | $400.20 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $4,435.10 |

Please make checks payable to CP Business Management no later than  11/1/2025

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20169

10/31/25

$207.09******

TO THE
ORDER OF    **** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD    57201

NON-NEGOTIABLE

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 41406 |


PAID
201.09

---

## JULY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

201.09
201.09

**We apologize for sending this invoice so late as we had to update our accounting software which ending up causing delays**

| Sales Tax (6.2.. | $24.18 |
|---|---|
| **Total** | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20172

10/31/25

$2,366.24***

TO THE
ORDER OF     **** TWO THOUSAND THREE HUNDRED SIXTY SIX AND 24/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

MUNICIPAL UTILITIES DEPT.    Account Number    Name    Service Address
008-00187355-01    PARKSIDE PLACE, LLC    8 2 ST NE HOUSE

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 10/23/2025 | 09/22/2025 | 31 | MR | 98102 | 94227 | 1 | 3875 | kWh | |
| ELECTRIC: 0000030986 | 10/23/2025 | 09/22/2025 | 31 | MR | 8124 | | 1 | 8.12 | kW | |
| WATER: 0200555043 | 10/23/2025 | 09/22/2025 | 31 | MR | 03385 | 03308 | 1 | 77 | ccf | |
| GAS: 0104951134 | 10/23/2025 | 09/22/2025 | 31 | MR | 13493 | 13258 | 1.119 | 263 | ccf | |



### YOUR MONTHLY USAGE

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

PREVIOUS BALANCE ......................... 2,382.49
TRANSFER ACCOUNT BALANCE   10/15/ ....... -22.51
PAYMENT    10/10/2025 .................... -2,420.01
BALANCE FORWARD .......................... -60.03

ELECTRIC SERVICE
Electric Customer Charge ................. 19.75
Electric Energy .......................... 306.13
Electric State Tax ....................... 13.69
Electric City Tax ........................ 6.52
TOTAL ELECTRIC CHARGES ................... 346.09
GAS SERVICE
Gas Customer Charge ...................... 17.00
Gas Consumption .......................... 167.51
Gas State Tax ............................ 7.75
Gas City Tax ............................. 3.69
TOTAL GAS CHARGES ........................ 195.95
WATER SERVICE
Water Customer Charge .................... 38.06
Water Consumption ........................ 324.48
Water Private Fire Service ............... 43.26
TOTAL WATER CHARGES ...................... 405.80
SEWER SERVICE
Sewer Customer Charge .................... 40.61
Sewer Multiple Use ....................... 1,421.35
TOTAL SEWER CHARGES ...................... 1,461.96

CURRENT CHARGES .......................... $2,409.80

TOTAL AMOUNT DUE ......................... $2,349.77

PAID
2022

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 11/01/2025 | 11/10/2025 | 2,349.77 | 2,467.26 |

**MESSAGES:** Call 811 before you dig!

MUNICIPAL UTILITIES DEPT.    Account Number    Name    Service Address
002-00187436-04    PARKSIDE PLACE, LLC    8 2 ST NE 2411

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049016 | 10/20/2025 | 10/03/2025 | 17 | MR | 22602 | 22569 | 1 | 33 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Oct 2025

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 2.41 |
| Electric State Tax | 0.65 |
| Electric City Tax | 0.31 |
| TOTAL ELECTRIC CHARGES | 16.47 |
| | |
| CURRENT CHARGES | $16.47 |
| | |
| TOTAL AMOUNT DUE | $16.47 |

PAID
20172

owns

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 11/01/2025 | 11/10/2025 | 16.47 | 17.29 |

**MESSAGES:** Call 811 before you dig!

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20171

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/31/25

**** ONE THOUSAND TWO HUNDRED FORTY EIGHT AND 03/100 DOLLARS          $1,248.03***

TO THE
ORDER OF

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2025 | 2382 |

| Bill To |
|---------|
| Parkside
Unit # |



| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 30 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Monthly Building Cleaning | 400.00 | 400.00T |
|  | Sales Tax | 6.20% | 24.80 |

| | Total | $424.80 |

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/1/2025 | 2304 |

| Bill To |
|---------|
| Parkside<br>Unit # |



| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Monthly Building Cleaning | 400.00 | 400.00T |
| | Sales Tax | 6.20% | 24.80 |

| | Total | $424.80 |
|---|-------|---------|

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/9/2025 | 2267 |

| Due Date | Terms |
|----------|-------|
| 8/8/2025 | Net 30 |

**Bill To**

Parkside
Unit # 2401



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 7 | Unit Cleaning | Clean A/C Front Vents and Filter | 25.00 | 175.00T |
| | Air Unit | Stool (Inside, Outside) | 0.00 | 0.00T |
| | Bathroom | Mirror | 0.00 | 0.00T |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Trim | 0.00 | 0.00T |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Walls | Remove Spots and Marks from Walls and Baseboards | 0.00 | 0.00T |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.85 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $205.85 |
|---|---|---|



White Glove Cleaning
17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/9/2025 | 2270 |

| Due Date | Terms |
|----------|-------|
| 8/8/2025 | Net 30 |

| Bill To |
|---------|
| Parkside
Unit # 2312 |



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6.5 | Unit Cleaning | | 25.00 | 162.50T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Trim | 0.00 | 0.00T |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.08 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $192.58 |
|---|---|---|

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20168

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/31/25

$229.27******

TO THE
ORDER OF     **** TWO HUNDRED TWENTY NINE AND 27/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD     57117-5002

NON-NEGOTIABLE



page 1 of 4

## Contact Us
www.mybluepeak.com
833-567-3987


@HelloBluepeak

| | |
|---|---|
| **Account Number:** | 045515701 |
| **Billing Date:** | 10/20/25 |
| **Total Amount Due:** | **$229.27** |
| **Payment Due By:** | 11/13/25 |





## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $247.51 |
| Payments and Adjustments | -$247.51 |
| New Charges | $229.27 |
| **Total Amount Due** | **$229.27** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $157.99 |
| Taxes | $71.28 |
| **Total New Charges** | **$229.27** |

A late fee will be applied to your account if the amount of $229.27 is not received before 11/13/25. Payments received after 10/20/25 are not reflected on this statement.

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.





Case 25-30002    Doc 294-2    Filed 02/03/26    Entered 02/03/26 18:26:03    Desc
Exhibit 7 - Part 2 - Supporting Documentation (Reputation) October 2025    Page 56 of 77

page 3 of 4



## Contact Us
**www.mybluepeak.com**
**833-567-3987**


@HelloBluepeak



| | |
|---|---|
| **Account Number:** | 045515701 |
| **Billing Date:** | 10/20/25 |
| **Total Amount Due:** | **$229.27** |
| **Payment Due By:** | 11/13/25 |

| | |
|---|---:|
| E911 ........................................... | $6.00 |
| Federal Excise Tax.................... | $1.80 |
| Federal USF Fee ...................... | $14.88 |
| State Telecommunications Relay Srvc ........................................... | $0.45 |
| **Total Taxes and Fees ..............** | **$71.28** |
| **Total Amount Due.............................................** | **$229.27** |

**SERVICE LOCATIONS**

8 2ND ST  NE WATERTOWN, SD 57201-3624

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20170

10/31/25          $1,249.19***

**** ONE THOUSAND TWO HUNDRED FORTY NINE AND 19/100 DOLLARS

TO THE
ORDER OF

HOMEMAKER'S VILLA
1400 MAIN AVE
MOORHEAD, MN    56560

NON-NEGOTIABLE



**HOMEMAKER'S Villa**
Appliances + Service

*Your Factory Authorized
Sales & Service Center*

1400 Main Ave
Moorhead, MN 56560
Phone 218-236-6724
Fax 218-236-7014
www.homemakersvilla.com

# SALES INVOICE

| ORDER DATE | DELIVERY DATE | INVOICE DATE |
|---|---|---|
| 10/06/25 | 10/06/25 | 10/06/25 |
| ORDER NO. | APPROX TIME | INVOICE NO. |
| 0179820 | | 0179820 |
| YOUR P.O. NO. | ACCOUNT NO. | SALESMAN |
| | 1872 | GARY ENGER |

SOLD TO: CP BUSINESS MANAGEMENT
1405 1ST AVE N SUITE B
PO BOX 9379
FARGO          ND  58102

SHIP TO: JESSIE PICKED UP FOR
WATERTOWN.

PAID 20 70

TELEPHONE NUMBER:   -237-3369
CELL PHONE NUMBER: --

| QTY | MODEL NUMBER | COLOR | DESCRIPTION & SERIAL NUMBER | UNIT PRICE | NET AMOUNT |
|---|---|---|---|---|---|
| 1 | AKCQ12ACJ | | DA005596<br>AIR CONDITIONERS | 579.00 | 579.00 |
| 1 | AKCQ12ACJ | | DA005681<br>AIR CONDITIONERS | 579.00 | 579.00 |

2209 +
2204 -

Delivery Instructions:

| | |
|---|---|
| TOTAL AMOUNT | 1158.00 |
| SALES TAX | 91.19 |
| DELIVERY | 0.00 |
| | 0.00 |
| TOTAL | 1249.19 |
| PAYMENT WITH ORDER | 0.00 |
| **AMOUNT DUE** | 1249.19 |

Terms: Purchaser agrees that Seller shall retian a purchase money security interest in the above merchandise untill payment is made in full. There is no Finance Charge on accounts paid within 30 days of delivery. On all accounts not paid within 30 days of delivery, a FinanceCharge is computed by a periodic rate of 1.5% per month (or a minimum charge of 50 cents) which is and Annual Percentage Rate of 18% This finance charge is computed 30 days after delivery on the unpaid balance and each 30 day period thereafter.

APPLIED TO 0000000
TERMS: PAY UPON RECEIPT OF INVOICE

DELIVERED BY:

DATE

X _____
Ordered By

X _____
Received in satisfactory condition by

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

605-330-4450

0005508
*********AUTO**MIXED AADC 170
PARKSIDE PLACE LLC
1405 1ST AVE N
P.O. BOX 426
FARGO, ND 58107-0426

Page 1 of 1    Rev. 01/20

Account No.: 683-25-30003
Process Date: 10-03-25





UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

See Instructions
On Reverse Side

## Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|------|-------------|--------|
| 08-07-25 | Balance Forward | 354.01 |
| 08-14-25 | Adjustments to fees charged from previous statement. | 7.00 |
| 08-11-25 | Payment from Lock Box | 513.00- |
| 08-11-25 | Adjustments to interest assessed from previous statement. | 1.01- |
| 10-03-25 | Quarter 3, 2025 Fee Due {Disbursements = $87,047.} (6-1) | 348.00 |
| | **Estimated Balance Due Based On Disbursement Record** | **195.00** |

**Fee estimated based on available disbursements data.**

■ An official website of the United States government   Here's how you know

Browse Payments     See All Forms     Help     About Us

For your security, we recommend you close your browser when you complete your payment.

## Payment Confirmation - U.S. Trustee Chapter 11 Quarterly Fee

(✓) Before You Begin    (✓) Complete Agency Form    (✓) Enter Payment Info    (✓) Review & Submit    (5) Confirmation

**Need Help?**

**Contact:**
U.S. Trustee Program

**Email:**
Click to email

### Your payment is submitted

You will not be able to access this information once you leave this page. A confirmation email has been sent to mcraig@cpbusmgt.com, mcraig@cpbusmgt.com.

**Because you are not signed in:**

This payment will not show in your payment activity. You can sign in or create an account now and Pay.gov will have a record of your payment.

**To confirm your payment went through:**

Check your bank statement or account on the payment date

**For questions or to cancel this transaction:**

Contact the federal government agency you paid. Pay.gov is unable to cancel this transaction.

**We value your feedback!**

Do you have any feedback regarding your Pay.gov experience? Please share it here.

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

### Tracking Information

Pay.gov Tracking ID: 27SNQLIE

Agency Tracking ID: 77200472535

Form Name: U.S. Trustee Chapter 11 Quarterly Fee

Application Name: Chapter 11 Quarterly Fee

### Payment Information

Payment Type: Bank account (ACH)

Payment Amount: $195.00

Transaction Date: 10/31/2025 05:19:21 PM EDT

Payment Date: 11/03/2025

Line 1: Remittance #1 - Type: Business, Account: 6832530003, Name: PARKSIDE PLACE LLC, $195.00

Line 2:

Line 3:

Line 4:

Line 5:

Line 6:

Line 7:

Line 8:

Line 9:

Line 10:

Line 11:

Line 12:

**Account Information**

Account Holder Name: PARKSIDE PLACE LLC DEBTOR IN POSESSION CASE #25-30003

Routing Number: 091310767

Account Number: ************8688

# Sign In to your Pay.gov account!

Sign In

*With a Pay.gov account you can manage payments and view history. If you don't have an existing account, you will have the option to create an account on the sign-in page.*

Return to top

Accessibility Policy    Privacy and Security Policy    Notices and Agreements    For Agencies    *    Feedback



**Pay.gov**
Pay.gov is a program of the U.S. Department of the Treasury, Bureau of the Fiscal Service

Pay.gov Support

WARNING WARNING WARNING

You have accessed a U.S. Government information system, which includes (1) this computer, (2) this network, (3) all computers connected to this network, and (4) all devices and storage media attached to this network or to a computer on this network. U.S. Government information systems are provided for the processing of official U.S. Government information only. Unauthorized or improper use of this information system is prohibited and may subject you to disciplinary action, as well as civil and criminal penalties. All data contained on U.S. Government information systems is owned by the U.S. Government and may, for the purpose of protecting the rights and property of the U.S. Government, be monitored, intercepted, recorded, read, searched, copied, or captured in any manner and disclosed or used for any lawful government purpose at any time. THERE IS NO RIGHT TO PRIVACY IN THIS SYSTEM. System personnel may give to law enforcement officials any potential evidence of crime found on U.S. Government information systems. USE OF THIS SYSTEM BY ANY USER, AUTHORIZED OR UNAUTHORIZED, CONSTITUTES YOUR UNDERSTANDING AND CONSENT TO THIS MONITORING, INTERCEPTION, RECORDING, READING, COPYING, OR CAPTURING AND DISCLOSURE.

Note: This system may contain Sensitive But Unclassified (SBU) data that requires specific data privacy handling.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20166

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/31/25

$318.22*****

TO THE
ORDER OF   **** THREE HUNDRED EIGHTEEN AND 22/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

PAID 10/16

**Alexis Burbach**

**2025**

From: 15-Oct
To: 31-Oct

*Parkside Place*

Invoice #: 2019
Invoice Date: 10/31/2025
Due Date: 11/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 10/15 | | 10:00 AM | 11:00 AM | 1:00 | 2410 maintenance tenant request someone else be in unit with maintenance | $25.50 |
| 10/15 | | 2:15 PM | 2:45 PM | 0:30 | Showing dan 2411 - walk around building/garage | $12.75 |
| 10/16 | | 11:15 | 12:00 | 0:45 | walk through broken window units with riddles glass -- tighten 2405 thermost | $19.13 |
| 10/17 | | 11:30 | 12:15 PM | 0:45 | walk through -- minimal garabage clean up | $19.13 |
| 10/21 | | 13:30 | 14:45 | 1:15 | close 2306 window, showing showed up late/got lost 2411, cops call 2208 | $31.88 |
| 10/22 | | 12:30 PM | 1:00 PM | 0:30 | meet cops at building for search warrant 2208 | $12.75 |
| 10/22 | | 3:00 PM | 3:30 PM | 0:30 | memos handed out - cops still at 2208 | $12.75 |
| 10/22 | | 4:30 PM | 5:00 PM | 0:30 | tenant messages from overdue balances | $12.75 |
| 10/23 | | 13:30 | 14:00 | 0:30 | showing cassidy, fb lead contacted | $12.75 |
| 10/24 | | 12:00 PM | 12:45 PM | 0:45 | walk building, eviction posted | $19.13 |
| 10/25 | | 12:30 PM | 1:30 PM | 1:00 | meet 2208 for eviction/move out - questions/concerns, apologes | $25.50 |
| 10/28 | | 10:30 | 12:00 PM | 1:30 | late-- wait for riddles glass scheduled walk through -- walk units | $38.25 |
| 10/28 | | 2:15 PM | 2:45 PM | 0:30 | showing Reyna/dad - walk building | $12.75 |
| 10/28 | | 4:15 PM | 5:15 PM | 1:00 | meet wade at 2208 for questions/look over unit, get keys | $25.50 |
| 10/29 | | 3:00 PM | 3:45 PM | 0:45 | move out inspection 2208, contact cleaners, carpet, painters | $19.13 |

| | | | | | | |
|--|--|--|--|--|--|--|
| **Total Hours** | | **11:45** | | | **Total Hourly Pay $25.50/hour** | **$299.64** |

| Date | Unit | Start | End | Maintenance | | |
|------|------|-------|-----|-------------|--|--|
| **Total Hours** | | **0:00** | | | **Total Maintenance $30/hour** | **$0.00** |

| | | Reimbursement | | | |
|--|--|---------------|--|--|--|
| | | | | **Total Reimbursement** | **$0.00** |

| Date | Unit | Commission | | |
|------|------|------------|--|--|
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | $200 per new lease | | |
| | | **Total Commissions** | | **$0.00** |

| | |
|--|--|
| Parkside Place Total Hours Amount: | $299.64 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $299.64 |
| Parkside Place Sales Tax (6.2%): | $18.58 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Total Paycheck Amount: | $318.22 |

20167

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/31/25

$411.13******

TO THE
ORDER OF

**** FOUR HUNDRED ELEVEN AND 13/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours

### 2025

**Parkside Place**

Invoice #: 2019

**Maintenance Name:** Doug Rodengen

$32.00 Hourly Rate

From: 15-Oct

To: 31-Oct

Invoice Date: 10/31/2025

Due Date: 11/1/2025

| Date | Unit | Start | End | Hours | Scope of Work | Amount |
|---|---|---|---|---|---|---|
| 10/15 | | 8:00 AM | 12:00 PM | 4:00 | 2406 bed fan loose, 2212 latched doors, 2401 living window latch, all laminate in units replaced, measure 2410 bed door, 2409 washer rattles/loud, parts taken off of fridge | $128.00 |
| 10/16 | | 8:00 AM | 10:15 AM | 2:15 | fill nail holes 2411, bedroom door latch 2401, look for size/door 2410 bedroom, washer swap with 2409 to 2411 | $72.00 |
| 10/24 | | 9:30 | 10:30 | 1:00 | inventory janitor closets/organized - call appliance dave guy for 2409 washer/swapped to 2411 | $32.00 |
| 10/28 | | 8:00 | 9:45 | 1:45 | overhead door stays open, raised eyes on railing per OH Door suggestions | $56.00 |
| 10/29 | | 8:00 | 9:15 | 1:15 | heaters on hallways, garage, entry -- fixed 2411 coat closet doors from rubbing | $40.00 |
| 10/30 | | 8:00 | 10:00 | 2:00 | ABC call for beeping box in mailroom, relooked over overhead door and adjusted | $64.00 |
| 10/31 | | 8:00 | 8:45 | 0:45 | parkside garage door adjusted down pressure, new battery in 2208 fan remote, adjusted LR window latch | $19.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Hours | 13:00: | | Total Hourly Pay $32/hour | | $411.13 |
| | | | | Parkside Place Paycheck : | | $411.13 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20174

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

11/02/25

TO THE
ORDER OF    **** NINETEEN THOUSAND TWO HUNDRED SIXTY SEVEN AND 00/100 DOLLARS

$19,267.00**

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

MEMO: Loan Payment

NON-NEGOTIABLE

4.    <u>Impermissible Uses of Cash Collateral</u>. The Debtors will not use any of the Bank's cash collateral to pay items:

  i.  Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

  ii.  In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.    <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

  i.  Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.



  ii.  Parkside will pay the sum of $19,267 on the 15th day of each month to be applied to debt service.

  iii.  Generations will pay the sum of $39,667 on the 15th day of each month to be applied to debt service.

  iv.  The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20164

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

10/28/25

**** ONE THOUSAND SIX HUNDRED FORTY ONE AND 28/100 DOLLARS

$1,641.28****

NON-NEGOTIABLE

    Summary      **844-961-0334**
M-F, 8AM-8PM (EST)  

# Billing Portal

| | |
|---|---|
| **Account #:** | **********4025 |
| **Account of:** | THE RUINS LLC |
| | GENERATIONS ON 1ST LLC |
| | PARKSIDE LLC |
| **Policies on account:** | BKS******** |

| | |
|---|---|
| Payment: | **$0.00** |
| Account balance: | $66,981.51 |

**Pay Now**

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**

To access all online capabilities, click here to login or create a new user profile.

# Confirmation

*PAID* *20104*

| | |
|---|---|
| Confirmation # | D0004X145 |
| Date/time | 10/28/2025 11:21 AM EDT |
| Payment method | Credit/Debit card |
| Total Payment | $7,773.79 on Mastercard ending in 4149 |
| Payment Amount | $7,584.19 |
| Payment Service Fee | $189.60 |
| Saved payment account for future use | No |

*Handwritten notes:*
*Ruins: 38.37%  $2982.80*
*Park: 21.113%  $1,641.28*
*Gen: 40.517%  $3,149.71*

**Return to Summary**

A confirmation receipt has been sent to the email address on file.

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/31/25

20165

TO THE
ORDER OF

**** ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND    58102

$1,755.00****

NON-NEGOTIABLE

**JESSE CRAIG**

*PARKSIDE PLACE*

**2025**

| From: | 1-Oct |
| To: | 31-Oct |

Invoice #: 6010
Invoice Date: 10/31/2025
Due Date: 11/01/25

| | | | Total |
|---|---|---|---|
| 39 | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | **$45.00** | **$1,755.00** |

Please make checks payable to Jesse Craig no later than 11/01/25



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20161

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/08/25          $20,711.62**

TO THE
ORDER OF     **** TWENTY THOUSAND SEVEN HUNDRED ELEVEN AND 62/100 DOLLARS

CODINGTON COUNTY TREASURER
14 1ST AVE SE
WATERTOWN, SD      57201

NON-NEGOTIABLE

3451.93mo

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201
(605) 882-6285
2024 TAXES DUE AND PAYABLE IN 2025

EXHIBIT
IV1064

2024 - 12152

Record#: 9358

**Legal:**   Sch:14-4   S/T/R:   Acres/Lots: .00

WATERTOWN CITY PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In
Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND 58102

| First Half | 20,711.62 |
|---|---|
| Second Half | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

Escrow: $ 17,753.⁰⁰

↳ move to Checking 10/8/25.

Pay Full Amt $20,711.62  10/8/25



NA: 41423.24

| **TOTAL:** | 41,423.24 |
|---|---|

\* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (\*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

20162

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/14/25

$121.86******

TO THE
ORDER OF

**** ONE HUNDRED TWENTY ONE AND 86/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

*Parkside Place*

**2025**

From: 1-Oct
To: 15-Oct

Invoice #: 2018
Invoice Date: 10/15/2025
Due Date: 10/16/2025

| Date | Start | End | Unit | Scope of Work | |
|------|-------|-----|------|---------------|--|
| 10/3 | 10:30 AM | 11:30 AM | 1:00 | showing Gage 2411 , walk building | $25.50 |
| 10/6 | 2:15 PM | 3:15 PM | 1:00 | walk throughs, commercial locks checked | $25.50 |
| 10/7 | 11:15 | 11:45 | 0:30 | walk through with JC | $12.75 |
| 10/13 | 9:30 | 11:00 AM | 1:30 | walk building, garbage picked up, fridge memo taped on | $38.25 |
| 10/14 | 12:00 | 12:30 | 0:30 | showing jonathan 2411 | $12.75 |

| | | | |
|--|--|--|--|
| **Total Hours** | **4:30:** | **Total Hourly Pay $25.50/hour** | **$114.75** |

**Maintenance**

| | | | |
|--|--|--|--|
| **Total Hours** | **0:00:** | **Total Maintenance $30/hour** | **$0.00** |

**Reimbursement**

| | | |
|--|--|--|
| | **Total Reimbursement** | **$0.00** |

**Commission**

| | |
|--|--|
| $200 per new lease | |
| $200 per new lease | |
| $200 per new lease | |
| $200 per new lease | |
| **Total Commissions** | **$0.00** |

| | |
|--|--|
| Parkside Place Total Hours Amount: | $114.75 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $114.75 |
| Parkside Place Sales Tax (6.2%): | $7.11 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Total Paycheck Amount: | $121.86 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20163

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

10/14/25

$176.00******

TO THE
ORDER OF     ****  ONE HUNDRED SEVENTY SIX AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

**Maintenance Hours**

*Parkside Place*

**2025**

Invoice #: 2018

**Maintenance Name:** Doug Rodengen

$32.00 Hourly Rate

From: 1-Oct

Invoice Date: 10/15/2025

To: 15-Oct

Due Date: 10/16/2025

| | Unit | Start | End | | Scope of Work | |
|---|---|---|---|---|---|---|
| 10/10 | | 8:00 AM | 1:30 PM | 5:30: | 2411 replace trim/baseboard and door stopper, 2202 bathroom floor screw exposed, garage doors adjusted and cleaned, check out broken fridge from 2410, | $176.00 |

PAID
2043

| | | Total Hours | 5:30: | | Total Hourly Pay $32/hour | $176.00 |
|---|---|---|---|---|---|---|
| | | | | | Parkside Place Paycheck : | $176.00 |