# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF __NORTH DAKOTA__

|  |  |  |
|---|---|---|
| In Re. GENERATIONS ON 1ST, LLC | § | Case No.  25-30002 |
|  | § |  |
|  | § | Lead Case No.  25-30002 |
| Debtor(s) | § |  |
|  |  | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 01/06/2025

Months Pending: 10

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:  Accrual Basis ○  Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig
Signature of Responsible Party

11/17/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

1

Debtor's Name GENERATIONS ON 1ST, LLC                                                                Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $213,511 | |
| b. | Total receipts (net of transfers between accounts) | $80,770 | $674,810 |
| c. | Total disbursements (net of transfers between accounts) | $96,048 | $600,635 |
| d. | Cash balance end of month (a+b+c) | $198,233 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $96,048 | $600,635 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $2,573 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory   (Book ◯   Market ◯   Other ⬤   (attach explanation)) | $0 |
| d | Total current assets | $200,806 |
| e. | Total assets | $14,700,806 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $10,066,330 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $74,772 |
| n. | Total liabilities (debt) (j+k+l+m) | $10,141,102 |
| o. | Ending equity/net worth (e-n) | $4,559,704 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $83,895 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $83,895 | |
| d. | Selling expenses | $649 | |
| e. | General and administrative expenses | $54,521 | |
| f. | Other expenses | $3,985 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $24,740 | $390,772 |

Debtor's Name GENERATIONS ON 1ST, LLC                                                 Case No. 25-30002

| **Part 5: Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name GENERATIONS ON 1ST, LLC                                         Case No. 25-30002

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                                  Case No. 25-30002

| | | | | | |
|------|--|--|--|--|--|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                         Case No. 25-30002

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $38,247 | $76,495 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ●

c. Were any payments made to or on behalf of insiders?   Yes ●   No ○

d. Are you current on postpetition tax return filings?   Yes ●   No ○

e. Are you current on postpetition estimated tax payments?   Yes ●   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ●   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ●

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ●

i. Do you have:      Worker's compensation insurance?   Yes ○   No ●

   If yes, are your premiums current?   Yes ○   No ○   N/A ●   (if no, see Instructions)

   Casualty/property insurance?   Yes ●   No ○

   If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

   General liability insurance?   Yes ●   No ○

   If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○   No ●

k. Has a disclosure statement been filed with the court?   Yes ○   No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ●   No ○

Debtor's Name GENERATIONS ON 1ST, LLC                                          Case No. 25-30002

| Part 8: Individual Chapter 11 Debtors (Only) |
|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Mindy Craig                                          MINDY CRAIG

Signature of Responsible Party                           Printed Name of Responsible Party

PROPERTY SUPERVISOR                                      11/17/2025

Title                                                    Date

Debtor's Name GENERATIONS ON 1ST, LLC

Case No. 25-30002



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name GENERATIONS ON 1ST, LLC                              Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002



PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re: | Case No.:  25-30002 |
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING OCTOBER MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.      **Cash Balance.** At the beginning of the month, the Debtor maintained $122,919.14

in its checking account and $90,592.04 in its IOLTA account, resulting in a total cash balance of

$213,511.18

2.      **Total Receipts.**  According to the October bank statement from Starion, total

deposits for the month were $91,281.19. This amount includes non-operating receipts in the

aggregate amount of $10,511.67, consisting of (i) an $8,396.67 duplicate rent payment, (ii) a

$1,090.00 security deposit, and (iii) a $1,025.00 check re-deposited after previously being returned

for insufficient funds. After excluding these non-operating items, the Debtor's net operating

receipts for the month total $80,769.52 as reflected in Line 2 of the Monthly Operating Report.

3.      **Total Disbursements**. Total disbursements reflected on the October Starion Bank

statement amounted to $106,559.81. This amount includes $10,511.67 in non-operating

disbursements, consisting of (i) an $8,396.67 duplicate rent payment issued via Check No. 30191

which should not have been written, (ii) a $1,090.00 security deposit transfer, and (iii) a $1,025.00

1

reissued payment for a check previously returned for insufficient funds. After excluding these non-operating disbursements, the Debtor's net operating disbursements for the month total $96,048.14 as reflected in Line 3 of the Monthly Operating Report

4.    **Ending Balance**. The cash balance reported on the Monthly Operating Report is $198,232.56. This balance comprises $107,640.52 in its checking account and $90,592.04 in its IOLTA account.

5.    **Accounts Receivable.** The accounts receivable balance reflects uncollected October rent payments from two tenants, both of which were delayed due to bank-related mailing issues. Although the payments were ultimately received, they were not deposited until after November 1, 2025. The remaining balance consists of two minor amounts related to electric utility charges that had not yet been reimbursed by tenants as of the reporting date.

6.    **New Leases Signed, Short Cancel Notification, and Lease Ended.** There were no new lease agreements or move-outs during the month of October. No short-term cancellations or evictions were reported for the period. Notices to vacate were received from United #3513, effective January 31, 2025, and Unit #3306, effective December 31, 2025.

7.    **Real Estate Tax Disbursement and Escrow.** In October, the Debtor utilized funds from the tax escrow account to remit payment for the second half of real estate taxes, which were due on October 31, 2025. As a result, the cash flow statement reflects a significant real estate tax disbursement. However, this amount was fully budgeted and accumulated through monthly escrow contributions made throughout the reporting period. The updated tax statement has not yet been received; therefore, the Debtor will continue escrowing the same monthly amount and adjust future contributions once the new tax assessment is available.

8.    **Tax Increment Financing.** A portion of the gross liabilities, as reported on

2

Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

3

**Balance Sheet**

Owner = Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 103,805.71 |
| **1150** | **Total DIP Checking Account** | **103,805.71** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 74,572.36 |
| 1155 | The Dakota Bankruptcy Firm Trust | 90,592.04 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,742,010.62** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 74,572.36 |
| 2700 | Mortgage 1st | 10,654,260.12 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,552,728.27 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 15,195.45 |
| 3800 | Retained Earnings | 4,174,086.90 |
| 3890 | Total Capital | 4,189,282.35 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,742,010.62** |

Case 25-30002  Doc 296-8  Filed 02/03/26  Entered 02/03/26 18:46:35  Desc
Exhibit 8 - Generations On 1st Operating Report for October 2025  Page 17 of 94

11/14/2025 1:48 PM

## 12 Months Cash Flow Statement

Owner = Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| ACCOUNT | | Oct 2025 | Total |
|---|---|---|---|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,840.00 | 78,840.00 |
| 4600 | Garage Income | 3,245.00 | 3,245.00 |
| 4601 | Storage Unit Income | 168.00 | 168.00 |
| 4710 | Less: Incentives | -450.00 | -450.00 |
| 4715 | Less:  HME Incentives | 370.65 | 370.65 |
| 4720 | Delinquency | -2,042.12 | -2,042.12 |
| 4810 | Plus: Prepaid Rent/HOA | 3,763.12 | 3,763.12 |
| 4990 | Net Rent/HOA Income | 83,894.65 | 83,894.65 |
| | | | |
| 5990 | Total Income | 83,894.65 | 83,894.65 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 90.00 | 90.00 |
| 6210 | Repairs/Maintenance | 953.58 | 953.58 |
| 6220 | Painting/Decorating | -95.70 | -95.70 |
| 6235 | Electrical/Fire Prevention | 746.08 | 746.08 |
| 6245 | Flooring | -431.32 | -431.32 |
| 6260 | Resident Manager | 445.68 | 445.68 |
| 6270 | Lawn/Grounds | 148.68 | 148.68 |
| 6290 | Janitorial | 603.92 | 603.92 |
| 6990 | Total Maintenance Expenses | 2,460.92 | 2,460.92 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 69.73 | 69.73 |
| 7040 | Offsite Office Equip/Supplies | 158.71 | 158.71 |
| 7055 | Advertising/Marketing | 649.00 | 649.00 |

**Page 1 of 3**

Case 25-30002    Doc 296-8    Filed 02/03/26    Entered 02/03/26 18:45:35    Desc
Exhibit 8 - Generations On 1st Operating Report for October 2025    Page 18 of 94

11/14/2025 1:48 PM

**12 Months Cash Flow Statement**

Owner = Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| ACCOUNT | | Oct 2025 | Total |
|---|---|---:|---:|
| 7057 | Software Fee | 73.00 | 73.00 |
| 7130 | Internet & Phone Costs/Service | 22.43 | 22.43 |
| 7400 | Property Management | 4,144.98 | 4,144.98 |
| 7420 | Real Estate Taxes | 38,247.49 | 38,247.49 |
| 7440 | Insurance | 3,149.71 | 3,149.71 |
| 7800 | Electricity-Vacant | 57.55 | 57.55 |
| 7801 | Electricity-Building | 525.14 | 525.14 |
| 7861 | Gas-Building | 390.88 | 390.88 |
| 7870 | Water & Sewer | 3,700.55 | 3,700.55 |
| 7880 | Garbage | 207.09 | 207.09 |
| 7990 | Total Operating Expenses | 52,708.76 | 52,708.76 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 500.00 | 500.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 3,285.00 |
| 8020 | Total Other Expenses | 3,985.00 | 3,985.00 |
| | | | |
| 8990 | Total Expenses | 59,154.68 | 59,154.68 |
| | | | |
| 9090 | **NET INCOME** | **24,739.97** | **24,739.97** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | 32,783.58 | 32,783.58 |
| 2700 | Mortgage 1st | -35,000.00 | -35,000.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -2,216.42 | -2,216.42 |
| | | | |
| | CASH FLOW | 22,523.55 | 22,523.55 |

**Page 2 of 3**

**11/14/2025 1:48 PM**

**12 Months Cash Flow Statement**

Owner = Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| ACCOUNT | Oct 2025 | Total |
|---------|----------|-------|

# Starion Bank

PO Box 848
Mandan, ND 58554

*GENERATIONS ON 1ST LLC*                     Page 1 of 6
**Customer Number:** ;

>001470 7552493 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

---

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 5 | $107,640.52 |

## ND STAR CHECKING - ,

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2025 | Beginning Balance | **$122,919.14** |
| | 21 Credit(s) This Period | $91,281.19 |
| | 24 Debit(s) This Period | $106,559.81 |
| 10/31/2025 | Ending Balance | **$107,640.52** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/02/2025 | YARDI CARD DEP 1111Transf XXXXX5142 | $1,010.00 |
| 10/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $34,450.00 |
| 10/06/2025 | YARDI CARD DEP 1111Transf XXXXX1687 | $2,100.00 |
| 10/06/2025 | YARDI CARD DEP 1111Transf XXXXX2628 | $2,165.00 |
| 10/06/2025 | CPBUSINESSMANAGE Settlement 000025113941218 | $3,750.00 |
| 10/07/2025 | YARDI CARD DEP 1111Transf XXXXX5949 | $4,155.00 |
| 10/07/2025 | CPBUSINESSMANAGE Settlement 000025137806582 | $5,077.59 |
| 10/08/2025 | YARDI CARD DEP 1111Transf XXXXX6112 | $58.12 |
| 10/08/2025 | CPBUSINESSMANAGE Settlement 000025155655018 | $1,090.00 |
| 10/08/2025 | YARDI CARD DEP 1111Transf XXXXX4304 | $1,191.00 |
| 10/08/2025 | EDEPOSIT | $7,285.00 |
| 10/09/2025 | YARDI CARD DEP 1111Transf XXXXX9834 | $2,115.00 |
| 10/09/2025 | YARDI CARD DEP 1111Transf XXXXX8970 | $2,791.75 |
| 10/10/2025 | YARDI CARD DEP 1111Transf XXXXX1244 | $390.00 |
| 10/10/2025 | CPBUSINESSMANAGE Settlement 000025196424194 | $3,765.33 |
| 10/10/2025 | EDEPOSIT | $8,396.67 — |
| 10/10/2025 | EDEPOSIT | $8,396.67 |
| 10/14/2025 | xfer from 8669 to 8666 - 3315 750 | $750.00 |
| 10/24/2025 | CPBUSINESSMANAGE Settlement 000025293504794 | $43.86 |
| 10/27/2025 | CPBUSINESSMANAGE Settlement 000025301493538 | $1,075.00 |
| 10/29/2025 | CPBUSINESSMANAGE Settlement 000025315929898 | $1,225.20 |

*(handwritten)* Corrected - Chk from wrong Acct - #30191 cleared checks
1090 part Honey see. Dep.

*(handwritten)* Lynelle Pitny (1025)



Member **FDIC**
EQUAL HOUSING LENDER

GENERATIONS ON 1ST LLC                          Statement Ending 10/31/2025                          Page 2 of 6

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

***What To Do If You Think You Find A Mistake On Your Statement***

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | $ |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUB TOTAL | | $ |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | ➤ | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE   BALANCE | | $ |
| THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE | | |

028306 1014604 0000000 071826 143652 01/03

# Station Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 10/31/2025**

*GENERATIONS ON 1ST LLC*                                    Page 3 of 6
**Customer Number:**

## ND STAR CHECKING -                        **(continued)**

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 10/13/2025 | xfer from 8666 to 8669 - HOVEY security deposit tx to saving | $1,090.00 |
| 10/14/2025 | Charge Back Item Check 1696  *Unette* | $1,025.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 30165 | 10/21/2025 | $71.61 | 30181 | 10/09/2025 | $226.39 | 30189 | 10/08/2025 | $6,793.50 |
| 30172* | 10/01/2025 | $3,285.00 | 30182 | 10/14/2025 | $113.54 | 30190 | 10/17/2025 | $38,247.49 |
| 30175* | 10/06/2025 | $909.85 | 30183 | 10/08/2025 | $732.78 | 30191 | 10/10/2025 | $8,396.67 |
| 30176 | 10/21/2025 | $80.00 | 30184 | 10/08/2025 | $185.85 | 30192 | 10/20/2025 | $199.14 |
| 30177 | 10/06/2025 | $142.50 | 30185 | 10/09/2025 | $66.38 | 30193 | 10/23/2025 | $144.00 |
| 30178 | 10/10/2025 | $132.75 | 30186 | 10/15/2025 | $35,000.00 | 30195 | 10/28/2025 | $3,149.71 |
| 30179 | 10/14/2025 | $649.00 | 30187 | 10/09/2025 | $1,118.55 | | | |
| 30180 | 10/07/2025 | $37.43 | 30188 | 10/15/2025 | $4,762.67 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/01/2025 | $119,634.14 | 10/10/2025 | $189,078.62 | 10/23/2025 | $108,446.17 |
| 10/02/2025 | $120,644.14 | 10/13/2025 | $187,988.62 | 10/24/2025 | $108,490.03 |
| 10/03/2025 | $155,094.14 | 10/14/2025 | $186,951.08 | 10/27/2025 | $109,565.03 |
| 10/06/2025 | $162,056.79 | 10/15/2025 | $147,188.41 | 10/28/2025 | $106,415.32 |
| 10/07/2025 | $171,251.95 | 10/17/2025 | $108,940.92 | 10/29/2025 | $107,640.52 |
| 10/08/2025 | $173,163.94 | 10/20/2025 | $108,741.78 | | |
| 10/09/2025 | $176,659.37 | 10/21/2025 | $108,590.17 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

GENERATIONS ON 1ST LLC                                    Statement Ending 10/31/2025                              Page 4 of 6



#0000          10/13/2025          $1,090.00



#30165          10/21/2025          $71.61



#30172          10/01/2025          $3,285.00



#30175          10/06/2025          $909.85



#30176          10/21/2025          $80.00



#30177          10/06/2025          $142.50



#30178          10/10/2025          $132.75



#30179          10/14/2025          $649.00



#30180          10/07/2025          $37.43

#30181          10/09/2025          $226.39

028306 1014604 0000000 071827 143654 02/03

# Starion Bank

PO Box 848
Mandan, ND 58554

GENERATIONS ON 1ST LLC    Page 5 of 6

Statement Ending 10/31/2025

Customer Number



#30182    10/14/2025    $113.54



#30183    10/08/2025    $732.78



#30184    10/08/2025    $185.85



#30185    10/09/2025    $66.38



#30186    10/15/2025    $35,000.00



#30187    10/09/2025    $1,118.55



#30188    10/15/2025    $4,762.67



#30189    10/08/2025    $6,793.50



#30190    10/17/2025    $38,247.49



#30191    10/10/2025    $8,396.67



| #30192 | 10/20/2025 | $199.14 |



| #30193 | 10/23/2025 | $144.00 |

| #30195 | 10/28/2025 | $3,149.71 |

028306 1014604 0000000 071828 143656 03/03

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 11/02/2025**

*GENERATIONS ON 1ST LLC*　　　　　　　　　Page 1 of 2

Customer Number:

>000429 7533741 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $74,572.36 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2025 | Beginning Balance | **$73,222.36** |
| | 2 Credit(s) This Period | $2,100.00 |
| | 1 Debit(s) This Period | $750.00 |
| 11/02/2025 | Ending Balance | **$74,572.36** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2025** | **Beginning Balance** | | | **$73,222.36** |
| 10/01/2025 | EDEPOSIT | | $1,010.00 | $74,232.36 |
| 10/13/2025 | xfer from 8666 to 8669 - HOVEY security deposit tx to saving | | $1,090.00 | $75,322.36 |
| 10/14/2025 | xfer from 8669 to 8666 - 3315 750 | $750.00 | | $74,572.36 |
| **11/02/2025** | **Ending Balance** | | | **$74,572.36** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |




Member FDIC
EQUAL HOUSING LENDER

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

### Billing Rights Summary

**What To Do If You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

### Computing the Interest Charge on Ready Credit

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | | $ |

CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS

| NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| TOTAL CHECKS NOT LISTED | ➔ | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

GO1 DIP

**Bank Rec In-Progress Report**

---

| Balance Per Bank Statement as of 10/31/2025 | | | 107,640.52 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 10/28/2025 | 461 | :CC Deposit | 1,075.00 |
| 10/28/2025 | 460 | :ACH Deposit | 1,090.00 |
| 10/29/2025 | 463 | :CC Deposit | 1,090.00 |
| 10/29/2025 | 462 | :ACH Deposit | 1,090.00 |
| 10/30/2025 | 464 | :CC Deposit | 1,010.00 |
| 10/31/2025 | 466 | :CC Deposit | 2,085.00 |
| 10/31/2025 | 465 | :ACH Deposit | 2,150.00 |
| **Plus: Outstanding Deposits** | | | **9,590.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 06/13/2025 | 30101 | WEISSER | 652.50 |
| 07/15/2025 | 30129 | BRADLEY WARNS | 168.00 |
| 10/14/2025 | 30194 | JORDAN BERNDT | 30.00 |
| 10/31/2025 | 30196 | JESSE CRAIG | 3,285.00 |
| 10/31/2025 | 30197 | Alexis Burbach | 336.54 |
| 10/31/2025 | 30198 | DOUG RODENGEN | 720.00 |
| 10/31/2025 | 30199 | APARTMENTS LLC | 649.00 |
| 10/31/2025 | 30200 | BLUEPEAK | 22.43 |
| 10/31/2025 | 30201 | Capital One Commercial | 59.58 |
| 10/31/2025 | 30202 | GEORGES SANITATION | 207.09 |
| 10/31/2025 | 30203 | THE FIRE GROUP | 385.00 |
| 10/31/2025 | 30204 | TRUGREEN | 148.68 |
| 10/31/2025 | 30205 | WHITE GLOVE CLEANING | 796.50 |
| 10/31/2025 | 30206 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,674.12 |
| 10/31/2025 | 30207 | XTREME FIRE PROECTION LLC | 361.08 |
| 10/31/2025 | 30210 | CP BUSINESS MANAGEMENT | 8,491.01 |
| **Less: Outstanding Checks** | | | **20,986.53** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 03/31/2025 | JE 4108 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 04/15/2025 | JE 4117 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 06/13/2025 | JE 4161 | :Prog Gen Move Out transfer (KIERRA WEIS | 750.00 |
| 07/15/2025 | JE 4199 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 08/15/2025 | JE 4224 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 09/15/2025 | JE 4232 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 10/08/2025 | JE 4238 | move RE Tax escrow to Checking. | 32,783.58 |
| **Plus / Minus: Other Items** | | | **-26,569.62** |
| **Reconciled Bank Balance** | | | **69,674.37** |

| Balance per GL as of 10/31/2025 | | | 103,805.71 |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **103,805.71** |

GO1 DIP
**Bank Rec In-Progress Report**

---

| **Difference** | | | | -34,131.34 |
|---|---|---|---|---|

**Cleared Items:**
**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |
| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |

Case 25-30002   Doc 296-8   Filed 02/03/26   Entered 02/03/26 18:45:35   Desc
Exhibit 8 - Generation Support Operating Report Oct-Dec 2025   Page 30 of 94
Page 3

GO1 DIP
Bank Rec In-Progress Report

| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| 06/15/2025 | 30104 | BRADLEY WARNS | 96.00 | 07/31/2025 |
| 06/30/2025 | 30105 | JESSE CRAIG | 3,285.00 | 07/31/2025 |
| 06/30/2025 | 30106 | Alexis Burbach | 440.07 | 07/31/2025 |
| 06/30/2025 | 30107 | AMERICAN CARPET CARE, INC | 286.74 | 07/31/2025 |
| 06/30/2025 | 30108 | APARTMENTS LLC | 649.00 | 07/31/2025 |
| 06/30/2025 | 30109 | BLUEPEAK | 37.43 | 07/31/2025 |
| 06/30/2025 | 30110 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 30111 | BRIANS GLASS AND DOOR | 66.64 | 07/31/2025 |
| 06/30/2025 | 30112 | Capital One Commercial | 39.71 | 07/31/2025 |
| 06/30/2025 | 30113 | CP BUSINESS MANAGEMENT | 2,406.14 | 07/31/2025 |
| 06/30/2025 | 30114 | SAFE N SECURE | 244.26 | 07/31/2025 |
| 06/30/2025 | 30115 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 30116 | WMU WATERTOWN MUNICIPAL UTILITIES | 3,766.21 | 07/31/2025 |
| 06/30/2025 | 30123 | CP BUSINESS MANAGEMENT | 6,665.70 | 07/31/2025 |
| 06/30/2025 | 30124 | LIBBY BURGHARDT | 1,531.25 | 07/31/2025 |
| 06/30/2025 | 30127 | ACTIVE HEATING INC | 15.61 | 07/31/2025 |
| 06/30/2025 | 30117 | WMU WATERTOWN MUNICIPAL UTILITIES | 967.28 | 07/31/2025 |
| 06/30/2025 | 30119 | ACTIVE HEATING INC | 765.00 | 07/31/2025 |
| 06/30/2025 | 30120 | BRUSH & BRISTLE LLC | 408.16 | 07/31/2025 |
| 06/30/2025 | 30121 | WILLIAMS CARPET ONE | 668.68 | 07/31/2025 |
| 07/10/2025 | 30122 | RED RIVER STATE BANK | 35,000.00 | 07/31/2025 |
| 07/14/2025 | 30125 | GILSDORF | 357.15 | 07/31/2025 |
| 07/15/2025 | 30128 | Alexis Burbach | 774.87 | 07/31/2025 |
| 07/15/2025 | 30130 | JAXON SCHMIDT | 90.00 | 07/31/2025 |
| 07/25/2025 | 30131 | LIBERTY MUTUAL INSURANCE | 2,347.44 | 08/29/2025 |
| 07/31/2025 | 30132 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 07/31/2025 | 30133 | APARTMENTS LLC | 649.00 | 08/29/2025 |
| 07/31/2025 | 30134 | BLUEPEAK | 37.43 | 08/29/2025 |
| 07/31/2025 | 30135 | Capital One Commercial | 125.07 | 08/29/2025 |
| 07/31/2025 | 30136 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 30137 | LIBBY BURGHARDT | 446.25 | 08/29/2025 |
| 07/31/2025 | 30138 | TRUGREEN | 297.36 | 08/29/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 07/31/2025 | 30139 | U.S. TRUSTEES | 1,051.00 | 08/29/2025 |
| 07/31/2025 | 30140 | WHITE GLOVE CLEANING | 1,925.24 | 08/29/2025 |
| 07/31/2025 | 30141 | WMU WATERTOWN MUNICIPAL UTILITIES | 24.24 | 08/29/2025 |
| 07/31/2025 | 30142 | Alexis Burbach | 975.98 | 08/29/2025 |
| 07/31/2025 | 30143 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 07/31/2025 | 30144 | LIBBY BURGHARDT | 245.00 | 08/29/2025 |
| 07/31/2025 | 30145 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,660.14 | 08/29/2025 |
| 07/31/2025 | 30147 | CP BUSINESS MANAGEMENT | 8,260.09 | 08/29/2025 |
| 08/11/2025 | 30146 | RED RIVER STATE BANK | 35,000.00 | 08/29/2025 |
| 08/14/2025 | 30148 | FEENSTRA | 431.00 | 08/29/2025 |
| 08/14/2025 | 30149 | HTOO | 109.00 | 08/29/2025 |
| 08/15/2025 | 30150 | Alexis Burbach | 1,138.60 | 08/29/2025 |
| 08/15/2025 | 30151 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 08/29/2025 | 30152 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 08/31/2025 | 30153 | Alexis Burbach | 284.12 | 09/30/2025 |
| 08/31/2025 | 30154 | CP BUSINESS MANAGEMENT | 7,463.89 | 09/30/2025 |
| 08/31/2025 | 30155 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 30157 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 30158 | APARTMENTS LLC | 649.00 | 09/30/2025 |
| 08/31/2025 | 30159 | BLUEPEAK | 37.43 | 09/30/2025 |
| 08/31/2025 | 30160 | HOMEMAKER'S VILLA | 1,249.19 | 09/30/2025 |
| 08/31/2025 | 30161 | SCHUMACHER | 477.36 | 09/30/2025 |
| 08/31/2025 | 30162 | TRUGREEN | 185.85 | 09/30/2025 |
| 08/31/2025 | 30163 | WHITE GLOVE CLEANING | 1,208.21 | 09/30/2025 |
| 08/31/2025 | 30167 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,824.06 | 09/30/2025 |
| 08/31/2025 | 30173 | CP BUSINESS MANAGEMENT | 2,997.71 | 09/30/2025 |
| 09/05/2025 | 30156 | RED RIVER STATE BANK | 35,000.00 | 09/30/2025 |
| 09/07/2025 | 30165 | ROSBACH | 71.61 | 10/31/2025 |
| 09/07/2025 | 30166 | ALMQUIST | 927.50 | 09/30/2025 |
| 09/15/2025 | 30169 | Alexis Burbach | 323.08 | 09/30/2025 |
| 09/15/2025 | 30170 | JAXON SCHMIDT | 105.00 | 09/30/2025 |
| 09/17/2025 | 30171 | GLASS PRODUCTS | 230.85 | 09/30/2025 |
| 09/30/2025 | 30172 | JESSE CRAIG | 3,285.00 | 10/31/2025 |
| 09/30/2025 | 30174 | CP BUSINESS MANAGEMENT | 3,221.34 | 09/30/2025 |
| 09/30/2025 | 30175 | Alexis Burbach | 909.85 | 10/31/2025 |
| 09/30/2025 | 30176 | BRADLEY WARNS | 80.00 | 10/31/2025 |
| 09/30/2025 | 30177 | JORDAN BERNDT | 142.50 | 10/31/2025 |
| 09/30/2025 | 30178 | AMERICAN CARPET CARE, INC | 132.75 | 10/31/2025 |
| 09/30/2025 | 30179 | APARTMENTS LLC | 649.00 | 10/31/2025 |
| 09/30/2025 | 30180 | BLUEPEAK | 37.43 | 10/31/2025 |
| 09/30/2025 | 30181 | CANNON ELECTRIC | 226.39 | 10/31/2025 |
| 09/30/2025 | 30182 | Capital One Commercial | 113.54 | 10/31/2025 |
| 09/30/2025 | 30183 | SAFE N SECURE | 732.78 | 10/31/2025 |
| 09/30/2025 | 30184 | TRUGREEN | 185.85 | 10/31/2025 |
| 09/30/2025 | 30185 | WHITE GLOVE CLEANING | 66.38 | 10/31/2025 |
| 09/30/2025 | 30187 | WHITE GLOVE CLEANING | 1,118.55 | 10/31/2025 |
| 09/30/2025 | 30188 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.67 | 10/31/2025 |
| 09/30/2025 | 30189 | CP BUSINESS MANAGEMENT | 6,793.50 | 10/31/2025 |
| 10/01/2025 | 30186 | RED RIVER STATE BANK | 35,000.00 | 10/31/2025 |
| 10/08/2025 | 30190 | CODINGTON COUNTY TREASURER | 38,247.49 | 10/31/2025 |
| 10/14/2025 | 30192 | Alexis Burbach | 199.14 | 10/31/2025 |
| 10/14/2025 | 30193 | DOUG RODENGEN | 144.00 | 10/31/2025 |
| 10/28/2025 | 30195 | CP BUSINESS MANAGEMENT | 3,149.71 | 10/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| **Total Cleared Checks** | | | 504,514.22 | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |

GO1 DIP

Case 25-30002   Doc 296-8   Filed 02/03/26   Entered 02/03/26 10:46:35   Desc
Exhibit 8 - Generation Support Operating Report Page 21 of 25   Page 33 of 94   Page 6

Bank Rec In-Progress Report

| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |

Case 25-30002    Doc 296-8    Filed 02/03/26    Entered 02/03/26 18:46:35    Desc
Exhibit 8 - Generation Support Ltg Operating Report Dec 2025    Page 34 of 94    Page 7

GO1 DIP
Bank Rec In-Progress Report

| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
|---|---|---|---|---|
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| 06/30/2025 | 387 | :ACH/WIPS Deposit | 2,690.00 | 07/31/2025 |
| 06/30/2025 | 388 | :CC Deposit | 2,020.00 | 07/31/2025 |
| 07/01/2025 | 390 | :ACH/WIPS Deposit | 3,105.00 | 07/31/2025 |
| 07/01/2025 | 391 | :CC Deposit | 6,080.00 | 07/31/2025 |
| 07/02/2025 | 393 | :CC Deposit | 2,055.24 | 07/31/2025 |
| 07/02/2025 | 3059 | 290300704 | 7,285.00 | 07/31/2025 |
| 07/02/2025 | 392 | :ACH Deposit | 2,671.67 | 07/31/2025 |
| 07/03/2025 | 394 | :CC Deposit | 1,402.00 | 07/31/2025 |
| 07/03/2025 | 3065 | | 29,920.00 | 07/31/2025 |
| 07/03/2025 | 3066 | ach part of $30995 | 1,075.00 | 07/31/2025 |
| 07/05/2025 | 395 | :CC Deposit | 2,998.00 | 07/31/2025 |
| 07/05/2025 | 3072 | starion 294610690 | 450.00 | 08/29/2025 |
| 07/07/2025 | 396 | :ACH Deposit | 300.00 | 07/31/2025 |
| 07/09/2025 | 398 | :CC Deposit | 400.00 | 07/31/2025 |
| 07/09/2025 | 397 | :ACH Deposit | 1,280.00 | 07/31/2025 |
| 07/10/2025 | 3060 | starion 291143996 | 1,314.16 | 07/31/2025 |
| 07/10/2025 | 3061 | starion 291145061 | 1,090.00 | 07/31/2025 |
| 07/11/2025 | 400 | :CC Deposit | 1,010.00 | 07/31/2025 |
| 07/11/2025 | 399 | :ACH Deposit | 765.00 | 07/31/2025 |
| 07/15/2025 | 401 | :CC Deposit | 690.00 | 07/31/2025 |
| 07/18/2025 | 3062 | starion 292011341 | 6,462.49 | 07/31/2025 |
| 07/18/2025 | 3063 | starion 292014379 | 1,978.33 | 07/31/2025 |
| 07/18/2025 | 3064 | ach | 975.00 | 07/31/2025 |
| 07/21/2025 | 3068 | ach | 80.00 | 07/31/2025 |
| 07/21/2025 | 3076 | ach catchup | 1,090.00 | 07/31/2025 |
| 07/29/2025 | 403 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/29/2025 | 402 | :ACH Deposit | 2,180.00 | 08/29/2025 |
| 07/30/2025 | 404 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/31/2025 | 406 | :CC Deposit | 995.00 | 08/29/2025 |
| 07/31/2025 | 3070 | starion 293854701 | 1,365.00 | 08/29/2025 |
| 07/31/2025 | 405 | :ACH Deposit | 1,060.00 | 08/29/2025 |
| 08/01/2025 | 409 | :ACH/WIPS Deposit | 6,808.33 | 08/29/2025 |
| 08/01/2025 | 410 | :CC Deposit | 5,538.38 | 08/29/2025 |
| 08/03/2025 | 411 | :CC Deposit | 1,486.00 | 08/29/2025 |
| 08/03/2025 | 3077 | | 29,175.00 | 08/29/2025 |
| 08/03/2025 | 3078 | PART OF LARGE ACH BATCH | 3,060.00 | 08/29/2025 |
| 08/04/2025 | 412 | :CC Deposit | 491.00 | 08/29/2025 |
| 08/04/2025 | 3069 | starion 293854003 | 8,911.51 | 08/29/2025 |
| 08/05/2025 | 414 | :CC Deposit | 2,118.00 | 08/29/2025 |
| 08/05/2025 | 413 | :ACH Deposit | 980.00 | 08/29/2025 |
| 08/07/2025 | 415 | :ACH Deposit | 1,280.00 | 08/29/2025 |
| 08/11/2025 | 3073 | starion 294611707 | 8,296.67 | 08/29/2025 |
| 08/11/2025 | 3074 | starion 294614559 | 2,773.61 | 08/29/2025 |
| 08/12/2025 | 416 | :CC Deposit | 490.00 | 08/29/2025 |
| 08/13/2025 | 3075 | starion 294869004 | 1,531.28 | 08/29/2025 |
| 08/21/2025 | 417 | :CC Deposit | 351.60 | 08/29/2025 |
| 08/28/2025 | 418 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 08/29/2025 | 420 | :ACH/WIPS Deposit | 3,240.00 | 09/30/2025 |
| 08/29/2025 | 421 | :CC Deposit | 2,100.00 | 09/30/2025 |
| 08/30/2025 | 423 | :CC Deposit | 1,075.00 | 09/30/2025 |
| 08/31/2025 | 424 | :ACH/WIPS Deposit | 2,675.00 | 09/30/2025 |
| 08/31/2025 | 425 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 09/01/2025 | 428 | :CC Deposit | 4,155.00 | 09/30/2025 |
| 09/02/2025 | 429 | :ACH/WIPS Deposit | 5,791.67 | 09/30/2025 |

Case 25-30002    Doc 296-8    Filed 02/03/26    Entered 02/03/26 10:45:35    Desc
Exhibit 8 - Generation Support List Operating Report Page 23 of 25    Page 35 of 94    Page 8

GO1 DIP
Bank Rec In-Progress Report

| 09/03/2025 | 3079 | | 29,365.00 | 09/30/2025 |
| 09/03/2025 | 3080 | PART OF LARGE ACH BATCH | 4,090.00 | 09/30/2025 |
| 09/03/2025 | 430 | :ACH Deposit | 491.66 | 09/30/2025 |
| 09/04/2025 | 431 | :CC Deposit | 680.00 | 09/30/2025 |
| 09/05/2025 | 432 | :CC Deposit | 3,115.74 | 09/30/2025 |
| 09/08/2025 | 3081 | starion 297660643 | 9,989.76 | 09/30/2025 |
| 09/08/2025 | 3083 | starion 297672310 | 6,286.67 | 09/30/2025 |
| 09/08/2025 | 433 | :ACH Deposit | 1,994.58 | 09/30/2025 |
| 09/09/2025 | 435 | :CC Deposit | 584.58 | 09/30/2025 |
| 09/09/2025 | 434 | :ACH Deposit | 531.36 | 09/30/2025 |
| 09/11/2025 | 3092 | | 2,000.00 | 09/30/2025 |
| 09/17/2025 | 3084 | starion 298689211 | 300.99 | 09/30/2025 |
| 09/17/2025 | 3085 | starion 298692921 | 1,010.00 | 09/30/2025 |
| 09/28/2025 | 437 | :CC Deposit | 1,010.00 | 10/31/2025 |
| 09/29/2025 | 438 | :CC Deposit | 2,165.00 | 10/31/2025 |
| 09/30/2025 | 440 | :ACH/WIPS Deposit | 3,750.00 | 10/31/2025 |
| 09/30/2025 | 441 | :CC Deposit | 2,100.00 | 10/31/2025 |
| 09/30/2025 | 3086 | starion 300100280 | 333.10 | 09/30/2025 |
| 09/30/2025 | 3088 | starion 300121162 | 99.20 | 09/30/2025 |
| 10/01/2025 | 444 | :ACH/WIPS Deposit | 5,077.59 | 10/31/2025 |
| 10/01/2025 | 445 | :CC Deposit | 4,155.00 | 10/31/2025 |
| 10/02/2025 | 447 | :CC Deposit | 58.12 | 10/31/2025 |
| 10/02/2025 | 446 | :ACH Deposit | 1,090.00 | 10/31/2025 |
| 10/03/2025 | 448 | :CC Deposit | 2,115.00 | 10/31/2025 |
| 10/03/2025 | 3103 | ach | 34,450.00 | 10/31/2025 |
| 10/04/2025 | 451 | :CC Deposit | 1,191.00 | 10/31/2025 |
| 10/05/2025 | 454 | :CC Deposit | 2,791.75 | 10/31/2025 |
| 10/06/2025 | 455 | :ACH/WIPS Deposit | 3,765.33 | 10/31/2025 |
| 10/06/2025 | 456 | :CC Deposit | 390.00 | 10/31/2025 |
| 10/08/2025 | 3091 | starion 301062562 | 7,285.00 | 10/31/2025 |
| 10/10/2025 | 3093 | starion 301277681 | 8,396.67 | 10/31/2025 |
| 10/20/2025 | 457 | :ACH Deposit | 43.86 | 10/31/2025 |
| 10/21/2025 | 458 | :ACH Deposit | 1,075.00 | 10/31/2025 |
| 10/23/2025 | 459 | :ACH Deposit | 1,225.20 | 10/31/2025 |
| **Total Cleared Deposits** | | | **694,290.02** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
| --- | --- | --- | --- | --- |
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN)  - Receipt #31569 | 955.00 | 02/28/2025 |
| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD)  - Receipt #32174 | 1,025.00 | 04/30/2025 |

**Bank Rec In-Progress Report**

| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |
| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN) - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| 07/31/2025 | 306 | STARION FINANCIAL | -1.25 | 07/31/2025 |
| 07/07/2025 | RC 32914 | Returned item t0000919 | -1,010.00 | 07/31/2025 |
| 07/11/2025 | JE 4170 | wire tx fee; repay to Parkside | -20.00 | 08/29/2025 |
| 07/14/2025 | JE 4189 | :Prog Gen Move Out transfer (ALLIE WEISS) - Receipt #33072 | 910.00 | 07/31/2025 |
| 07/14/2025 | JE 4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT) - Receipt #33073 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4179 | :Prog Gen Move Out transfer (COLE GILSDORF) - Receipt #33067 | 1,010.00 | 07/31/2025 |
| 08/08/2025 | 307 | STARION FINANCIAL | -5.00 | 08/29/2025 |
| 08/29/2025 | 308 | STARION FINANCIAL | -1.50 | 08/29/2025 |
| 08/03/2025 | RC 33470 | Returned item AVERY REMMERDE | -1,075.00 | 08/29/2025 |
| 08/14/2025 | JE 4208 | Mehlhoff security deposit  was in 1 check with prorated rent. Deposited to 1111, tx sec. dep to the 2111 acct. | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4204 | :Prog Gen Move Out transfer (ETHAN WELLNITZ) - Receipt #33440 | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4205 | :Prog Gen Move Out transfer (DWIGHT FEENSTRA) - Receipt #33441 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4206 | :Prog Gen Move Out transfer (THA DAH HTOO) - Receipt #33442 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4207 | :Prog Gen Move Out transfer (MARISSA ROBER) - Receipt #33443 | 1,010.00 | 08/29/2025 |
| 09/07/2025 | JE 4219 | :Prog Gen Move Out transfer (STEVEN ROSBACH) - Receipt #33792 | 1,010.00 | 09/30/2025 |
| 09/07/2025 | JE 4221 | :Prog Gen Move Out transfer (LEW KNAPP) - Receipt #33794 | 750.00 | 09/30/2025 |
| 09/07/2025 | JE 4222 | :Prog Gen Move Out transfer (STEVE ALMQUIST) - Receipt #33796 | 1,090.00 | 09/30/2025 |

GO1 DIP

Case 25-30002   Doc 296-8   Filed 02/03/26   Entered 02/03/26 10:45:35   Desc
Exhibit 8 - Generation Support List Operating Report Page 25 of 25   Page 37 of 94          Page 10

Bank Rec In-Progress Report

| 09/11/2025 | JE 4227 | :Prog Gen Move Out transfer (WILLOW SEURER)  - Receipt #33860 | 925.00 | 09/30/2025 |
| 10/14/2025 | RC 34143 | Returned item LYNELL HERSTEDT | -1,025.00 | 10/31/2025 |
| 10/14/2025 | JE 4242 | :Prog Gen Move Out transfer (ALLYSSA KIRCHBERG)  - Receipt #34192 | 750.00 | 10/31/2025 |

**Total Cleared Other Items**                                    **44,296.02**

# Payables Aging Report

Period: -10/2025
As of : 10/31/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Friday, November 14, 2025
10:51 AM

11/12/2025 2:58 PM

## Rent Roll

Property = Generations on 1st

As Of = 10/30/2025

Month = 10/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 0.00 |
| 3201 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | 80.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2026 | | 0.00 |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3206 | CASEY KIRLEY | 1,010.00 | 910.00 | 80.00 | 08/07/2024 | 08/31/2025 | | -60.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | BRAUN KADOUN | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | -1,075.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 08/14/2025 | | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3213 | ALLISON FOOTE | 1,010.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | -995.00 |
| 3215 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | | -90.00 |
| 3216 | KYLER MEHLHOFF | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | | 1,305.20 |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | | 0.00 |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | -15.00 | 05/24/2025 | 05/31/2026 | | -75.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2024 | 03/31/2026 | | 0.00 |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -15.00 |
| 3304 | HANNAH HEUER | 1,010.00 | 1,090.00 | 80.00 | 09/01/2025 | 08/31/2026 | | -1,090.00 |
| 3305 | ELLIOTT STEINER | 1,010.00 | 1,010.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | 12/31/2025 | -1,060.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | | 0.00 |

11/12/2025 2:58 PM

**Rent Roll**

Property = Generations on 1st

As Of = 10/30/2025

Month = 10/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------:|--------:|------:|---------|------------|----------|--------:|
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | | 0.00 |
| 3312 | LUCAS HANSEN | 1,010.00 | 1,010.00 | 0.00 | 09/01/2025 | 05/31/2026 | | 16.13 |
| 3313 | CLAYTON ALBAN | 1,010.00 | 910.00 | 80.00 | 08/09/2024 | 05/31/2026 | | 0.00 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 3315 | Kurundu Jayasekera | 0.00 | 1,010.00 | 0.00 | 10/06/2025 | 10/31/2026 | | 0.00 |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3317 | KALEN GODEL | 995.00 | 1,090.00 | 80.00 | 06/01/2025 | 05/31/2026 | | -90.00 |
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | | -1,010.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2024 | 01/31/2026 | | 0.00 |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | | -995.00 |
| 3404 | CHRISTIAN SNYDER | 1,010.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2026 | | 0.00 |
| 3406 | TIMOTHY BEAUDRY | 1,010.00 | 2,100.00 | 65.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3407 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 | 05/01/2025 | 04/30/2026 | | 0.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 1,090.00 |
| 3414 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | SAYLOR HALLSTROM | 0.00 | 750.00 | 0.00 | 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 1,010.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2026 | | 0.00 |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | | 0.00 |

11/12/2025 2:58 PM

## Rent Roll

Property = Generations on 1st

As Of = 10/30/2025

Month = 10/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | | 0.00 |
| 3502 | MATTHEW HAEDER | 1,010.00 | 1,090.00 | 80.00 | 08/01/2025 | 07/31/2026 | | -1,090.00 |
| 3503 | DONNA REESE | 1,010.00 | 1,090.00 | 0.00 | 10/01/2025 | 06/30/2026 | | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | -1,090.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | 82.00 |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 1,010.00 | 925.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | 0.00 |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2024 | 09/30/2026 | | 0.00 |
| 3513 | ADDISON RASSEL | 1,010.00 | 925.00 | 80.00 | 07/01/2024 | 06/30/2025 | 01/31/2026 | -1,090.00 |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | -1,010.00 |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | 11/30/2025 | 0.00 |
| 3518 | NATHAN OLSON | 1,010.00 | 1,010.00 | 80.00 | 10/01/2025 | 09/30/2026 | | -1,090.00 |
| **Future Tenants/Applicants** | | | | | | | | |
| 3517 | CHARITY HOVEY | 0.00 | 1,090.00 | 0.00 | 12/05/2025 | 12/31/2026 | | 0.00 |
| **Total** | **Generations on 1st** | **75,860.00** | **76,310.00** | **3,040.00** | | | | **-10,521.67** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 56,944.00 | 75,860.00 | 75,220.00 | 3,040.00 | 73 | 100.00 | 100.00 | -10,521.67 |
| Future Tenants/Applica | 723.00 | 0.00 | 1,090.00 | 0.00 | 1 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 56,944.00 | 0.00 | 0.00 | 0.00 | 73 | 100.00 | 100.00 | 0.00 |

11/12/2025 2:58 PM

## Rent Roll

Property = Generations on 1st

As Of = 10/30/2025

Month = 10/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|--------------|------------------|----------|---------|
| Total Vacant Units | | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | | **56,944.00** | **75,860.00** | **76,310.00** | **3,040.00** | **73** | **100.00** | **100.00** | **-10,521.67** |

Page 4 of 4

## Aged Receivable

Property =  Generations on 1st  Status: Current, Future, Notice   Month From: 10/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | TIMMONS JOHN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | TAPIO DARYL | Current | 1,090.00 | 1,090.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,090.00 |
| Generations on 1st | DEHOET TIARA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,060.00 | -1,060.00 |
| Generations on 1st | HERSTEDT LYNELL | Current | 82.00 | 82.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 |
| Generations on 1st | DYKSTRA JONI | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | RASSEL ADDISON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | KIRLEY CASEY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| Generations on 1st | ALBAN CLAYTON | Current | 80.00 | 0.00 | 80.00 | 0.00 | 0.00 | -80.00 | 0.00 |
| Generations on 1st | KADOUN BRAUN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,075.00 | -1,075.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Generations on 1st | GODEL KALEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Generations on 1st | REMMERDE AVERY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,075.00 | -1,075.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | -15.00 | 0.00 | -15.00 | 0.00 | 0.00 | 0.00 | -15.00 |
| Generations on 1st | BEADLE LILY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Generations on 1st | WAGNER MIKALA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | MARTIN DARRIEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | HAEDER MATTHEW | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | HEUER HANNAH | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | MEHLHOFF KYLER | Current | 1,305.20 | 1,225.20 | 80.00 | 0.00 | 0.00 | 0.00 | 1,305.20 |
| Generations on 1st | HANSEN LUCAS | Current | 16.13 | 16.13 | 0.00 | 0.00 | 0.00 | 0.00 | 16.13 |
| Generations on 1st | OLSON NATHAN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| **Generations on 1st** | | | **2,558.33** | **2,413.33** | **145.00** | **0.00** | **0.00** | **-14,155.00** | **-11,596.67** |
| **Grand Total** | | | **2,558.33** | **2,413.33** | **145.00** | **0.00** | **0.00** | **-14,155.00** | **-11,596.67** |

UserId : mcraig@cpbusmgt.com Date : 11/14/2025 Time : 19:16

**Owner Statement**

Page 1

Owner = Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|-------:|--------:|--------:|
| | | | | **Beginning Balance** | | | 81,282.16 |
| 09/30/2025 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 82,372.16 |
| 10/01/2025 | 30186 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 47,372.16 |
| 10/01/2025 | 502808866 cpbm 5659 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,100.00 | 0.00 | 48,472.16 |
| 10/01/2025 | :ACH-689 | Generations on 1st | AVERY REMMERDE | Pre-Authorized Payment | 1,075.00 | 0.00 | 49,547.16 |
| 10/01/2025 | 500922074 cpbm 5659 | Generations on 1st | DARRIEN MARTIN | | 1,010.00 | 0.00 | 50,557.16 |
| 10/01/2025 | 310687181 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,075.00 | 0.00 | 51,632.16 |
| 10/01/2025 | zego  cpbm 5659 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 52,082.16 |
| 10/01/2025 | 501377668 cpbm 5659 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 53,157.16 |
| 10/01/2025 | 502377269 cpbm 5659 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 54,247.16 |
| 10/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 471.56 | 0.00 | 54,718.72 |
| 10/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 618.44 | 0.00 | 55,337.16 |
| 10/01/2025 | 501892459 cpbm 5659 | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 55,877.16 |
| 10/01/2025 | 502485825 cpbm 5659 | Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 540.00 | 0.00 | 56,417.16 |
| 10/01/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 57,507.16 |
| 10/01/2025 | :ACH-690 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 58,567.16 |
| 10/01/2025 | 501893098 cpbm 5659 | Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 59,577.16 |
| 10/01/2025 | 310687078 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 60,667.16 |
| 10/01/2025 | 310687127 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 995.00 | 0.00 | 61,662.16 |
| 10/01/2025 | 311000656 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 62,657.16 |
| 10/01/2025 | 501580191 cpbm 5659 | Generations on 1st | NATHAN OLSON | | 1,090.00 | 0.00 | 63,747.16 |
| 10/01/2025 | :ACH-691 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 762.59 | 0.00 | 64,509.75 |
| 10/02/2025 | 311917294 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 65,599.75 |
| 10/02/2025 | 311729600 | Generations on 1st | LILY BEADLE | Debit Card On-Line Payment ; Mobile App - Resident Services | 58.12 | 0.00 | 65,657.87 |
| 10/03/2025 | ACH | Generations on 1st | ALLISON FOOTE | missed oct garage on ACH, charged 11/14/25 | 1,010.00 | 0.00 | 66,667.87 |
| 10/03/2025 | ACH | Generations on 1st | AVERY REMMERDE | | 1,075.00 | 0.00 | 67,742.87 |

**Owner Statement**

Owner =  Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| Date | | | | | | | |
|------|------|------|------|------|------|------|------|
| 10/03/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 69,297.87 |
| 10/03/2025 | ACH | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 70,372.87 |
| 10/03/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 1,010.00 | 0.00 | 71,382.87 |
| 10/03/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 72,942.87 |
| 10/03/2025 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 74,017.87 |
| 10/03/2025 | ACH | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 75,092.87 |
| 10/03/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 76,082.87 |
| 10/03/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 77,092.87 |
| 10/03/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment. Mobile App - Resident Services | 491.66 | 0.00 | 77,584.53 |
| 10/03/2025 | 503796686 cpbm 5659 | Generations on 1st | DEAN SHULTZ | Paid by: ALEXIS CEROLL | 491.67 | 0.00 | 78,076.20 |
| 10/03/2025 | ACH | Generations on 1st | ELLIOTT STEINER | | 1,010.00 | 0.00 | 79,086.20 |
| 10/03/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 80,136.20 |
| 10/03/2025 | ACH | Generations on 1st | ISABELLE RICHARDSON | | 980.00 | 0.00 | 81,116.20 |
| 10/03/2025 | ACH | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 82,096.20 |
| 10/03/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 1,090.00 | 0.00 | 83,186.20 |
| 10/03/2025 | ACH | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 84,181.20 |
| 10/03/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 85,781.20 |
| 10/03/2025 | ACH | Generations on 1st | LILY BEADLE | | 995.00 | 0.00 | 86,776.20 |
| 10/03/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 87,836.20 |
| 10/03/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 89,386.20 |
| 10/03/2025 | 312193464 | Generations on 1st | MARQUS MCDONNELL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 90,411.20 |
| 10/03/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 91,501.20 |
| 10/03/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 1,090.00 | 0.00 | 92,591.20 |
| 10/03/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 93,681.20 |
| 10/03/2025 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 95,251.20 |
| 10/03/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 96,261.20 |
| 10/03/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 1,090.00 | 0.00 | 97,351.20 |
| 10/03/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 98,926.20 |
| 10/03/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 99,991.20 |
| 10/03/2025 | ACH | Generations on 1st | TARYN OPDAHL | | 1,050.00 | 0.00 | 101,041.20 |
| 10/03/2025 | ACH | Generations on 1st | TIMOTHY BEAUDRY | | 1,075.00 | 0.00 | 102,116.20 |
| 10/04/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 103,396.20 |
| 10/04/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099 ).Web - Resident Services | 491.67 | 0.00 | 103,887.87 |

Case 25-30002    Doc 296-8    Filed 02/03/26    Entered 02/03/26 18:45:35    Desc
Exhibit 8 - Generations on 1st Operating Report October 2025    Page 46 of 94

Page 3

**Owner Statement**

Owner =  Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/04/2025 | 312453977 | | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 700.00 | 0.00 | 104,587.87 |
| 10/04/2025 | 312538737 | | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 491.00 | 0.00 | 105,078.87 |
| 10/05/2025 | 13478 | | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 106,678.87 |
| 10/05/2025 | :ACH-WEB | | Generations on 1st | DARRIEN MARTIN | Online Payment - EFT Payment. Mobile App. Resident Services | 1,010.00 | 0.00 | 107,688.87 |
| 10/05/2025 | 1653 | | Generations on 1st | DONNA REESE | | 1,090.00 | 0.00 | 108,778.87 |
| 10/05/2025 | :ACH-WEB | | Generations on 1st | KIERA WEISSER | Online Payment - EFT Payment. Mobile App. Resident Services | 492.00 | 0.00 | 109,270.87 |
| 10/05/2025 | 312700105 | | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 492.00 | 0.00 | 109,762.87 |
| 10/05/2025 | 6002 | | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 111,282.87 |
| 10/05/2025 | 312665491 | | Generations on 1st | LUCAS HANSEN | Credit Card On-Line Payment ; Roommate KATHLEEN HANSEN (r0000111) ; Web - Resident Services | 1,010.00 | 0.00 | 112,292.87 |
| 10/05/2025 | 1696 | | Generations on 1st | LYNELL HERSTEDT | NSFed by ctrl# 34194 NSF | 1,025.00 | 0.00 | 113,317.87 |
| 10/05/2025 | 162 | | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 114,327.87 |
| 10/05/2025 | 3287 | | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 115,367.87 |
| 10/05/2025 | 312637472 | | Generations on 1st | WILLOW SEURER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,289.75 | 0.00 | 116,657.62 |
| 10/06/2025 | 312881745 | | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 390.00 | 0.00 | 117,047.62 |
| 10/07/2025 | 504782287 cpbm 5692 | | Generations on 1st | Kurundu Jayasekera | prorated rent | 847.08 | 0.00 | 117,894.70 |
| 10/08/2025 | 30190 | | Generations on 1st | CODINGTON COUNTY TREASURER | 2024-8963 2nd half PIF | 0.00 | 38,247.49 | 79,647.21 |
| 10/08/2025 | N/A | | Generations on 1st | JE-4238 | move RE Tax escrow to Checking. | 32,783.58 | 0.00 | 112,430.79 |
| 10/09/2025 | 505076444 cpbm 5692 | | Generations on 1st | LEW KNAPP | move out charges | 1,000.00 | 0.00 | 113,430.79 |
| 10/10/2025 | 505220380 cpbm 5692 | | Generations on 1st | LEW KNAPP | | 634.74 | 0.00 | 114,065.53 |
| 10/14/2025 | 30192 | | Generations on 1st | Alexis Burbach | 5 res mgr | 0.00 | 127.51 | 113,938.02 |
| 10/14/2025 | 30192 | | Generations on 1st | Alexis Burbach | 3302 fridge switch, 3501 electrical LR, 3503 thermos & sink plugged | 0.00 | 60.00 | 113,878.02 |
| 10/14/2025 | 30192 | | Generations on 1st | Alexis Burbach | taxes | 0.00 | 11.63 | 113,866.39 |

**Owner Statement**

Owner = Generations On 1st (all properties)
Month = Oct 2025
Book = Cash

| Date | Ref | | Property | Payee/Payer | Memo | | | |
|------|-----|---|----------|-------------|------|---|---|---|
| 10/14/2025 | 30193 | | Generations on 1st | DOUG RODENGEN | 3305 door stopper, 33 caulk windows, 3405 entry door, clean out garage drains, 3401 looked at master bath fan/vent leak, 3411 all doors latching, 3218 caulked exterior bedroom window fixed trim | 0.00 | 144.00 | 113,722.39 |
| 10/14/2025 | 30194 | | Generations on 1st | JORDAN BERNDT | 3310 replace ac | 0.00 | 30.00 | 113,692.39 |
| 10/14/2025 | 1696 | | Generations on 1st | LYNELL HERSTEDT | NSF receipt Ctrl# 34143 NSF | -1,025.00 | 0.00 | 112,667.39 |
| 10/14/2025 | | | Generations on 1st | JE-4242 | :Prog Gen Move Out transfer (ALLYSSA KIRCHBERG) - Receipt #34192 | 750.00 | 0.00 | 113,417.39 |
| 10/16/2025 | 505656430 | cpbm 5692 | Generations on 1st | NATHAN OLSON | pre-paid november rent | 1,090.00 | 0.00 | 114,507.39 |
| 10/17/2025 | 505675348 | cpbm 5692 | Generations on 1st | JESSE HEER | moveout charges pymt | 650.00 | 0.00 | 115,157.39 |
| 10/19/2025 | :ACH-WEB | | Generations on 1st | LYNELL HERSTEDT | Online Payment - EFT Payment. Mobile App - Resident Services | 43.86 | 0.00 | 115,201.25 |
| 10/21/2025 | :ACH-WEB | | Generations on 1st | LYNELL HERSTEDT | Online Payment - EFT Payment. Web - Resident Services | 1,075.00 | 0.00 | 116,276.25 |
| 10/22/2025 | :ACH-WEB | | Generations on 1st | DIONNE ZWEIG | Online Payment - EFT Payment. Mobile App - Resident Services | 1,225.20 | 0.00 | 117,501.45 |
| 10/28/2025 | 30195 | | Generations on 1st | CP BUSINESS MANAGEMENT | generations insurance | 0.00 | 3,149.71 | 114,351.74 |
| 10/28/2025 | 314371991 | | Generations on 1st | BRAUN KADOUN | Debit Card On-Line Payment ; Web - Resident Services | 1,075.00 | 0.00 | 115,426.74 |
| 10/28/2025 | :ACH-WEB | | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 116,516.74 |
| 10/28/2025 | :ACH-WEB | | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 117,606.74 |
| 10/29/2025 | 314535015 | | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 118,696.74 |
| 10/30/2025 | 314674346 | | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 119,706.74 |
| 10/31/2025 | 30197 | | Generations on 1st | Alexis Burbach | 11.15 res mgr | 0.00 | 286.89 | 119,419.85 |
| 10/31/2025 | 30197 | | Generations on 1st | Alexis Burbach | 3301 tighten thermos, LR window latch | 0.00 | 30.00 | 119,389.85 |
| 10/31/2025 | 30197 | | Generations on 1st | Alexis Burbach | taxes | 0.00 | 19.65 | 119,370.20 |
| 10/31/2025 | 30199 | | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 118,721.20 |
| 10/31/2025 | 30200 | | Generations on 1st | BLUEPEAK | | 0.00 | 22.43 | 118,698.77 |
| 10/31/2025 | 30201 | | Generations on 1st | Capital One Commercial | PATIO PAVER REPLACEMENTS | 0.00 | 59.58 | 118,639.19 |
| 10/31/2025 | 30210 | | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 118,566.19 |

**Owner Statement**

Owner = Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | oct mgmt | 0.00 | 4,144.98 | 114,421.21 |
|---|---|---|---|---|---|---|---|
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 113,108.71 |
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 158.71 | 112,950.00 |
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 69.73 | 112,880.27 |
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | | 0.00 | 217.20 | 112,663.07 |
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | 3216 collected admin fees-remaning | 0.00 | 695.54 | 111,967.53 |
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | 3216 dep. overage | 0.00 | 329.92 | 111,637.61 |
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | 3503 dep. overage | 0.00 | 789.43 | 110,848.18 |
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 110,348.18 |
| 10/31/2025 | 30210 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 110,148.18 |
| 10/31/2025 | 30198 | Generations on 1st | DOUG RODENGEN | 22.5hrs; garage, 3212, 3302, trash chutes, 3411, 3503, pavers, sprinkler rm, garage door, garage heaters, pins, 3503 | 0.00 | 720.00 | 109,428.18 |
| 10/31/2025 | 30202 | Generations on 1st | GEORGES SANITATION | | 0.00 | 207.09 | 109,221.09 |
| 10/31/2025 | 30196 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 105,936.09 |
| 10/31/2025 | 30203 | Generations on 1st | THE FIRE GROUP | WET SYSTEM TEST, ADDITIONAL BACKFLOW TEST | 0.00 | 385.00 | 105,551.09 |
| 10/31/2025 | 30204 | Generations on 1st | TRUGREEN | MOW 9/10, 19, 24, 10/2 | 0.00 | 148.68 | 105,402.41 |
| 10/31/2025 | 30205 | Generations on 1st | WHITE GLOVE CLEANING | 3503 TOUCH UP | 0.00 | 26.55 | 105,375.86 |
| 10/31/2025 | 30205 | Generations on 1st | WHITE GLOVE CLEANING | 3518 1 HR | 0.00 | 26.55 | 105,349.31 |
| 10/31/2025 | 30205 | Generations on 1st | WHITE GLOVE CLEANING | SEPT BUILDING CLEAN | 0.00 | 743.40 | 104,605.91 |
| 10/31/2025 | 30206 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | credit per WMU | 0.00 | -103.65 | 104,709.56 |
| 10/31/2025 | 30206 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23 house electric | 0.00 | 628.79 | 104,080.77 |
| 10/31/2025 | 30206 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23 house water | 0.00 | 776.63 | 103,304.14 |
| 10/31/2025 | 30206 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23 vacates | 0.00 | 57.55 | 103,246.59 |
| 10/31/2025 | 30206 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23  gas meter | 0.00 | 390.88 | 102,855.71 |
| 10/31/2025 | 30206 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 9/22-10/23  house sewer | 0.00 | 2,923.92 | 99,931.79 |

**Owner Statement**

Owner =  Generations On 1st (all properties)

Month = Oct 2025

Book = Cash

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/31/2025 | 30207 | Generations on 1st | XTREME FIRE PROECTION LLC | Annual Sprinkler and Backflow test | 0.00 | 361.08 | 99,570.71 |
| 10/31/2025 | 314849974 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 100,660.71 |
| 10/31/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 750.00 | 0.00 | 101,410.71 |
| 10/31/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 340.00 | 0.00 | 101,750.71 |
| 10/31/2025 | 314801493 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 102,745.71 |
| 10/31/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 103,805.71 |
| | | | | **Ending Balance** | **119,429.92** | **96,906.37** | **103,805.71** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30199

TO THE
ORDER OF

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL   60693

**** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

10/31/25

$649.00*****

NON-NEGOTIABLE



501 S 5th Street
Richmond, VA 23219



1300 1 MB 0.672    E0129 I0260 D14649944206 S2 P10910365 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122770371 |
| Account #/Location ID | 180274941 |
| Invoice Date | 10/01/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 10/31/2025 |
| Service Period | 10/01/2025 to 10/31/2025 |
| | |
| **Invoice Amount** | **USD 649.00** |

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE  See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |



For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE    **REMITTANCE DOCUMENT - Please Include With Your Payment**    TEAR HERE

30206

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$4,674.12***

**** FOUR THOUSAND SIX HUNDRED SEVENTY FOUR AND 12/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF   WMU WATERTOWN MUNICIPAL UTILITIES
           901 FOURTH AVE SW
           WATERTOWN, SD   57201

| MUNICIPAL UTILITIES DEPT. | Account Number 008-00187532-02 | Name GENERATIONS ON 1ST | Service Address 26 1 AVE SW HOUSE |
|---|---|---|---|

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000030955 | 10/23/2025 | 09/22/2025 | 31 | MR | 475449 | 466984 | 1 | 8465 | kWh | |
| ELECTRIC: 0000030955 | 10/23/2025 | 09/22/2025 | 31 | MR | 19140 | | 1 | 19.14 | kW | |
| WATER: 0200555042 | 10/23/2025 | 09/22/2025 | 31 | MR | 04832 | 04667 | 1 | 165 | ccf | |
| GAS: 0002116659 | 10/23/2025 | 09/22/2025 | 31 | MR | 34128 | 33613 | 1 | 515 | ccf | |



YOUR MONTHLY USAGE

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

121588

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | 4,539.25 |
| TRANSFER ACCOUNT BALANCE | 10/15/ | | -15.66 |
| PAYMENT | 10/10/2025 | | -4,627.24 |
| BALANCE FORWARD | | | -103.65 |
| | | | |
| ELECTRIC SERVICE | | | |
| Electric Demand | | | 237.34 |
| Electric Customer Charge | | | 50.00 |
| Electric Energy | | | 304.74 |
| Electric State Tax | | | 24.87 |
| Electric City Tax | | | 11.84 |
| TOTAL ELECTRIC CHARGES | | | 628.79 |
| GAS SERVICE | | | |
| Gas Customer Charge | | | 40.00 |
| Gas Consumption | | | 328.06 |
| Gas State Tax | | | 15.46 |
| Gas City Tax | | | 7.36 |
| TOTAL GAS CHARGES | | | 390.88 |
| WATER SERVICE | | | |
| Water Customer Charge | | | 38.06 |
| Water Consumption | | | 695.31 |
| Water Private Fire Service | | | 43.26 |
| TOTAL WATER CHARGES | | | 776.63 |
| SEWER SERVICE | | | |
| Sewer Customer Charge | | | 40.61 |
| Sewer Multiple Use | | | 2,883.31 |
| TOTAL SEWER CHARGES | | | 2,923.92 |
| | | | |
| CURRENT CHARGES | | | $4,720.22 |
| | | | |
| TOTAL AMOUNT DUE | | | $4,616.57 |

*PAID 2020e*

| Bill Type REGULAR | Account Type | Bill Date 11/01/2025 | Due Date 11/10/2025 | Amount Due 4,616.57 | Late Amount 4,847.40 |
|---|---|---|---|---|---|

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187746-05 | GENERATIONS ON 1ST | 26 1 AVE SW 3315 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049566 | 10/07/2025 | 09/19/2025 | 18 | MR | 07469 | 07400 | 1 | 69 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Sep. Oct
2025

| | |
|---|---|
| PREVIOUS BALANCE | 15.16 |
| PAYMENT  10/10/2025 | -15.16 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 5.04 |
| Electric State Tax | 0.76 |
| Electric City Tax | 0.36 |
| TOTAL ELECTRIC CHARGES | 19.26 |
| | |
| CURRENT CHARGES | $19.26 |
| | |
| TOTAL AMOUNT DUE | $19.26 |

PAID
3020

OUIS

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 11/01/2025 | 11/10/2025 | 19.26 | 20.22 |

**MESSAGES:** Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 001-00187670-04 | GENERATIONS ON 1ST | 26 1 AVE SW 3503 |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | kWh | |
| ELECTRIC: 0000049547 | 10/01/2025 | 09/19/2025 | 12 | MR | 18285 | 18206 | 1 | 79 | | |

| | |
|---|---|
| PREVIOUS BALANCE | 18.25 |
| BALANCE FORWARD | 18.25 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 5.77 |
| Electric Energy | 0.79 |
| Electric State Tax | 0.38 |
| Electric City Tax | 20.04 |
| TOTAL ELECTRIC CHARGES | $20.04 |
| | |
| CURRENT CHARGES | $38.29 |
| | |
| TOTAL AMOUNT DUE | $38.29 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Sep Oct
2025

PAID
5/20/20

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 11/01/2025 | 11/10/2025 | 38.29 | 39.29 |

**MESSAGES:** Call 811 before you dig!

Office of the U. S. Trustee
300 South 4th Street
Room 1015
Sioux Falls, SD 55415-1329

605-330-4450

0005507
**********AUTO**MIXED AADC 170
GENERATIONS ON 1ST LLC
1405 1ST AVENUE N
FARGO, ND 58102-4203

Page 1 of 1     Rev. 01/20

Account No.: 683-25-30002
Process Date: 10-03-25



UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

See Instructions
On Reverse Side

**PAID**
**ACH**

## Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|---|---|---|
| 08-07-25 | Balance Forward | 946.05 |
| 08-14-25 | Adjustments to fees charged from previous statement. | 159.00- |
| 08-11-25 | Payment from Lock Box | 1,051.00- |
| 08-11-25 | Adjustments to interest assessed from previous statement. | 2.05- |
| 10-03-25 | Quarter 3, 2025 Fee Due {Disbursements = $186,659.} (6-1) | 747.00 |
| | Estimated Balance Due Based On Disbursement Record | **481.00** |

**Fee estimated based on available disbursements data.**

🇺🇸 An official website of the United States government    Here's how you know

Browse Payments        See All Forms        Help        About Us

For your security, we recommend you close your browser when you complete your payment.

## Payment Confirmation - U.S. Trustee Chapter 11 Quarterly Fee

✓ Before You Begin    ✓ Complete Agency Form    ✓ Enter Payment Info    ✓ Review & Submit    ⑤ Confirmation

**Need Help?**

**Contact:**
U.S. Trustee Program

**Email:**
Click to email

### Your payment is submitted

You will not be able to access this information once you leave this page. A confirmation email has been sent to mcraig@cpbusmgt.com, mcraig@cpbusmgt.com.

**Because you are not signed in:**

This payment will not show in your payment activity. You can sign in or create an account now and Pay.gov will have a record of your payment.

**To confirm your payment went through:**

Check your bank statement or account on the payment date

**For questions or to cancel this transaction:**

Contact the federal government agency you paid. Pay.gov is unable to cancel this transaction.

**We value your feedback!**

Do you have any feedback regarding your Pay.gov experience? Please share it here.

Your payment request has been submitted to the U.S. Trustee Program through Pay.gov and the details are below. To confirm that the payment processed successfully, refer to your bank account statement. If you have any questions you will need to contact the local U.S. Trustee Office for the case.

### Tracking Information

Pay.gov Tracking ID: 27SNQLHK

Agency Tracking ID: 77200459079

Form Name: U.S. Trustee Chapter 11 Quarterly Fee

Application Name: Chapter 11 Quarterly Fee

### Payment Information

Payment Type: Bank account (ACH)

Payment Amount: $481.00

Transaction Date: 10/31/2025 05:16:21 PM EDT

Payment Date: 11/03/2025

Line 1: Remittance #1 - Type: Business, Account: 6832530002, Name: GENERATIONS ON 1ST LLC, $481.00

Line 2:

Line 3:

Line 4:

Line 5:

Line 6:

Line 7:

Line 8:

Line 9:

Line 10:

Line 11:

Line 12:

**Account Information**

Account Holder Name: GENERATIONS ON 1ST LLC DEBTOR IN POSESSION CASE #25-30002

Routing Number: 091310767

Account Number: ***********8666

## Sign In to your Pay.gov account!

Sign In

*With a Pay.gov account you can manage payments and view history. If you don't have an existing account, you will have the option to create an account on the sign-in page.*

Return to top

Accessibility Policy    Privacy and Security Policy    Notices and Agreements    For Agencies    *    Feedback



**Pay.gov**
Pay.gov is a program of the U.S. Department of the Treasury, Bureau of the Fiscal Service

Pay.gov Support

WARNING WARNING WARNING

You have accessed a U.S. Government information system, which includes (1) this computer, (2) this network, (3) all computers connected to this network, and (4) all devices and storage media attached to this network or to a computer on this network. U.S. Government information systems are provided for the processing of official U.S. Government information only. Unauthorized or improper use of this information system is prohibited and may subject you to disciplinary action, as well as civil and criminal penalties. All data contained on U.S. Government information systems is owned by the U.S. Government and may, for the purpose of protecting the rights and property of the U.S. Government, be monitored, intercepted, recorded, read, searched, copied, or captured in any manner and disclosed or used for any lawful government purpose at any time. THERE IS NO RIGHT TO PRIVACY IN THIS SYSTEM. System personnel may give to law enforcement officials any potential evidence of crime found on U.S. Government information systems. USE OF THIS SYSTEM BY ANY USER, AUTHORIZED OR UNAUTHORIZED, CONSTITUTES YOUR UNDERSTANDING AND CONSENT TO THIS MONITORING, INTERCEPTION, RECORDING, READING, COPYING, OR CAPTURING AND DISCLOSURE.

Note: This system may contain Sensitive But Unclassified (SBU) data that requires specific data privacy handling.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30205

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$796.50******

TO THE
ORDER OF    **** SEVEN HUNDRED NINETY SIX AND 50/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD  57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/25/2025 | 2368 |

| Due Date | Terms |
|----------|-------|
| 10/25/2025 | Net 30 |

**Bill To**

Generations
Unit # 3518



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Unit Cleaning | Refresh Clean after Carpets | 25.00 | 25.00T |
| | | Sales Tax | 6.20% | 1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $26.55 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2025 | 2381 |

| Due Date | Terms |
|----------|-------|
| 10/31/2025 | Net 30 |

**Bill To**

Generations
Unit #

PAID
2025

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Generations Mont... | Monthly Building Cleaning | 700.00 | 700.00T |
| | | Sales Tax | 6.20% | 43.40 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total**   $743.40 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2025 | 2372 |

| Due Date | Terms |
|----------|-------|
| 10/30/2025 | Net 30 |

**Bill To**

Generations
Unit # 3503

**PAID**

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Unit Cleaning | | 25.00 | 25.00T |
| | | Sales Tax | 6.20% | 1.55 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**   $26.55

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30200

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$22.43*******

TO THE
ORDER OF      **** TWENTY TWO AND 43/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE



## Contact Us
**www.mybluepeak.com**
**833-567-3987**

[Facebook] [Instagram] [Twitter] [LinkedIn] [YouTube]
@HelloBluepeak

page 1 of 2



| Account Number: | 046789401 |
|---|---|
| Billing Date: | 10/08/25 |
| **Total Amount Due:** | **$37.43** |
| Payment Due By: | 11/01/25 |



## It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $74.86 |
| Payments and Adjustments | -$59.86 |
| New Charges | $22.43 |
| **Total Amount Due** | **$37.43** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

A late fee will be applied to your account if the amount of $37.43 is not received before 11/01/25. Payments received after 10/08/25 are not reflected on this statement.

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.



*Generations*

PAID
30.00

30203

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$385.00******

TO THE
ORDER OF     ****  THREE HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

THE FIRE GROUP
833 3RD ST SW STE #4
NEW BRIGHTON, MN  55112

NON-NEGOTIABLE

# Invoice



www.thefiregroupinc.com

| Invoice Number |
|---|
| 23575 |

| Invoice Date |
|---|
| 10/14/2025 |

1301 Corporate Center DriveSuite 180
Eagan, MN 55121
**Phone:** (763) 232-6897


PAID 10/14/25

**Bill To:** CP Business Management
PO Box 9379
Fargo, ND 58106

**Re:** Generations
26 1st Ave SW
Watertown, SD 57201

| Job No | Customer Job No | Customer PO | Payment Terms | Due Date |
|---|---|---|---|---|
| P24257 | | | Net 15 Days | 10/29/2025 |

| Date | Quantity | Description | Rate/Unit | Price |
|---|---|---|---|---|
| 9/2/2025 | 1.00 | Annual Backflow Test and Inspection | 60.00 | 60.00 |
| | 2.00 | Additional Backflow Test and Inspection | 60.00 | 120.00 |
| | 1.00 | Annual Wet Fire Sprinkler System Inspection | 150.00 | 150.00 |
| | 1.00 | Travel | 55.00 | 55.00 |

**\*\*Cold Weather Notice:** NFPA 13 and 25 require the building owner to provide adequate heat to prevent the Fire Sprinkler System from freezing. A recent inspection does not verify heat sources are in working order.
For Dry Sprinkler Systems, it is recommended to drain all drum drips and auxiliary condensation drains before freezing weather sets in. Please contact our service manager if you would like this service performed.
**\*\*AHJ Notice:** Various municipalities require the inspection report be sent to the local authority having jurisdiction (AHJ). Agreement to have your inspection performed by our company, also grants permission for us to submit the inspection report, including any deficiencies to the AHJ. Customers are responsible for AHJ reporting fees.
**\*\*Payments** can be made by mailing a check or by calling our office to pay with a Credit Card (no fees assessed).
**\*\*For questions** or inquires regarding the work performed, contact our service manager, Tyrel
Phone: 605-351-3092 or E-mail: tyrel.kolbo@thefiregroupinc.com

| | | |
|---|---|---|
| Subtotal | $ | 385.00 |
| Sales Tax (if applicable) | $ | 0.00 |
| **Total Due** | **$** | **385.00** |

\*\*If Sales Tax was charged and you are an exempt entity, please email Exemption Certificate to: angela.hinson@thefiregroupinc.com

30204

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$148.68*******

TO THE
ORDER OF    **** ONE HUNDRED FORTY EIGHT AND 68/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD   57201

NON-NEGOTIABLE



# TRUGREEN.
### Live life outside.™

**PROPERTY MOWING $140.00**

(605) 882-0643

Customer # 90239
Invoice # 1951897

mcraig@cpbusmgt.com

Service Address
Generations
Mindy Craig
26-1st Ave SW
Watertown, SD  57201

COMMENTS:
Sept mowing
9/10, 9/19, 9/24 ✓ 10/2

DO NOT MOW FOR _____ HRS
DO NOT WATER FOR _____ HRS
WATER LAWN MORE OFTEN
SHARPEN MOWER BLADE(S)
TIME:
TECHNICIAN:

RAISE MOWER HEIGHT
KEEP CHILDREN AND PETS
OFF LAWN FOR _____ HRS
DATE:

Wind Direction          Wind Speed
        N              [ ] 0-5
    W  —  E            [ ] 6-10
        S              [ ] 11-15

Weather Conditions _____
Temperature _____

Please Stay Off Treated Lawn Until Dry or Until You Have Settled if a Granular Treatment

An independent business licensed to serve you by TruGreen Limited Partnership.

Today's Invoice Charge          140.00

WATERTOWN SALES TAX               8.68
Invoice Total                   148.68

**Please Remit      $148.68**

*Please pay within 10 days.  If payment
has recently been made, please
disregard this statement. Thank you!*

PAID

30201

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$59.58 * * * * * * *

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF     **** FIFTY NINE AND 58/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA    91716-0506

MEMO: 6004-3002-0037-4038

MENARDS    WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 01/20/26

If you have questions regarding the
charges on your receipt, please
email us at
HTWNfrontend@menards.com

Sale Transaction

18" REV. RUBBER PAVER
1799821      10  @5.61        56.10

TOTAL                        56.10
TAX WATERTOWN-SD 6.2%         3.48
TOTAL SALE                   59.58
Menard Contractor Card 3678
                             59.58
Job # or Name :  0
Auth Code:767894
Chip Inserted
a0000008170002001
ARQC - 6ec08f406b817efa

TOTAL NUMBER OF ITEMS =    10



THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3734

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
herein and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, DEVIN

72086 05 5039   10/22/25  08:39AM 3097



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30202

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$207.09******

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

NON-NEGOTIABLE

TO THE
ORDER OF

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

# Invoice

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 41406 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106



---

## JULY GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

**We apologize for sending this invoice so late as we had to update our accounting software which ending up causing delays**

| Sales Tax (6.2.. | $24.18 |
|---|---|
| **Total** | **$414.18** |

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

A finance charge of 1.5% ($1.00 min) per month (18% annually) will be added to accounts over 30 days.

George's Sanitation Thanks You For Your Business.

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

30207

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25                    $361.08******

TO THE
ORDER OF

**** THREE HUNDRED SIXTY ONE AND 08/100 DOLLARS

XTREME FIRE PROECTION LLC
4102 N CLIFF AVE
SIOUX FALLS, SD    57104

NON-NEGOTIABLE

# INVOICE

**Xtreme Fire Protection, LLC**
4102 N. Cliff Avenue
Sioux Falls, SD 57104

accounting@xtremefire.com
+1 (605) 357-3473



**Bill to**
CP Business Management
PO BOX 9379
Fargo, ND 58106

**Ship to**
CP Business Management
PO BOX 9379
Fargo, ND 58106

**Invoice details**

Invoice no.: 9135
Terms: Net 30
Invoice date: 10/15/2025
Due date: 11/14/2025



| # | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 1. | **Annual Inspection** | Annual Fire Sprinkler Inspection & Backflow Prevention Testing (Completed 10/15/2025) Location: Generations 26 1st Avenue SW Watertown, SD | 1 | $340.00 | $340.00 |

|  |  |
|---|---|
| Subtotal | $340.00 |
| Sales tax | $21.08 |
| **Total** | **$361.08** |

## Ways to pay

VISA   Mastercard   DISCOVER   AMEX   BANK   PayPal   venmo

Thank you for your business! We accept Credit Cards, ACH payments, PayPal, and checks can be sent to 4102 N. Cliff Avenue, Sioux Falls, SD 57104.

View and pay

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30210

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25                    $8,491.01***

TO THE
ORDER OF      **** EIGHT THOUSAND FOUR HUNDRED NINETY ONE AND 01/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,        58106

NON-NEGOTIABLE

# CP Business Management

## 2025

**Generations on 1st**

PAID

| From: | 1-Oct |
|---|---|
| To: | 31-Oct |

**Invoice #:** 3010
**Invoice Date:** 10/31/2025
**Due Date:** 11/1/2025

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $82,899.65 | $4,144.98 |
| | | | |
| | | | |
| | **Total Management Fee** | **$82,899.65** | **$4,144.98** |

| | Offsite Office | | |
|---|---|---|---|
| 7010 | Off Site Office Rent | | $1,312.50 |
| 7030 | Off Site Office Utilities | | $69.73 |
| 7040 | Off Site Office Supplies | | $158.71 |
| | **Total Offsite Office** | | **$1,540.94** |

| | Other Collected Income | | |
|---|---|---|---|
| | 3216 re-rental fee (remaining portion) | | $695.54 |
| | 3216 deposit overages | | $329.92 |
| | 3503 deposit overages | | $789.43 |
| 5800 | collected late fees | | $217.20 |
| | | | |
| | **Total Other Collected Income** | | **$2,032.09** |

| | Miscellaneous | | |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $500.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $4,144.98 |
| **Total Offsite Office** | $1,540.94 |
| **Total Other Collected Income** | $2,032.09 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $8,491.01 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30198

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$720.00*****

TO THE
ORDER OF

**** SEVEN HUNDRED TWENTY AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

# Maintenance Hours
## 2025
## Maintenance Name: *Doug Rodengen*

$32.00 Hourly Rate
From: 15-October
To: 31-October

Generations on 1st

**PAID**

Invoice #: 3019

Invoice Date: 10/31/2025
Due Date: 11/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|--|
| 10/14 | | 8:00 AM | 2:30 PM | 6:30: | garage metal piping cut down other items put into electrical room, shelf assembled in 2nd floor storage closet, 3212 in unit bubbled flooring, start patch work in trash rooms square cut outs in each room | $208.00 |
| 10/15 | | 12:00 PM | 1:15 PM | 1:15: | paint trash room square cut outs , looked at 3302 microwave | $40.00 |
| 10/16 | | 10:15 | 12:45 | 2:30: | repaint 5th floor trash chute square/adjust trash chute - look at door sizes for 2410 - riddles glass in building | $80.00 |
| 10/21 | | 8:00 | 2:30 PM | 6:30: | shopping cart from office taken to gen, patio furniture put in amenity room, reset pavers on patio per JC, menards run for more 3315 window look at from leak/new screen, vanity handle loose, 3503 heater check, 3411 window leak, | $208.00 |
| 10/24 | | 8:00 | 9:30 | 1:30: | sprinkler room pipe investigated, inventory 202 storage closet/organize | $48.00 |
| 10/24 | | 11:30 | 12:45 PM | 1:15: | gen garage overhead door issues | $40.00 |
| 10/28 | | 9:45 | 10:15 | 0:30: | measure pipe, left message for jondahl for quote | $16.00 |
| 10/29 | | 9:15 | 11:00 | 1:45: | heaters on, hallways, garage, stairwells, entry - batteries grabbed for some garage heaters | $56.00 |
| 10/31 | 3503 | 8:45 | 9:30 | 0:45: | adjusted pins in thermostats, bathroom door adjusted to latch/lock per check in list concerns | $24.00 |

| | | Total Hours | 22:30: | | Total Hourly Pay $32/hour | $720.00 |
|--|--|--|--|--|--|--|
| | | | | | Generations on 1st Paycheck : | $720.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30197

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25

$336.54******

TO THE
ORDER OF    **** THREE HUNDRED THIRTY SIX AND 54/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**Generations on 1st**

**2025**

From: 15-Oct
To: 31-Oct

Invoice #: 3019
Invoice Date: 10/31/2025
Due Date: 11/1/2025

**PAID**

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 10/14 | | 1:00 PM | 1:30 PM | 0:30 | tenant concerns with microwave not working | $12.75 |
| 10/15 | | 13:30 | 14:15 | 0:45 | look over square patches in trash rooms done, look over 2nd floor storage closet that doug did, grab putty for maintenance | $19.13 |
| 10/16 | | 10:30 AM | 11:15 AM | 0:45 | walk through units with riddles glass for measurements | $19.13 |
| 10/16 | | 12:00 PM | 12:30 PM | 0:30 | meet riddles glass at gen again for patio window measurements from outside | $12.75 |
| 10/21 | | 12:30 | 13:30 | 1:00 | check on maintenance done, walk building | $25.50 |
| 10/22 | | 15:30 | 4:30 PM | 1:00 | gen memos out, 3303 heater not kicking on reset breaker, 3216 calls/bank update call | $25.50 |
| 10/23 | | 10:30 AM | 1:30 PM | 3:00 | calls galore overhead door not working, garage company called, meet at building, riddles glass update, painter update 3410 | $76.50 |
| 10/23 | | 2:00 PM | 3:30 PM | 1:30 | maintenance update, doug call, dave in unit 3302 for microwave maintenance, talk with garage guys, tenant messages updated on garage working again | $38.25 |
| 10/24 | | 12:45 | 1:15 PM | 0:30 | garage door memo | $12.75 |
| 10/27 | | 15:00 | 15:30 | 0:30 | memos for a few tenants, 3204 talked with on window looked at again in unit with riddles, | $12.75 |
| 10/28 | | 12:00 PM | 12:45 PM | 0:45 | riddles glass in all broken window units | $19.13 |
| 10/30 | | 4:30 PM | 5:00 PM | 0:30 | meet northeast overhead door at building for their mess up | $12.75 |

| | | Total Hours | 11:15 | | Total Hourly Pay $25.50/hour | $286.89 |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------------|-------------|---|
| 10/30 | 3301 | 6:00 PM | 7:00 PM | 1:00 | tighten all thermostats in bedrooms/living rooms, get living window to latch ar | $30.00 |

| | | Total Hours | 1:00 | | Total Maintenance  $30/hour | $30.00 |

| Date | Unit | Reimbursement | |
|------|------|---------------|---|
| | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|------|------|------------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

| | |
|---|---|
| Generations Total Hours Amount: | $286.89 |
| Generations Total Painting Amount: | $30.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $316.89 |
| Generations Sales Tax (6.2%): | $19.65 |
| Generations Total Commissions: | $0.00 |
| Generations Total Paycheck Amount: | $336.54 |

30209

OPERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

11/02/25

TO THE
ORDER OF    **** THIRTY NINE THOUSAND SIX HUNDRED SIXTY SEVEN AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN    56548

MEMO: Loan Payment

$39,667.00**

NON-NEGOTIABLE

4.   <u>Impermissible Uses of Cash Collateral</u>. The Debtors will not use any of the Bank's cash collateral to pay items:

    i.   Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

    ii.   In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.   <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

    i.   Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

    ii.   Parkside will pay the sum of $19,267 on the 15th day of each month to be applied to debt service.

    iii.   Generations will pay the sum of $39,667 on the 15th day of each month to be applied to debt service.

    iv.   The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30195

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,          58106

10/28/25

$3,149.71***

**** THREE THOUSAND ONE HUNDRED FORTY NINE AND 71/100 DOLLARS

NON-NEGOTIABLE

 Liberty Mutual. INSURANCE    Summary

  844-961-0334
M-F, 8AM-8PM (EST)


# Billing Portal

| | |
|---|---|
| Account #: | **********4025 |
| Account of: | THE RUINS LLC |
| | GENERATIONS ON 1ST LLC |
| | PARKSIDE LLC |
| Policies on account: | BKS******** |

| | |
|---|---|
| Payment: | $0.00 |
| Account balance: | $66,981.51 |

**Pay Now**

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

# Confirmation

*PAID 30/25*

| | |
|---|---|
| Confirmation # | D0004X145 |
| Date/time | 10/28/2025 11:21 AM EDT |
| Payment method | Credit/Debit card |
| Total Payment | $7,773.79 on Mastercard ending in 4149 |
| Payment Amount | $7,584.19 |
| Payment Service Fee | $189.60 |
| Saved payment account for future use | No |

*Ruins: 28.37%  $2982.80*
*Park: 21.113%  $1,641.28*
*Gen: 40.517%  $3,149.71*

[ **Return to Summary** ]

A confirmation receipt has been sent to the email address on file.

30196

## GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/31/25                    $3,285.00***

TO THE
ORDER OF    **** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

JESSE CRAIG
1405 1ST AVE N
FARGO, ND  58102

NON-NEGOTIABLE

**JESSE CRAIG**

GENERATIONS ON 1ST

**2025**

| From: | 1-Oct |
| To: | 31-Oct |

| Invoice #: | 5010 |
| Invoice Date: | 10/31/2025 |
| Due Date: | 11/1/2025 |

| | | | | Total |
|---|---|---|---|---|
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | $45.00 | $3,285.00 |

Please make checks payable to Jesse Craig no later than 11/1/2025

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30192

10/14/25

$199.14******

TO THE
ORDER OF

**** ONE HUNDRED NINETY NINE AND 14/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

*Generations on 1st*

**2025**

Invoice #: 3018
Invoice Date: 10/15/2025
Due Date: 10/16/2025

From: 1-Oct
To: 15-Oct

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 10/2 | | 11:00 AM | 12:15 PM | 1:15 | move in inspection done 3315, cleaners contacted, walk building, garage items put back into place | $31.88 |
| 10/4 | | 17:00 | 18:00 | 1:00 | hand keys over to 3315 for move in | $25.50 |
| 10/6 | | 2:00 PM | 2:15 PM | 0:15 | 3315 upset about lady bugs went over to make sure windows are secured, coming from AC | $6.38 |
| 10/6 | | 4:15 PM | 5:15 PM | 1:00 | garage clean up, 2nd floor amenity room cleaned up, 2nd set of keys given to 3315 | $25.50 |
| 10/7 | | 11:45 | 12:15 | 0:30 | walk through with JC | $12.75 |
| 10/11 | | 11:00 | 12:00 PM | 1:00 | messages from 3404 and 3503 | $25.50 |

PAID
200.92

| | | Total Hours | 5:00 | | Total Hourly Pay $25.50/hour | $127.51 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------------|-------------|---|
| 10/8 | 3302 | 1:45 PM | 2:15 PM | 0:30 | light switch swap in fridge- booger to get out | $15.00 |
| 10/9 | 3501 | 1:00 PM | 1:30 PM | 0:30 | electrical issues in livingroom, breaker tripped, everything working again | $15.00 |
| 10/13 | 3503 | 2:30 PM | 3:30 PM | 1:00 | tighten themostats, unplug bathroom sink drain | $30.00 |
| | | Total Hours | 2:00 | | Total Maintenance  $30/hour | $60.00 |

| Date | Unit | | Reimbursement | |
|------|------|---|---------------|---|
| | | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|------|------|------------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

| | |
|---|---|
| Generations Total Hours Amount: | $127.51 |
| Generations Total Painting Amount: | $60.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $187.51 |
| Generations Sales Tax (6.2%): | $11.63 |
| Generations Total Commissions: | $0.00 |
| Generations Total Paycheck Amount: | $199.14 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30194

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/14/25

$30.00********

TO THE
ORDER OF

**** THIRTY AND 00/100 DOLLARS

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD    57201

NON-NEGOTIABLE

**Maintenance Hours**

*Generations on 1st*

**2025**

Invoice #:  3018

**Maintenance Name:**  *Jordan Berndt*

$30.00  Hourly Rate

From:  1-October

Invoice Date:  10/15/2025

To:  15- Oct

Due Date:  1016/2025

| Date | Unit | Start | End | | Scope of Work | |
|------|------|-------|-----|---|--------------|---|
| 10/2 | 3310 | 7:00 PM | 8:00 PM | 1:00: | AC replacement | $30.00 |

PAID
50194

| | Total Hours | 1:00: | | Total Hourly Pay $30/hour | $30.00 |
|---|---|---|---|---|---|
| | | | | Generations on 1st Paycheck : | $30.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30193

10/14/25

$144.00******

TO THE
ORDER OF     **** ONE HUNDRED FORTY FOUR AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

**Maintenance Hours**

**2025**

*Generations on 1st*

Invoice #:  3018-2

**Maintenance Name:**  *Doug Rodengen*

$32.00 Hourly Rate

From: 1-October

To: 15-October

Invoice Date:  10/15/2025

Due Date:  10/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 10/9 | | 8:00 AM | 12:30 PM | 4:30: | 3305 door stopper, 33 caulk windows, 3405 entry door, clean out garage drains, 3401 looked at master bath fan/vent leak, 3411 all doors latching, 3218 caulked exterior bedroom window fixed trim | $144.00 |

**PAID**
**30193**

| | | Total Hours | 4:30: | | Total Hourly Pay $32/hour | $144.00 |
|---|---|---|---|---|---|---|

Generations on 1st Paycheck :    $144.00

30190

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

10/08/25

$38,247.49**

TO THE
ORDER OF     **** THIRTY EIGHT THOUSAND TWO HUNDRED FORTY SEVEN AND 49/100 DOLLARS

CODINGTON COUNTY TREASURER
14 1ST AVE SE
WATERTOWN, SD    57201

NON-NEGOTIABLE

## CODINGTON COUNTY TREASURER
### Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

### 2024 TAXES DUE AND PAYABLE IN 2025

**EXHIBIT**
**IV1063**

$374.58/mo
2024 - 8963

**Legal:**   Sch: 14-4     S/T/R:                    Acres/Lots: .00          Record#: 9580

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 38,247.49 |
| **Second Half** | 38,247.49 |
| **TOTAL** | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

Escrow: $32,783.58
↳ move to checking 10/8/25

Pay Full Amt $38,247.49  10/8/25


PAID
30190

NA: 76494.98

| **TOTAL:** | 76,494.98 |
|---|---|

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

CODINGTON