# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NORTH DAKOTA

|  |  |  |  |
|---|---|---|---|
| In Re.  GENERATIONS ON 1ST, LLC | § | Case No.   25-30002 | |
| | § | | |
| | § | Lead Case No.   25-30002 | |
| Debtor(s) | § | | |
| | § | ☒ Jointly Administered | |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 01/06/2025

Months Pending: 9

Industry Classification:  | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig
Signature of Responsible Party

10/15/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name GENERATIONS ON 1ST, LLC                                                      Case No.  25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $186,144 | |
| b.  Total receipts (net of transfers between accounts) | $81,849 | $594,040 |
| c.  Total disbursements (net of transfers between accounts) | $59,347 | $504,587 |
| d.  Cash balance end of month (a+b+c) | $208,646 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $59,347 | $504,587 |

| Part 2:  Asset and Liability Status | Current Month |
| (Not generally applicable to Individual Debtors. See Instructions.) | |
|---|---|
| a.  Accounts receivable (total net of allowance) | $204 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $213,715 |
| e.  Total assets | $14,713,715 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $38,247 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $38,247 |
| k.  Prepetition secured debt | $10,066,330 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $74,772 |
| n.  Total liabilities (debt) (j+k+l+m) | $10,179,349 |
| o.  Ending equity/net worth (e-n) | $4,534,366 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) | Current Month | Cumulative |
| (Not generally applicable to Individual Debtors. See Instructions.) | | |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $79,771 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $79,771 | |
| d.  Selling expenses | $1,249 | |
| e.  General and administrative expenses | $16,108 | |
| f.  Other expenses | $3,985 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $58,429 | $366,032 |

Debtor's Name GENERATIONS ON 1ST, LLC                                                        Case No.  25-30002

## Part 5:  Professional Fees and Expenses

|  | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| | | | | |
|---|---|---|---|---|
| xv | | | | |
| xvi | | | | |
| xvii | | | | |
| xviii | | | | |
| xix | | | | |
| xx | | | | |
| xxi | | | | |
| xxii | | | | |
| xxiii | | | | |
| xxiv | | | | |
| xxv | | | | |
| xxvi | | | | |
| xxvii | | | | |
| xxviii | | | | |
| xxix | | | | |
| xxx | | | | |
| xxxi | | | | |
| xxxii | | | | |
| xxxiii | | | | |
| xxxiv | | | | |
| xxxv | | | | |
| xxxvi | | | | |
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                           Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                    Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $38,247 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ●  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |
| i. | Do you have:  Worker's compensation insurance? | Yes ○  No ● | |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ● | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ●  No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ●  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

Debtor's Name GENERATIONS ON 1ST, LLC                                                        Case No.  25-30002

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Mindy Craig                                                          MINDY CRAIG
_____                          _____
Signature of Responsible Party                              Printed Name of Responsible Party

PROPERTY SUPERVISOR                                10/15/2025
_____                          _____
Title                                                                    Date

Debtor's Name GENERATIONS ON 1ST, LLC                                        Case No.  25-30002



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC                                   Case No.  25-30002



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.:  25-30002 |
| Generations on 1st LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING SEPTEMBER MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.      **Cash Balance.** At the beginning of the month, the Debtor maintained $95,552.17 in its checking account and $90,592.04 in its IOLTA account, resulting in a total cash balance of $186,144.21

2.      **Total Receipts.**  According to the September bank statement from Starion, total deposits for the month were $87,789.31. This figure includes non-operating receipts in the aggregate amount of $5,940.00, consisting of (i) a $1,075.00 duplicate rent payment deposited on September 3, (ii) a $3,775.00 security deposit return processed on September 8, and (iii) a $1,090.00 erroneous security deposit transfer to the operating account on September 30. After excluding these non-operating items, the Debtor's net operating receipts for the month total $81,849.31, as reflected in Line 2 of the Monthly Operating Report.

3.      **Total Disbursements**. Total disbursements reflected on the September Starion Bank statement amounted to $60,422.34. This includes a non-operating disbursement of $1,075.00 issued on September 3 to correct a duplicate rent payment deposited earlier that same day. After

1

excluding this corrective transaction, total operating disbursements for the month amount to $59,347.34.

4.   **Ending Balance.** The ending cash balance reported on the Monthly Operating Report is $208,646.18. This figure reflects both the Debtor's operating account and IOLTA account balances. To reconcile this with the ending balance shown on the September Starion Bank account statement, the following adjustments are made: (1) subtract $90,592.04 held in the IOLTA account; (2) add back non-operating disbursements totaling $5,940.00, comprised of a $3,775.00 security deposit return, and a $1,090.00 erroneous security deposit transfer to the operating account; and (3) subtract $1075.00 for a duplicate rent refund, which appears on the bank statement but was excluded from both receipts and disbursements in the MOR. After these adjustments, the reconciled operating account balance is $122,919.14, which matched the ending balance shown on the September Starion Bank statement.

5.   **Accounts Receivable.** The accounts receivable balance reflects charges for electric utilities and one outstanding garage fee. In addition, Unit #3315 vacated early without paying the remaining rent due; however, the unit has been re-rented effective October 6, 2025. The Debtor intends to apply the tenant's security deposit accordingly and issue a final accounting and billing for any remaining balance in connection with the deposit return on October 14, 2025.

6.   **New Leases Signed, Short Cancel Notification, and Lease Ended.** New leases were executed for Units #3315, #3518, and #3514, along with a renewal for Unit #3512. Unit #3517 has provided proper notice to vacate effective November 30, 2025. There are no short-term cancellations or evictions to report for the period.

7.   **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject

2

TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

**Balance Sheet**

Owner =  Generations On 1st (Generations on 1st)
Generations on 1st
Month = Sep 2025
Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 81,282.16 |
| 1131 | Generations Real Estate Tax Escrow | 32,783.58 |
| **1150** | **Total DIP Checking Account** | **114,065.74** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 74,312.36 |
| 1155 | The Dakota Bankruptcy Firm Trust | 90,592.04 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,752,010.65** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 74,312.36 |
| 2700 | Mortgage 1st | 10,689,260.12 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,587,988.27 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 14,675.45 |
| 3800 | Retained Earnings | 4,149,346.93 |
| 3890 | Total Capital | 4,164,022.38 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,752,010.65** |

Monday, October 13, 2025
03:54 PM

10/13/2025 3:40 PM

## 12 Months Cash Flow Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| ACCOUNT | | Sep 2025 | Total |
|---|---|---|---|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 78,840.00 | 78,840.00 |
| 4600 | Garage Income | 3,130.00 | 3,130.00 |
| 4601 | Storage Unit Income | 160.00 | 160.00 |
| 4710 | Less: Incentives | -480.00 | -480.00 |
| 4715 | Less:  HME Incentives | -85.00 | -85.00 |
| 4720 | Delinquency | 2,519.84 | 2,519.84 |
| 4730 | Less: Vacancy | -2,020.00 | -2,020.00 |
| 4810 | Plus: Prepaid Rent/HOA | -2,294.26 | -2,294.26 |
| 4990 | Net Rent/HOA Income | 79,770.58 | 79,770.58 |
| | | | |
| 5990 | Total Income | 79,770.58 | 79,770.58 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 432.50 | 432.50 |
| 6210 | Repairs/Maintenance | 344.39 | 344.39 |
| 6235 | Electrical/Fire Prevention | 226.39 | 226.39 |
| 6245 | Flooring | -486.25 | -486.25 |
| 6260 | Resident Manager | 527.93 | 527.93 |
| 6270 | Lawn/Grounds | 185.85 | 185.85 |
| 6290 | Janitorial | 679.80 | 679.80 |
| 6990 | Total Maintenance Expenses | 1,910.61 | 1,910.61 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 28.95 | 28.95 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 214.56 |

**Page 1 of 3**

10/13/2025 3:40 PM

## 12 Months Cash Flow Statement

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| ACCOUNT | | Sep 2025 | Total |
|---|---|---:|---:|
| 7055 | Advertising/Marketing | 649.00 | 649.00 |
| 7057 | Software Fee | 73.00 | 73.00 |
| 7060 | Leasing Commissions (payout) | 600.00 | 600.00 |
| 7130 | Internet & Phone Costs/Service | 37.43 | 37.43 |
| 7170 | Security | 732.78 | 732.78 |
| 7400 | Property Management | 3,988.52 | 3,988.52 |
| 7440 | Insurance | 3,221.34 | 3,221.34 |
| 7800 | Electricity-Vacant | -39.09 | -39.09 |
| 7801 | Electricity-Building | 593.05 | 593.05 |
| 7861 | Gas-Building | 363.14 | 363.14 |
| 7870 | Water & Sewer | 3,671.05 | 3,671.05 |
| 7990 | Total Operating Expenses | 15,446.23 | 15,446.23 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 500.00 | 500.00 |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8006 | Manager Oversite $45/unit | 3,285.00 | 3,285.00 |
| 8020 | Total Other Expenses | 3,985.00 | 3,985.00 |
| | | | |
| 8990 | Total Expenses | 21,341.84 | 21,341.84 |
| | | | |
| **9090** | **NET INCOME** | **58,428.74** | **58,428.74** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -5,463.93 | -5,463.93 |
| 2700 | Mortgage 1st | -35,000.00 | -35,000.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -40,463.93 | -40,463.93 |

**Page 2 of 3**

Case 25-30002 Doc 294-9 Filed 02/05/26 Entered 02/05/26 16:36:45 Desc
Exhibit 9 - Generations on 1st Operating Report for September 2025 Page 19 of 104

10/13/2025 3:40 PM

### 12 Months Cash Flow Statement

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| ACCOUNT | Sep 2025 | Total |
|---|---|---|
| CASH FLOW | 17,964.81 | 17,964.81 |




# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 09/30/2025**

GENERATIONS ON 1ST LLC                    Page 1 of 6
**Customer Number:**

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $122,919.14 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/30/2025 | **Beginning Balance** | **$95,552.17** |
| | 23 Credit(s) This Period | $87,789.31 |
| | 19 Debit(s) This Period | $60,422.34 |
| 09/30/2025 | **Ending Balance** | **$122,919.14** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/03/2025 | CP BUSINESS MANA Rent XXXXX6888 | $34,450.00 |
| 09/04/2025 | YARDI CARD DEP 1111Transf XXXXX5279 | $1,010.00 |
| 09/04/2025 | YARDI CARD DEP 1111Transf XXXXX6721 | $1,075.00 |
| 09/04/2025 | YARDI CARD DEP 1111Transf XXXXX6079 | $2,100.00 |
| 09/05/2025 | YARDI CARD DEP 1111Transf XXXXX5398 | $1,010.00 |
| 09/05/2025 | CPBUSINESSMANAGE Settlement 000024841539210 | $4,155.00 |
| 09/05/2025 | YARDI CARD DEP 1111Transf XXXXX8176 | $3,240.00 |
| 09/08/2025 | CPBUSINESSMANAGE Settlement 000024886211042 | $8,466.67 |
| 09/08/2025 | EDEPOSIT | $6,286.67 |
| 09/08/2025 | EDEPOSIT | $9,989.76 |
| 09/08/2025 | xfer from 8669 to 8666 - 3304 1010 3518 1090 3503 925 321 | $3,775.00 |
| 09/09/2025 | CPBUSINESSMANAGE Settlement 000024903073870 | $491.66 |
| 09/10/2025 | YARDI CARD DEP 1111Transf XXXXX1606 | $680.00 |
| 09/10/2025 | YARDI CARD DEP 1111Transf XXXXX1156 | $3,115.74 |
| 09/12/2025 | CPBUSINESSMANAGE Settlement 000024949316510 | $1,994.58 |
| 09/15/2025 | CPBUSINESSMANAGE Settlement 000024958148182 | $531.36 |
| 09/15/2025 | YARDI CARD DEP 1111Transf XXXXX0106 | $584.58 |
| 09/16/2025 | YARDI CARD DEP 1111Transf XXXXX1932 | $2,000.00 |
| 09/17/2025 | EDEPOSIT | $300.99 |
| 09/17/2025 | EDEPOSIT | $1,010.00 |
| 09/30/2025 | EDEPOSIT | $99.20 |
| 09/30/2025 | EDEPOSIT | $333.10 |

*Handwritten annotations: "1- Refund double charge" near 09/03/2025; "2 transactions - $2675 + $5791.67" near 09/08/2025 CPBUSINESSMANAGE Settlement line.*



EQUAL HOUSING LENDER   Member FDIC

Case 25-30002    Doc 202-9    Filed 02/05/26    Entered 02/05/26 16:36:45    Desc
Exhibit 9 - Generations Supporting Documents for September 2025    Page 21 of 104

GENERATIONS ON 1ST LLC                                          Statement Ending 09/30/2025          Page 2 of 6

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | $ | |
|---|---|---|
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| SUB TOTAL | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |

| NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |

| TOTAL CHECKS NOT LISTED → | | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE      BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Starion Bank**

PO Box 848
Mandan, ND 58554

*Statement Ending 09/30/2025*

GENERATIONS ON 1ST LLC    Page 3 of 6
Customer Number:

## ND STAR CHECKING - _____ (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/30/2025 | EDEPOSIT | $1,090.00 |

*- Horely Sec. Dep. + x to Savings 10-13-25* (handwritten)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/03/2025 | CP BUSINESS MANA refund dbl XXXXX6888 | $1,075.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 30153 | 09/05/2025 | $284.12 | 30159 | 09/08/2025 | $37.43 | 30167 | 09/12/2025 | $4,824.06 |
| 30154 | 09/02/2025 | $7,463.89 | 30160 | 09/05/2025 | $1,249.19 | 30169* | 09/23/2025 | $323.08 |
| 30155 | 09/15/2025 | $30.00 | 30161 | 09/09/2025 | $477.36 | 30170 | 09/23/2025 | $105.00 |
| 30156 | 09/11/2025 | $35,000.00 | 30162 | 09/12/2025 | $185.85 | 30171 | 09/23/2025 | $230.85 |
| 30157 | 09/08/2025 | $132.75 | 30163 | 09/10/2025 | $1,208.21 | 30173* | 09/30/2025 | $2,997.71 |
| 30158 | 09/08/2025 | $649.00 | 30166* | 09/22/2025 | $927.50 | 30174 | 09/30/2025 | $3,221.34 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/02/2025 | $88,088.28 | 09/09/2025 | $160,233.19 | 09/16/2025 | $127,891.33 |
| 09/03/2025 | $121,463.28 | 09/10/2025 | $162,820.72 | 09/17/2025 | $129,202.32 |
| 09/04/2025 | $125,648.28 | 09/11/2025 | $127,820.72 | 09/22/2025 | $128,274.82 |
| 09/05/2025 | $132,519.97 | 09/12/2025 | $124,805.39 | 09/23/2025 | $127,615.89 |
| 09/08/2025 | $160,218.89 | 09/15/2025 | $125,891.33 | 09/30/2025 | $122,919.14 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



**#30153**    09/05/2025    $284.12



**#30154**    09/02/2025    $7,463.89



**#30155**    09/15/2025    $30.00



**#30156**    09/11/2025    $35,000.00



**#30157**    09/08/2025    $132.75



**#30158**    09/08/2025    $649.00



**#30159**    09/08/2025    $37.43



**#30160**    09/05/2025    $1,249.19



**#30161**    09/09/2025    $477.36



**#30162**    09/12/2025    $185.85

**STARION Bank**

PO Box 848
Mandan, ND 58554

GENERATIONS ON 1ST LLC

*Statement Ending 09/30/2025*

Page 5 of 6

Customer Number



#30163    09/10/2025    $1,208.21



#30166    09/22/2025    $927.50



#30167    09/12/2025    $4,824.06



#30169    09/23/2025    $323.08



#30170    09/23/2025    $105.00



#30171    09/23/2025    $230.85



#30173    09/30/2025    $2,997.71



#30174    09/30/2025    $3,221.34

Starionbank.com

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 09/30/2025**

GENERATIONS ON 1ST LLC                    Page 1 of 4
Customer Number

>002671 7008222 0001 92855 10Z

00571472
DC02

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379



### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |



## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $73,222.36 |

## REGULAR SAVINGS NON PERS ·

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $77,354.74 |
| | 7 Credit(s) This Period | $11,257.62 |
| | 5 Debit(s) This Period | $15,390.00 |
| 09/30/2025 | Ending Balance | $73,222.36 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 09/30/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 92 |
| Interest Earned | $27.62 |
| Interest Paid This Period | $27.62 |
| Interest Paid Year-to-Date | $65.28 |
| Average Ledger Balance | $75,576.04 |
| Average Available Balance | $75,576.04 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $77,354.74 |
| 07/14/2025 | 119730 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 7/14/25 | $2,845.00 | | $74,509.74 |
| 07/15/2025 | 291436 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 7/15/25 | $1,090.00 | | $73,419.74 |
| 07/18/2025 | EDEPOSIT | | $2,100.00 | $75,519.74 |
| 07/31/2025 | EDEPOSIT | | $2,100.00 | $77,619.74 |
| 08/14/2025 | 673033 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 8/14/25 | | $1,010.00 | $78,629.74 |
| 08/15/2025 | 800031 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 8/15/25 | | $80.00 | $78,709.74 |
| 08/15/2025 | 792926 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8666 ON 8/15/25 | | $3,840.00 | $82,549.74 |
| 08/15/2025 | 779729 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8666 ON 8/15/25 | $3,840.00 | | $78,709.74 |
| 08/15/2025 | 779958 ONLINE BANKING TRANSFER TO ND STAR | $3,840.00 | | $74,869.74 |



EQUAL HOUSING LENDER

**Member FDIC**

CSTMTADV 1071 0001 126 07 20251001 PG 1 OF 2    56707624.1    00571472

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

### Billing Rights Summary

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

### Computing the Interest Charge on Ready Credit

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| SUB TOTAL | | $ |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | → | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE    BALANCE | | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Station Bank**

PO Box 848
Mandan, ND 58554

GENERATIONS ON 1ST LLC
Customer Number.

Page 3 of 4

*Statement Ending 09/30/2025*

## REGULAR SAVINGS NON PERS -                    (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | CHECKING XXXXXX8666 ON 8/15/25 | | | |
| 08/27/2025 | EDEPOSIT | | $2,100.00 | $76,969.74 |
| 09/08/2025 | xfer from 8669 to 8666 - 3304 1010 3518 1090 3503 925 321 | $3,775.00 | | $73,194.74 |
| 09/30/2025 | INTEREST | | $27.62 | $73,222.36 |
| **09/30/2025** | **Ending Balance** | | | **$73,222.36** |



### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

GENERATIONS ON 1ST LLC

Statement Ending 09/30/2025

Page 4 of 4

Starionbank.com

**GO1 DIP**

**Bank Rec In-Progress Report**

---

| Balance Per Bank Statement as of 09/30/2025 | | | **122,919.14** |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 09/28/2025 | 437 | :CC Deposit | 1,010.00 |
| 09/29/2025 | 438 | :CC Deposit | 2,165.00 |
| 09/30/2025 | 440 | :ACH/WIPS Deposit | 3,750.00 |
| 09/30/2025 | 441 | :CC Deposit | 2,100.00 |
| **Plus: Outstanding Deposits** | | | **9,025.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 06/13/2025 | 30101 | WEISSER | 652.50 |
| 07/15/2025 | 30129 | BRADLEY WARNS | 168.00 |
| 09/07/2025 | 30165 | ROSBACH | 71.61 |
| 09/30/2025 | 30172 | JESSE CRAIG | 3,285.00 |
| 09/30/2025 | 30175 | Alexis Burbach | 909.85 |
| 09/30/2025 | 30176 | BRADLEY WARNS | 80.00 |
| 09/30/2025 | 30177 | JORDAN BERNDT | 142.50 |
| 09/30/2025 | 30178 | AMERICAN CARPET CARE, INC | 132.75 |
| 09/30/2025 | 30179 | APARTMENTS LLC | 649.00 |
| 09/30/2025 | 30180 | BLUEPEAK | 37.43 |
| 09/30/2025 | 30181 | CANNON ELECTRIC | 226.39 |
| 09/30/2025 | 30182 | Capital One Commercial | 113.54 |
| 09/30/2025 | 30183 | SAFE N SECURE | 732.78 |
| 09/30/2025 | 30184 | TRUGREEN | 185.85 |
| 09/30/2025 | 30185 | WHITE GLOVE CLEANING | 66.38 |
| 09/30/2025 | 30187 | WHITE GLOVE CLEANING | 1,118.55 |
| 09/30/2025 | 30188 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.67 |
| 09/30/2025 | 30189 | CP BUSINESS MANAGEMENT | 6,793.50 |
| **Less: Outstanding Checks** | | | **20,128.30** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 03/31/2025 | JE 4108 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 04/15/2025 | JE 4117 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 06/13/2025 | JE 4161 | :Prog Gen Move Out transfer (KIERRA WEIS | 750.00 |
| 07/15/2025 | JE 4199 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 08/15/2025 | JE 4224 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 09/15/2025 | JE 4232 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| **Plus / Minus: Other Items** | | | **-59,353.20** |
| **Reconciled Bank Balance** | | | **52,462.64** |

| Balance per GL as of 09/30/2025 | | | **81,282.16** |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **81,282.16** |

| Difference | | | **-28,819.52** |
|---|---|---|---|

**Bank Rec In-Progress Report**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |
| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |

Case 25-30002    Doc 202-9    Filed 02/05/26    Entered 02/05/26 16:36:45    Desc
Exhibit 9 - Generations Support Operating Report for Sep 26 of 26 2025    Page 32 of 104    Page 3

GO1 DIP
Bank Rec In-Progress Report

| 05/31/2025 | 30084 | Alexis Burbank | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbank | 604.24 | 06/30/2025 |
| 06/15/2025 | 30104 | BRADLEY WARNS | 96.00 | 07/31/2025 |
| 06/30/2025 | 30105 | JESSE CRAIG | 3,285.00 | 07/31/2025 |
| 06/30/2025 | 30106 | Alexis Burbank | 440.07 | 07/31/2025 |
| 06/30/2025 | 30107 | AMERICAN CARPET CARE, INC | 286.74 | 07/31/2025 |
| 06/30/2025 | 30108 | APARTMENTS LLC | 649.00 | 07/31/2025 |
| 06/30/2025 | 30109 | BLUEPEAK | 37.43 | 07/31/2025 |
| 06/30/2025 | 30110 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 30111 | BRIANS GLASS AND DOOR | 66.64 | 07/31/2025 |
| 06/30/2025 | 30112 | Capital One Commercial | 39.71 | 07/31/2025 |
| 06/30/2025 | 30113 | CP BUSINESS MANAGEMENT | 2,406.14 | 07/31/2025 |
| 06/30/2025 | 30114 | SAFE N SECURE | 244.26 | 07/31/2025 |
| 06/30/2025 | 30115 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 30116 | WMU WATERTOWN MUNICIPAL UTILITIES | 3,766.21 | 07/31/2025 |
| 06/30/2025 | 30123 | CP BUSINESS MANAGEMENT | 6,665.70 | 07/31/2025 |
| 06/30/2025 | 30124 | LIBBY BURGHARDT | 1,531.25 | 07/31/2025 |
| 06/30/2025 | 30127 | ACTIVE HEATING INC | 15.61 | 07/31/2025 |
| 06/30/2025 | 30117 | WMU WATERTOWN MUNICIPAL UTILITIES | 967.28 | 07/31/2025 |
| 06/30/2025 | 30119 | ACTIVE HEATING INC | 765.00 | 07/31/2025 |
| 06/30/2025 | 30120 | BRUSH & BRISTLE LLC | 408.16 | 07/31/2025 |
| 06/30/2025 | 30121 | WILLIAMS CARPET ONE | 668.68 | 07/31/2025 |
| 07/10/2025 | 30122 | RED RIVER STATE BANK | 35,000.00 | 07/31/2025 |
| 07/14/2025 | 30125 | GILSDORF | 357.15 | 07/31/2025 |
| 07/15/2025 | 30128 | Alexis Burbank | 774.87 | 07/31/2025 |
| 07/15/2025 | 30130 | JAXON SCHMIDT | 90.00 | 07/31/2025 |
| 07/25/2025 | 30131 | LIBERTY MUTUAL INSURANCE | 2,347.44 | 08/29/2025 |
| 07/31/2025 | 30132 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 07/31/2025 | 30133 | APARTMENTS LLC | 649.00 | 08/29/2025 |
| 07/31/2025 | 30134 | BLUEPEAK | 37.43 | 08/29/2025 |
| 07/31/2025 | 30135 | Capital One Commercial | 125.07 | 08/29/2025 |
| 07/31/2025 | 30136 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 30137 | LIBBY BURGHARDT | 446.25 | 08/29/2025 |
| 07/31/2025 | 30138 | TRUGREEN | 297.36 | 08/29/2025 |
| 07/31/2025 | 30139 | U.S. TRUSTEES | 1,051.00 | 08/29/2025 |
| 07/31/2025 | 30140 | WHITE GLOVE CLEANING | 1,925.24 | 08/29/2025 |
| 07/31/2025 | 30141 | WMU WATERTOWN MUNICIPAL UTILITIES | 24.24 | 08/29/2025 |

Case 25-30002   Doc 204-9   Filed 02/05/26   Entered 02/05/26 16:56:45   Desc
Exhibit 9 - Generations Supportive Living Report for September 26 2025   Page 33 of 104

Page 4

**GO1 DIP**

**Bank Rec In-Progress Report**

| 07/31/2025 | 30142 | Alexis Burbach | 975.98 | 08/29/2025 |
|---|---|---|---|---|
| 07/31/2025 | 30143 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 07/31/2025 | 30144 | LIBBY BURGHARDT | 245.00 | 08/29/2025 |
| 07/31/2025 | 30145 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,660.14 | 08/29/2025 |
| 07/31/2025 | 30147 | CP BUSINESS MANAGEMENT | 8,260.09 | 08/29/2025 |
| 08/11/2025 | 30146 | RED RIVER STATE BANK | 35,000.00 | 08/29/2025 |
| 08/14/2025 | 30148 | FEENSTRA | 431.00 | 08/29/2025 |
| 08/14/2025 | 30149 | HTOO | 109.00 | 08/29/2025 |
| 08/15/2025 | 30150 | Alexis Burbach | 1,138.60 | 08/29/2025 |
| 08/15/2025 | 30151 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 08/29/2025 | 30152 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 08/31/2025 | 30153 | Alexis Burbach | 284.12 | 09/30/2025 |
| 08/31/2025 | 30154 | CP BUSINESS MANAGEMENT | 7,463.89 | 09/30/2025 |
| 08/31/2025 | 30155 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 30157 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 30158 | APARTMENTS LLC | 649.00 | 09/30/2025 |
| 08/31/2025 | 30159 | BLUEPEAK | 37.43 | 09/30/2025 |
| 08/31/2025 | 30160 | HOMEMAKER'S VILLA | 1,249.19 | 09/30/2025 |
| 08/31/2025 | 30161 | SCHUMACHER | 477.36 | 09/30/2025 |
| 08/31/2025 | 30162 | TRUGREEN | 185.85 | 09/30/2025 |
| 08/31/2025 | 30163 | WHITE GLOVE CLEANING | 1,208.21 | 09/30/2025 |
| 08/31/2025 | 30167 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,824.06 | 09/30/2025 |
| 08/31/2025 | 30173 | CP BUSINESS MANAGEMENT | 2,997.71 | 09/30/2025 |
| 09/05/2025 | 30156 | RED RIVER STATE BANK | 35,000.00 | 09/30/2025 |
| 09/07/2025 | 30166 | ALMQUIST | 927.50 | 09/30/2025 |
| 09/15/2025 | 30169 | Alexis Burbach | 323.08 | 09/30/2025 |
| 09/15/2025 | 30170 | JAXON SCHMIDT | 105.00 | 09/30/2025 |
| 09/17/2025 | 30171 | GLASS PRODUCTS | 230.85 | 09/30/2025 |
| 09/30/2025 | 30174 | CP BUSINESS MANAGEMENT | 3,221.34 | 09/30/2025 |
| **Total Cleared Checks** | | | **408,466.08** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |

Case 25-30002    Doc 204-9    Filed 02/05/26    Entered 02/05/26 16:56:43    Desc
Exhibit 9 - Generations Support Operation Report for Sep 22 of 26    Page 34 of 104    Page 5

GO1 DIP
Bank Rec In-Progress Report

| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| 06/30/2025 | 387 | :ACH/WIPS Deposit | 2,690.00 | 07/31/2025 |
| 06/30/2025 | 388 | :CC Deposit | 2,020.00 | 07/31/2025 |
| 07/01/2025 | 390 | :ACH/WIPS Deposit | 3,105.00 | 07/31/2025 |
| 07/01/2025 | 391 | :CC Deposit | 6,080.00 | 07/31/2025 |
| 07/02/2025 | 393 | :CC Deposit | 2,055.24 | 07/31/2025 |
| 07/02/2025 | 3059 | 290300704 | 7,285.00 | 07/31/2025 |
| 07/02/2025 | 392 | :ACH Deposit | 2,671.67 | 07/31/2025 |
| 07/03/2025 | 394 | :CC Deposit | 1,402.00 | 07/31/2025 |
| 07/03/2025 | 3065 | | 29,920.00 | 07/31/2025 |
| 07/03/2025 | 3066 | ach part of $30995 | 1,075.00 | 07/31/2025 |
| 07/05/2025 | 395 | :CC Deposit | 2,998.00 | 07/31/2025 |
| 07/05/2025 | 3072 | starion 294610690 | 450.00 | 08/29/2025 |
| 07/07/2025 | 396 | :ACH Deposit | 300.00 | 07/31/2025 |
| 07/09/2025 | 398 | :CC Deposit | 400.00 | 07/31/2025 |
| 07/09/2025 | 397 | :ACH Deposit | 1,280.00 | 07/31/2025 |
| 07/10/2025 | 3060 | starion 291143996 | 1,314.16 | 07/31/2025 |
| 07/10/2025 | 3061 | starion 291145061 | 1,090.00 | 07/31/2025 |
| 07/11/2025 | 400 | :CC Deposit | 1,010.00 | 07/31/2025 |
| 07/11/2025 | 399 | :ACH Deposit | 765.00 | 07/31/2025 |
| 07/15/2025 | 401 | :CC Deposit | 690.00 | 07/31/2025 |
| 07/18/2025 | 3062 | starion 292011341 | 6,462.49 | 07/31/2025 |
| 07/18/2025 | 3063 | starion 292014379 | 1,978.33 | 07/31/2025 |
| 07/18/2025 | 3064 | ach | 975.00 | 07/31/2025 |

| 07/21/2025 | 3068 | ach | 80.00 | 07/31/2025 |
|---|---|---|---|---|
| 07/21/2025 | 3076 | ach catchup | 1,090.00 | 07/31/2025 |
| 07/29/2025 | 403 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/29/2025 | 402 | :ACH Deposit | 2,180.00 | 08/29/2025 |
| 07/30/2025 | 404 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/31/2025 | 406 | :CC Deposit | 995.00 | 08/29/2025 |
| 07/31/2025 | 3070 | starion 293854701 | 1,365.00 | 08/29/2025 |
| 07/31/2025 | 405 | :ACH Deposit | 1,060.00 | 08/29/2025 |
| 08/01/2025 | 409 | :ACH/WIPS Deposit | 6,808.33 | 08/29/2025 |
| 08/01/2025 | 410 | :CC Deposit | 5,538.38 | 08/29/2025 |
| 08/03/2025 | 411 | :CC Deposit | 1,486.00 | 08/29/2025 |
| 08/03/2025 | 3077 | | 29,175.00 | 08/29/2025 |
| 08/03/2025 | 3078 | PART OF LARGE ACH BATCH | 3,060.00 | 08/29/2025 |
| 08/04/2025 | 412 | :CC Deposit | 491.00 | 08/29/2025 |
| 08/04/2025 | 3069 | starion 293854003 | 8,911.51 | 08/29/2025 |
| 08/05/2025 | 414 | :CC Deposit | 2,118.00 | 08/29/2025 |
| 08/05/2025 | 413 | :ACH Deposit | 980.00 | 08/29/2025 |
| 08/07/2025 | 415 | :ACH Deposit | 1,280.00 | 08/29/2025 |
| 08/11/2025 | 3073 | starion 294611707 | 8,296.67 | 08/29/2025 |
| 08/11/2025 | 3074 | starion 294614559 | 2,773.61 | 08/29/2025 |
| 08/12/2025 | 416 | :CC Deposit | 490.00 | 08/29/2025 |
| 08/13/2025 | 3075 | starion 294869004 | 1,531.28 | 08/29/2025 |
| 08/21/2025 | 417 | :CC Deposit | 351.60 | 08/29/2025 |
| 08/28/2025 | 418 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 08/29/2025 | 420 | :ACH/WIPS Deposit | 3,240.00 | 09/30/2025 |
| 08/29/2025 | 421 | :CC Deposit | 2,100.00 | 09/30/2025 |
| 08/30/2025 | 423 | :CC Deposit | 1,675.00 | 09/30/2025 |
| 08/31/2025 | 424 | :ACH/WIPS Deposit | 2,675.00 | 09/30/2025 |
| 08/31/2025 | 425 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 09/01/2025 | 428 | :CC Deposit | 4,155.00 | 09/30/2025 |
| 09/02/2025 | 429 | :ACH/WIPS Deposit | 5,791.67 | 09/30/2025 |
| 09/03/2025 | 3079 | | 29,365.00 | 09/30/2025 |
| 09/03/2025 | 3080 | PART OF LARGE ACH BATCH | 4,090.00 | 09/30/2025 |
| 09/03/2025 | 430 | :ACH Deposit | 491.66 | 09/30/2025 |
| 09/04/2025 | 431 | :CC Deposit | 680.00 | 09/30/2025 |
| 09/05/2025 | 432 | :CC Deposit | 3,115.74 | 09/30/2025 |
| 09/08/2025 | 3081 | starion 297660643 | 9,989.76 | 09/30/2025 |
| 09/08/2025 | 3083 | starion 297672310 | 6,286.67 | 09/30/2025 |
| 09/08/2025 | 433 | :ACH Deposit | 1,994.58 | 09/30/2025 |
| 09/09/2025 | 435 | :CC Deposit | 584.58 | 09/30/2025 |
| 09/09/2025 | 434 | :ACH Deposit | 531.36 | 09/30/2025 |
| 09/11/2025 | 3092 | | 2,000.00 | 09/30/2025 |
| 09/17/2025 | 3084 | starion 298689211 | 300.99 | 09/30/2025 |
| 09/17/2025 | 3085 | starion 298692921 | 1,010.00 | 09/30/2025 |
| 09/30/2025 | 3086 | starion 300100280 | 333.10 | 09/30/2025 |
| 09/30/2025 | 3088 | starion 300121162 | 99.20 | 09/30/2025 |
| **Total Cleared Deposits** | | | **612,155.50** | |

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |

Case 25-30002   Doc 204-9   Filed 02/05/26   Entered 02/05/26 16:56:45   Desc
Exhibit 9 - Generations Support Operating Report for September 2025   Page 37 of 104
Page 8

GO1 DIP
Bank Rec In-Progress Report

| | | | | |
|---|---|---|---|---|
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN)  - Receipt #31569 | 955.00 | 02/28/2025 |
| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD)  - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL)  - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS)  - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |
| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL)  - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER)  - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN)  - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN)  - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| 07/31/2025 | 306 | STARION FINANCIAL | -1.25 | 07/31/2025 |
| 07/07/2025 | RC 32914 | Returned item t0000919 | -1,010.00 | 07/31/2025 |
| 07/11/2025 | JE 4170 | wire tx fee; repay to Parkside | -20.00 | 08/29/2025 |
| 07/14/2025 | JE 4189 | :Prog Gen Move Out transfer (ALLIE WEISS)  - Receipt #33072 | 910.00 | 07/31/2025 |
| 07/14/2025 | JE 4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT)  - Receipt #33073 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4179 | :Prog Gen Move Out transfer (COLE GILSDORF)  - Receipt #33067 | 1,010.00 | 07/31/2025 |
| 08/08/2025 | 307 | STARION FINANCIAL | -5.00 | 08/29/2025 |
| 08/29/2025 | 308 | STARION FINANCIAL | -1.50 | 08/29/2025 |
| 08/03/2025 | RC 33470 | Returned item AVERY REMMERDE | -1,075.00 | 08/29/2025 |
| 08/14/2025 | JE 4208 | Mehlhoff security deposit  was in 1 check with prorated rent. Deposited to 1111, tx sec. dep to the 2111 acct. | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4204 | :Prog Gen Move Out transfer (ETHAN WELLNITZ)  - Receipt #33440 | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4205 | :Prog Gen Move Out transfer (DWIGHT FEENSTRA)  - Receipt #33441 | 910.00 | 08/29/2025 |

| | | | | | |
|---|---|---|---|---|---|
| 08/14/2025 | JE 4206 | :Prog Gen Move Out transfer (THA DAH HTOO)  - Receipt #33442 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4207 | :Prog Gen Move Out transfer (MARISSA ROBER)  - Receipt #33443 | 1,010.00 | 08/29/2025 |
| 09/07/2025 | JE 4219 | :Prog Gen Move Out transfer (STEVEN ROSBACH)  - Receipt #33792 | 1,010.00 | 09/30/2025 |
| 09/07/2025 | JE 4221 | :Prog Gen Move Out transfer (LEW KNAPP)  - Receipt #33794 | 750.00 | 09/30/2025 |
| 09/07/2025 | JE 4222 | :Prog Gen Move Out transfer (STEVE ALMQUIST)  - Receipt #33796 | 1,090.00 | 09/30/2025 |
| 09/11/2025 | JE 4227 | :Prog Gen Move Out transfer (WILLOW SEURER)  - Receipt #33860 | 925.00 | 09/30/2025 |

**Total Cleared Other Items**                                                              **44,571.02**

# Payables Aging Report

Case 25-30002    Doc 294-9    Filed 00/05/26    Entered 00/05/26 16:56:53    Desc
Exhibit 9 - Generated Supporting Documents Reputation September 2025    Page 39 of 104

Page 1

Period: -09/2025
As of : 09/30/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

Monday, October 13, 2025
03:40 PM

# Aged Receivable

Property = Generations on 1st  Status: Current, Future, Notice   Month From: 09/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | DEHOET TIARA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,060.00 | -1,060.00 |
| Generations on 1st | HERSTEDT LYNELL | Current | 43.86 | 43.86 | 0.00 | 0.00 | 0.00 | 0.00 | 43.86 |
| Generations on 1st | KRANZ JACOB | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,600.00 | -1,600.00 |
| Generations on 1st | DYKSTRA JONI | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | RASSEL ADDISON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | KIRLEY CASEY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -140.00 | -140.00 |
| Generations on 1st | ALBAN CLAYTON | Current | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | -1,170.00 | -1,090.00 |
| Generations on 1st | KADOUN BRAUN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,075.00 | -1,075.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -65.00 | -65.00 |
| Generations on 1st | GODEL KALEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85.00 | -85.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | -15.00 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 |
| Generations on 1st | BEADLE LILY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -936.88 | -936.88 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| Generations on 1st | JACOBS JUSTINE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | MEHLHOFF KYLER | Current | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| **Generations on 1st** | | | **188.86** | **188.86** | **0.00** | **0.00** | **0.00** | **-10,391.88** | **-10,203.02** |
| | | | | | | | | | |
| **Grand Total** | | | **188.86** | **188.86** | **0.00** | **0.00** | **0.00** | **-10,391.88** | **-10,203.02** |

UserId : mcraig@cpbusmgt.com Date : 10/13/2025 Time : 20:41

Monday, October 13, 2025
03:40 PM

10/13/2025 4:22 PM

**Rent Roll**

Property = Generations on 1st

As Of = 09/30/2025

Month = 09/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 0.00 |
| 3201 | RENEE HANLON | 1,495.00 | 1,475.00 | 80.00 | 03/03/2023 | | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | 80.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3206 | CASEY KIRLEY | 1,010.00 | 910.00 | 80.00 | 08/07/2024 | 08/31/2025 | | -140.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | BRAUN KADOUN | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | -1,075.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,010.00 | 80.00 | 08/15/2024 | 08/14/2025 | | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3213 | ALLISON FOOTE | 1,010.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3215 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 04/30/2026 | | -65.00 |
| 3216 | KYLER MEHLHOFF | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | | 80.00 |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | | 0.00 |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | -15.00 | 05/24/2025 | 05/31/2026 | | -60.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2024 | 03/31/2026 | | 0.00 |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -15.00 |
| 3304 | HANNAH HEUER | 1,010.00 | 1,090.00 | 80.00 | 09/01/2025 | 08/31/2026 | | 0.00 |
| 3305 | ELLIOTT STEINER | 1,010.00 | 1,010.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3306 | TIARA DEHOET | 985.00 | 955.00 | 75.00 | 04/01/2023 | 03/31/2024 | | -1,060.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 80.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | | 0.00 |
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | | 0.00 |

**Page 1 of 3**

10/13/2025 4:22 PM

**Rent Roll**

Property = Generations on 1st

As Of = 09/30/2025

Month = 09/2025

| Unit | Tenant Name | Actual | Tenant | Misc | Move In | Lease | Move Out | Balance |
|------|-------------|--------|--------|------|---------|-------|----------|---------|
|      |             | Rent   | Deposit|      |         | Expiration | |    |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | | 0.00 |
| 3312 | LUCAS HANSEN | 1,010.00 | 1,010.00 | 0.00 | 09/01/2025 | 05/31/2026 | | 0.00 |
| 3313 | CLAYTON ALBAN | 1,010.00 | 910.00 | 80.00 | 08/09/2024 | 05/31/2026 | | -1,090.00 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2026 | 01/31/2026 | | 0.00 |
| 3315 | ALLYSSA KIRCHBERG | 985.00 | 750.00 | 0.00 | 10/28/2024 | 10/27/2025 | 10/05/2025 | 2,290.95 |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3317 | KALEN GODEL | 995.00 | 1,090.00 | 80.00 | 06/01/2025 | 05/31/2026 | | -85.00 |
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2024 | 01/31/2026 | | 0.00 |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | | -936.88 |
| 3404 | CHRISTIAN SNYDER | 1,010.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2026 | | 0.00 |
| 3406 | TIMOTHY BEAUDRY | 1,010.00 | 2,100.00 | 65.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3407 | CYNTHIA WELLS | 910.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | -30.00 | 01/15/2024 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 | 05/01/2025 | 04/30/2026 | | 0.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | NICHOLAS KASTEN | 1,010.00 | 955.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | -25.00 | 10/25/2024 | 10/24/2025 | | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 1,010.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2026 | | 0.00 |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | | -1,010.00 |
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | | 0.00 |
| 3502 | MATTHEW HAEDER | 1,010.00 | 1,090.00 | 80.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3503 | FUTURE TENANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |

**Page 2 of 3**

10/13/2025 4:22 PM

**Rent Roll**

Property = Generations on 1st

As Of = 09/30/2025

Month = 09/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | 0.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | 43.86 |
| 3507 | GUEST SUITE | 450.00 | 0.00 | 0.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 1,010.00 | 925.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 0.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | -1,600.00 |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2026 | | 0.00 |
| 3513 | ADDISON RASSEL | 1,010.00 | 925.00 | 80.00 | 07/01/2024 | 06/30/2025 | | -1,090.00 |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,010.00 | 935.00 | 0.00 | 07/01/2022 | | | -1,010.00 |
| 3517 | MASON MCDONALD | 1,010.00 | 1,005.00 | 80.00 | 07/01/2022 | | 11/30/2025 | 0.00 |
| 3518 | FUTURE TENANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | |
| 3518 | NATHAN OLSON | 0.00 | 1,010.00 | 0.00 | 10/01/2025 | 09/30/2026 | | 0.00 |
| 3503 | DONNA REESE | 0.00 | 1,090.00 | 0.00 | 10/01/2025 | 06/30/2026 | | 0.00 |
| 3517 | CHARITY HOVEY | 0.00 | 1,090.00 | 0.00 | 12/05/2025 | 12/31/2026 | | 0.00 |
| **Total** | **Generations on 1st** | **75,835.00** | **76,050.00** | **2,935.00** | | | | **-7,912.07** |

| Summary Groups | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 75,835.00 | 72,860.00 | 2,935.00 | 71 | 97.26 | 97.26 | -7,912.07 |
| Future Tenants/Applicants | 0.00 | 3,190.00 | 0.00 | 3 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 0.00 | 0.00 | 0.00 | 71 | 97.26 | 97.26 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 2 | 2.74 | 2.74 | 0.00 |
| **Totals:** | **75,835.00** | **76,050.00** | **2,935.00** | **73** | **100.00** | **100.00** | **-7,912.07** |

Case 25-30002    Doc 204-9    Filed 02/05/26    Entered 02/05/26 16:36:45    Desc
Exhibit 9 - Generations Operations Return - September 2025    Page 44 of 104

Page 1

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | 60,319.64 |
| 08/03/2025 | ACH | Generations on 1st | AVERY REMMERDE | NSF receipt Ctrl# 33470 no account found | -1,075.00 | 0.00 | 59,244.64 |
| 09/01/2025 | 497668382 cpbm5610 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,090.00 | 0.00 | 60,334.64 |
| 09/01/2025 | :ACH-650 | Generations on 1st | AVERY REMMERDE | Pre-Authorized Payment | 1,075.00 | 0.00 | 61,409.64 |
| 09/01/2025 | 496178465 cpbm5613 | Generations on 1st | DARRIEN MARTIN | | 1,010.00 | 0.00 | 62,419.64 |
| 09/01/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 62,911.31 |
| 09/01/2025 | 306398933 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,075.00 | 0.00 | 63,986.31 |
| 09/01/2025 | 497026364 cpbm5610 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 65,061.31 |
| 09/01/2025 | 497743500 cpbm5610 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 66,151.31 |
| 09/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 900.00 | 0.00 | 67,051.31 |
| 09/01/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 190.00 | 0.00 | 67,241.31 |
| 09/01/2025 | 497031503 cpbm 5610 | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 67,781.31 |
| 09/01/2025 | 497612193 cpbm5610 | Generations on 1st | KALEN GODEL | Paid by: KAYLA LEHR | 540.00 | 0.00 | 68,321.31 |
| 09/01/2025 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 69,411.31 |
| 09/01/2025 | :ACH-651 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 70,471.31 |
| 09/01/2025 | 497558095 cpbm5610 | Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 71,481.31 |
| 09/01/2025 | 306398916 | Generations on 1st | MASON MCDONALD | Recurring Credit Card Payment; | 1,090.00 | 0.00 | 72,571.31 |
| 09/01/2025 | 306398925 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 995.00 | 0.00 | 73,566.31 |
| 09/01/2025 | 306360588 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 74,561.31 |
| 09/01/2025 | 4907000 | Generations on 1st | REAGAN CRANDALL | | 363.09 | 0.00 | 74,924.40 |
| 09/01/2025 | 4887453 | Generations on 1st | REAGAN CRANDALL | | 441.67 | 0.00 | 75,366.07 |
| 09/01/2025 | :ACH-652 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 985.00 | 0.00 | 76,351.07 |
| 09/02/2025 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment. Mobile App - Resident Services | 491.66 | 0.00 | 76,842.73 |
| 09/02/2025 | 497959136 cpbm5610 | Generations on 1st | DEAN SHULTZ | Paid by: ALEXIS CEROLL | 491.67 | 0.00 | 77,334.40 |
| 09/03/2025 | ACH | Generations on 1st | ALLISON FOOTE | | 1,090.00 | 0.00 | 78,424.40 |

Case 25-30002    Doc 292-9    Filed 02/05/26    Entered 02/05/26 16:56:55    Desc
Exhibit 9 - Generations Operating Report for September 2025    Page 45 of 104

Page 2

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| 09/03/2025 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 79,979.40 |
|---|---|---|---|---|---|---|---|
| 09/03/2025 | ACH | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 81,054.40 |
| 09/03/2025 | ACH | Generations on 1st | CASEY KIRLEY | | 1,010.00 | 0.00 | 82,064.40 |
| 09/03/2025 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 83,624.40 |
| 09/03/2025 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 84,699.40 |
| 09/03/2025 | ACH | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 85,774.40 |
| 09/03/2025 | ACH | Generations on 1st | CYNTHIA WELLS | | 990.00 | 0.00 | 86,764.40 |
| 09/03/2025 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 87,774.40 |
| 09/03/2025 | ach | Generations on 1st | ELLIOTT STEINER | | 1,010.00 | 0.00 | 88,784.40 |
| 09/03/2025 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 89,834.40 |
| 09/03/2025 | ACH | Generations on 1st | ISABELLE RICHARDSON | | 980.00 | 0.00 | 90,814.40 |
| 09/03/2025 | ACH | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 91,794.40 |
| 09/03/2025 | ACH | Generations on 1st | JUDITH ZIRBEL | | 1,090.00 | 0.00 | 92,884.40 |
| 09/03/2025 | ACH | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 93,879.40 |
| 09/03/2025 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 95,479.40 |
| 09/03/2025 | ACH | Generations on 1st | LILY BEADLE | | 995.00 | 0.00 | 96,474.40 |
| 09/03/2025 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 97,534.40 |
| 09/03/2025 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 99,084.40 |
| 09/03/2025 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,090.00 | 0.00 | 100,174.40 |
| 09/03/2025 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 1,090.00 | 0.00 | 101,264.40 |
| 09/03/2025 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 102,354.40 |
| 09/03/2025 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 103,924.40 |
| 09/03/2025 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 104,934.40 |
| 09/03/2025 | ACH | Generations on 1st | PIPER NAUGHTON | | 1,090.00 | 0.00 | 106,024.40 |
| 09/03/2025 | ACH | Generations on 1st | RENEE HANLON | | 1,575.00 | 0.00 | 107,599.40 |
| 09/03/2025 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 108,664.40 |
| 09/03/2025 | ACH | Generations on 1st | TARYN OPDAHL | | 1,050.00 | 0.00 | 109,714.40 |
| 09/03/2025 | ACH | Generations on 1st | TIMOTHY BEAUDRY | | 1,075.00 | 0.00 | 110,789.40 |
| 09/04/2025 | 307986512 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 80.00 | 0.00 | 110,869.40 |
| 09/04/2025 | 308140237 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 600.00 | 0.00 | 111,469.40 |
| 09/05/2025 | 30156 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 2/3/2025 | 0.00 | 35,000.00 | 76,469.40 |
| 09/05/2025 | 13459 | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 78,069.40 |
| 09/05/2025 | 0040089236 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 79,159.40 |
| 09/05/2025 | 110 | Generations on 1st | DIONNE ZWEIG | | 1,090.00 | 0.00 | 80,249.40 |
| 09/05/2025 | cpbm 5610 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 80,699.40 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| Date | Number | | Name | Description | | | |
|------|--------|--|------|-------------|--|--|--|
| 09/05/2025 | 308283396 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 491.00 | 0.00 | 81,190.40 |
| 09/05/2025 | 308378938 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 492.00 | 0.00 | 81,682.40 |
| 09/05/2025 | 080280 | Generations on 1st | KYLER MEHLHOFF | | 1,010.00 | 0.00 | 82,692.40 |
| 09/05/2025 | 5994 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 84,212.40 |
| 09/05/2025 | 308462930 | Generations on 1st | LUCAS HANSEN | Credit Card On-Line Payment ; Roommate KATHLEEN HANSEN (r0000111) ; Web - Resident Services | 1,107.74 | 0.00 | 85,320.14 |
| 09/05/2025 | 1692 | Generations on 1st | LYNELL HERSTEDT | | 825.00 | 0.00 | 86,145.14 |
| 09/05/2025 | 161 | Generations on 1st | MADISON PREMUS | | 1,010.00 | 0.00 | 87,155.14 |
| 09/05/2025 | 308341088 | Generations on 1st | MARQUS MCDONNELL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 88,180.14 |
| 09/05/2025 | 3286 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 89,220.14 |
| 09/07/2025 | 30166 | Generations on 1st | STEVE ALMQUIST | Refunding Q-37422 | 0.00 | 927.50 | 88,292.64 |
| 09/07/2025 | 30165 | Generations on 1st | STEVEN ROSBACH | Refunding Q-37398 | 0.00 | 71.61 | 88,221.03 |
| 09/07/2025 | | Generations on 1st | JE-4219 | :Prog Gen Move Out transfer (STEVEN ROSBACH) - Receipt #33792 | 1,010.00 | 0.00 | 89,231.03 |
| 09/07/2025 | | Generations on 1st | JE-4221 | :Prog Gen Move Out transfer (LEW KNAPP)  - Receipt #33794 | 750.00 | 0.00 | 89,981.03 |
| 09/07/2025 | | Generations on 1st | JE-4222 | :Prog Gen Move Out transfer (STEVE ALMQUIST)  - Receipt #33796 | 1,090.00 | 0.00 | 91,071.03 |
| 09/08/2025 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 92,351.03 |
| 09/08/2025 | :ACH-WEB | Generations on 1st | ALLYSSA KIRCHBERG | Online Payment - EFT Payment. Mobile App - Resident Services | 700.00 | 0.00 | 93,051.03 |
| 09/08/2025 | :ACH-WEB | Generations on 1st | KIERA WEISSER | Online Payment - EFT Payment. Mobile App - Resident Services | 531.36 | 0.00 | 93,582.39 |
| 09/08/2025 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 14.58 | 0.00 | 93,596.97 |

Case 25-30002    Doc 294-2    Filed 02/05/26    Entered 02/05/26 15:36:55    Desc
Exhibit 9 - Generations Operating Statement September 2025    Page 47 of 104

Page 4

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| Date | Number | | Name | Description | | | |
|---|---|---|---|---|---|---|---|
| 09/09/2025 | 308755899 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 584.58 | 0.00 | 94,181.55 |
| 09/10/2025 | 308853418 | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 2,000.00 | 0.00 | 96,181.55 |
| 09/11/2025 | | Generations on 1st | JE-4227 | :Prog Gen Move Out transfer (WILLOW SEURER)  - Receipt #33860 | 925.00 | 0.00 | 97,106.55 |
| 09/15/2025 | 30169 | Generations on 1st | Alexis Burbach | 3305 smk detector, 3315 remote battery, 3301 ac | 0.00 | 30.00 | 97,076.55 |
| 09/15/2025 | 30169 | Generations on 1st | Alexis Burbach | 10.15 res mgr | 0.00 | 274.22 | 96,802.33 |
| 09/15/2025 | 30169 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 18.86 | 96,783.47 |
| 09/15/2025 | 30170 | Generations on 1st | JAXON SCHMIDT | secure panic bar, thermostats | 0.00 | 105.00 | 96,678.47 |
| 09/15/2025 | GenRETaxEscrow | Generations on 1st | JE-4232 | RE Tax Escrow (payable 10/31) | 0.00 | 5,463.93 | 91,214.54 |
| 09/17/2025 | 30171 | Generations on 1st | GLASS PRODUCTS | #3210 window glass | 0.00 | 230.85 | 90,983.69 |
| 09/17/2025 | 4940614 | Generations on 1st | REAGAN CRANDALL | garnishment | 300.99 | 0.00 | 91,284.68 |
| 09/28/2025 | 310176859 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 92,294.68 |
| 09/29/2025 | 310266751 | Generations on 1st | BRAUN KADOUN | Debit Card On-Line Payment ; Web - Resident Services | 1,075.00 | 0.00 | 93,369.68 |
| 09/29/2025 | 310348612 | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 94,459.68 |
| 09/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 95,259.68 |
| 09/29/2025 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 96,059.68 |
| 09/29/2025 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 97,149.68 |
| 09/30/2025 | 30175 | Generations on 1st | Alexis Burbach | 3 leases; 3518, 3315, 3517 | 0.00 | 600.00 | 96,549.68 |
| 09/30/2025 | 30175 | Generations on 1st | Alexis Burbach | 3518 clean lights, 3503 fan remote and wall fixes | 0.00 | 75.00 | 96,474.68 |
| 09/30/2025 | 30175 | Generations on 1st | Alexis Burbach | 8.30 res mgr | 0.00 | 216.76 | 96,257.92 |
| 09/30/2025 | 30175 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 18.09 | 96,239.83 |
| 09/30/2025 | 30178 | Generations on 1st | AMERICAN CARPET CARE, INC | #3315 carpet steam cleaning | 0.00 | 132.75 | 96,107.08 |
| 09/30/2025 | 30179 | Generations on 1st | APARTMENTS LLC | monthly advertising | 0.00 | 649.00 | 95,458.08 |
| 09/30/2025 | 30180 | Generations on 1st | BLUEPEAK | | 0.00 | 37.43 | 95,420.65 |
| 09/30/2025 | 30176 | Generations on 1st | BRADLEY WARNS | 3410 seal around dryer vent | 0.00 | 80.00 | 95,340.65 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/30/2025 | 30181 | Generations on 1st | CANNON ELECTRIC | replace breaker in 3214 | 0.00 | 226.39 | 95,114.26 |
| 09/30/2025 | 30182 | Generations on 1st | Capital One Commercial | garb. bags, 3503 matls | 0.00 | 63.15 | 95,051.11 |
| 09/30/2025 | 30182 | Generations on 1st | Capital One Commercial | 3410 repair materials | 0.00 | 32.85 | 95,018.26 |
| 09/30/2025 | 30182 | Generations on 1st | Capital One Commercial | #3503 matls 3712706624 | 0.00 | 3.44 | 95,014.82 |
| 09/30/2025 | 30182 | Generations on 1st | Capital One Commercial | #3503 matls 37575055618 | 0.00 | 14.10 | 95,000.72 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | 3216 collected admin fees | 0.00 | 75.00 | 94,925.72 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | 3216 collected re-rental so far | 0.00 | 4.46 | 94,921.26 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | 3304 dep. over | 0.00 | 67.25 | 94,854.01 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | 3518 dep. over | 0.00 | 96.12 | 94,757.89 |
| 09/30/2025 | 30174 | Generations on 1st | CP BUSINESS MANAGEMENT | Ins prem.  MADE ONLINE PAYMENT. | 0.00 | 3,221.34 | 91,536.55 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 91,036.55 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 90,836.55 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 233.14 | 90,603.41 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | sept mgmt | 0.00 | 3,988.52 | 86,614.89 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 86,541.89 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 85,229.39 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 85,014.83 |
| 09/30/2025 | 30189 | Generations on 1st | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 28.95 | 84,985.88 |
| 09/30/2025 | 30172 | Generations on 1st | JESSE CRAIG | 73 UNITS, $45/UNIT | 0.00 | 3,285.00 | 81,700.88 |
| 09/30/2025 | 30177 | Generations on 1st | JORDAN BERNDT | 3410 ceiling leak, 3503 grab bars | 0.00 | 142.50 | 81,558.38 |
| 09/30/2025 | 30183 | Generations on 1st | SAFE N SECURE | door system offline after Bluepeak changes, tech travel  x2 days | 0.00 | 732.78 | 80,825.60 |
| 09/30/2025 | 30184 | Generations on 1st | TRUGREEN | Aug mowings x4 | 0.00 | 185.85 | 80,639.75 |
| 09/30/2025 | 30187 | Generations on 1st | WHITE GLOVE CLEANING | august building clean | 0.00 | 743.40 | 79,896.35 |
| 09/30/2025 | 30187 | Generations on 1st | WHITE GLOVE CLEANING | 3315 6.25 hrs clean | 0.00 | 180.94 | 79,715.41 |
| 09/30/2025 | 30187 | Generations on 1st | WHITE GLOVE CLEANING | 3503 6.75 hrs | 0.00 | 194.21 | 79,521.20 |
| 09/30/2025 | 30185 | Generations on 1st | WHITE GLOVE CLEANING | 3518 2.5 hrs | 0.00 | 66.38 | 79,454.82 |
| 09/30/2025 | 30188 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22    house electric | 0.00 | 593.05 | 78,861.77 |
| 09/30/2025 | 30188 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22    house water | 0.00 | 747.13 | 78,114.64 |
| 09/30/2025 | 30188 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22  house sewer | 0.00 | 2,923.92 | 75,190.72 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Sep 2025

Book = Cash

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2025 | 30188 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22  vacates | 0.00 | 135.43 | 75,055.29 |
| 09/30/2025 | 30188 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22 gas meter | 0.00 | 363.14 | 74,692.15 |
| 09/30/2025 | 310506581 | Generations on 1st | ADDISON RASSEL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 75,782.15 |
| 09/30/2025 | zego 500770401 CPBM 5622 | Generations on 1st | DIONNE ZWEIG | | 99.20 | 0.00 | 75,881.35 |
| 09/30/2025 | 310498477 | Generations on 1st | JUSTINE JACOBS | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 76,891.35 |
| 09/30/2025 | 4961050 | Generations on 1st | REAGAN CRANDALL | garnishment | 333.10 | 0.00 | 77,224.45 |
| 09/30/2025 | :ACH-WEB | Generations on 1st | TIARA DEHOET | Online Payment - EFT Payment. Mobile App - Resident Services | 1,060.00 | 0.00 | 78,284.45 |
| | | | | **Ending Balance** | **82,544.31** | **64,579.50** | **78,284.45** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | -1,675.00 | |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30172

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/30/25

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

**** THREE THOUSAND TWO HUNDRED EIGHTY FIVE AND 00/100 DOLLARS

$3,285.00****

NON-NEGOTIABLE



**JESSE CRAIG**

*GENERATIONS ON 1ST*

**2025**

| | |
| --- | --- |
| From: | 1-Sep |
| To: | 30-Sep |

| | |
| --- | --- |
| Invoice #: | 5009 |
| Invoice Date: | 9/9/2025 |
| Due Date: | 10/1/2025 |

| | | | | Total |
| --- | --- | --- | --- | --- |
| 73 | | Manager oversite $45/unit | $45.00 | $3,285.00 |
| | | | **$45.00** | **$3,285.00** |

Please make checks payable to Jesse Craig no later than   10/1/2025

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30189

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,                58106

09/30/25

$6,793.50***

**** SIX THOUSAND SEVEN HUNDRED NINETY THREE AND 50/100 DOLLARS

NON-NEGOTIABLE



PAID
30189

**CP Business Management**

**2025**

**Generations on 1st**

| From: | 1-Sep |
| To: | 30-Sep |

Invoice #: 3009
Invoice Date: 9/9/2154
Due Date: 10/1/2025

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $79,770.58 | $3,988.53 |
| | | | |
| | | | |
| | | | |
| | **Total Management Fee** | **$79,770.58** | **$3,988.53** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $28.95 |
| 7040 | Off Site Office Supplies | $214.56 |
| | **Total Offsite Office** | **$1,556.01** |

| | Other Collected Income | Total |
|---|---|---|
| 5700 | 3216 collected admin fees | $75.00 |
| 5700 | 3216 collected re-rental fee so far | $4.46 |
| 6290 | 3518 deposit overages | $96.12 |
| 6242 | 3304 deposit overages | $67.25 |
| 5800 | collected late fees | $233.14 |
| | | |
| | | |
| | **Total Other Collected Income** | **$475.97** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $500.00 |
| 7057 | Software Fee | $73.00 |
| | **Total Miscellaneous** | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $3,988.53 |
| **Total Offsite Office** | $1,556.01 |
| **Total Other Collected Income** | $475.97 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $6,793.50 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30188

09/30/25

$4,762.67***

TO THE
ORDER OF

**** FOUR THOUSAND SEVEN HUNDRED SIXTY TWO AND 67/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

MUNICIPAL UTILITIES DEPT.    Account Number    Name    Service Address
008-00187532-02    GENERATIONS ON 1ST    26 1 AVE SW HOUSE

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | | | | Power factor |
| | Present | Previous | | Code | Present | Previous | Multiplier | Usage | Units | |
| ELECTRIC: 0000030955 | 09/22/2025 | 08/22/2025 | 31 | MR | 466984 | 458813 | 1 | 8171 | kWh | |
| ELECTRIC: 0000030955 | 09/22/2025 | 08/22/2025 | 31 | MR | 17281 | | 1 | 17.28 | kW | |
| WATER: 0200555042 | 09/22/2025 | 08/22/2025 | 31 | MR | 04667 | 04509 | 1 | 158 | ccf | |
| GAS: 0002116659 | 09/22/2025 | 08/22/2025 | 31 | MR | 33613 | 33139 | 1 | 474 | ccf | |



YOUR MONTHLY USAGE

ELECTRIC (kWh)

WATER (100 cu.ft)

GAS (ccf)

| | |
|---|---:|
| PREVIOUS BALANCE | 4,610.61 |
| PAYMENT   09/10/2025 | -4,698.60 |
| BALANCE FORWARD | -87.99 |
| | |
| ELECTRIC SERVICE | |
| Electric Demand | 214.27 |
| Electric Customer Charge | 50.00 |
| Electric Energy | 294.16 |
| Electric State Tax | 23.45 |
| Electric City Tax | 11.17 |
| TOTAL ELECTRIC CHARGES | 593.05 |
| GAS SERVICE | |
| Gas Customer Charge | 40.00 |
| Gas Consumption | 301.94 |
| Gas State Tax | 14.36 |
| Gas City Tax | 6.84 |
| TOTAL GAS CHARGES | 363.14 |
| WATER SERVICE | |
| Water Customer Charge | 38.06 |
| Water Consumption | 665.81 |
| Water Private Fire Service | 43.26 |
| TOTAL WATER CHARGES | 747.13 |
| SEWER SERVICE | |
| Sewer Customer Charge | 40.61 |
| Sewer Multiple Use | 2,883.31 |
| TOTAL SEWER CHARGES | 2,923.92 |
| | |
| CURRENT CHARGES | $4,627.24 |
| | |
| TOTAL AMOUNT DUE | $4,539.25 |

PAID
30188

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 10/01/2025 | 10/10/2025 | 4,539.25 | 4,766.22 |

MESSAGES: Call 811 before you dig!

**MUNICIPAL UTILITIES DEPT.**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | | | Name | | | | Service Address | | | |
| 001-00187641-04 | | | GENERATIONS ON 1ST | | | | 26 1 AVE SW 3518 | | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | kWh | |
| ELECTRIC: 0000049520 | 09/25/2025 | 09/02/2025 | 23 | MR | 12988 | 12805 | 1 | 183 | | |

| | | |
|---|---|---|
| | | 0.00 |
| PREVIOUS BALANCE | | 0.00 |
| BALANCE FORWARD | | |
| | | |
| **ELECTRIC SERVICE** | | 13.10 |
| Electric Customer Charge | | 13.36 |
| Electric Energy | | 1.11 |
| Electric State Tax | | 0.53 |
| Electric City Tax | | 28.10 |
| TOTAL ELECTRIC CHARGES | | $28.10 |
| | | |
| CURRENT CHARGES | | $28.10 |
| | | |
| TOTAL AMOUNT DUE | | $28.10 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

PAID 3DX

Sep 2025

| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 10/01/2025 | **10/10/2025** | 28.10 | 29.51 |

**MESSAGES:** Call 811 before you dig!

MUNICIPAL UTILITIES DEPT.    Account Number    Name    Service Address
001-00187670-04    GENERATIONS ON 1ST    26 1 AVE SW 3503

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049547 | 09/19/2025 | 08/28/2025 | 22 | MR | 18206 | 18150 | 1 | 56 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 4.09 |
| Electric Energy | 0.72 |
| Electric State Tax | 0.34 |
| Electric City Tax | 18.25 |
| TOTAL ELECTRIC CHARGES | |
| CURRENT CHARGES | $18.25 |
| TOTAL AMOUNT DUE | $18.25 |

PAID
3D18B

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 10/01/2025 | 10/10/2025 | 18.25 | 19.16 |

MESSAGES: Call 811 before you dig!

MUNICIPAL UTILITIES DEPT.

**Account Number**
001-00187744-06

**Name**
GENERATIONS ON 1ST

**Service Address**
26 1 AVE SW 3312

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049568 | 09/03/2025 | 08/20/2025 | 14 | MR | 12516 | 12451 | 1 | 65 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

| | |
|---|---|
| PREVIOUS BALANCE | 18.69 |
| BALANCE FORWARD | 18.69 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 4.75 |
| Electric Energy | 0.75 |
| Electric State Tax | 0.36 |
| Electric City Tax | 18.96 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $18.96 |
| | |
| TOTAL AMOUNT DUE | $37.65 |

*PAID*

Blare 8/29.
ledaup # 16.13 tenant

Billed ✓

| 121588 | | | | | |
|---|---|---|---|---|---|
| **Bill Type** | **Account Type** | **Bill Date** | **Due Date** | **Amount Due** | **Late Amount** |
| FINAL BILL | | 10/01/2025 | 10/10/2025 | 37.65 | 38.60 |
| **MESSAGES:** Call 811 before you dig! | | | | | |

MUNICIPAL UTILITIES DEPT.

| | Account Number | Name | | | Service Address | | | |
|---|---|---|---|---|---|---|---|---|
| | 001-00187746-05 | GENERATIONS ON 1ST | | | 26 1 AVE SW 3315 | | | |

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000049566 | 09/19/2025 | 09/05/2025 | 14 | MR | 07400 | 07384 | 1 | 16 | kWh | |

### YOUR MONTHLY USAGE

ELECTRIC (kWh)

Sep 2025

|  |  |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | 13.10 |
| Electric Customer Charge | 1.17 |
| Electric Energy | 0.60 |
| Electric State Tax | 0.29 |
| Electric City Tax | 15.16 |
| TOTAL ELECTRIC CHARGES | |
| | |
| CURRENT CHARGES | $15.16 |
| | |
| TOTAL AMOUNT DUE | $15.16 |

*PAID 2018*

*Alyson's Billed ✓*

121588

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FIRST BILL | | 10/01/2025 | 10/10/2025 | 15.16 | 15.92 |

**MESSAGES:** Call 811 before you dig!

MUNICIPAL UTILITIES DEPT.    Account Number    Name    Service Address
001-00187730-01    GENERATIONS ON 1ST    26 1 AVE SW 3216

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | kWH | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049538 | 08/20/2025 | 08/20/2025 | 0 | MR | 06117 | 06117 | 1 | 0 | | |

| | | |
|---|---|---|
| PREVIOUS BALANCE | | 36.27 |
| BALANCE FORWARD | | 36.27 |
| ELECTRIC SERVICE | | |
| CURRENT CHARGES | | $0.00 |
| TOTAL AMOUNT DUE | | $36.27 |

PAID
2018

### YOUR MONTHLY USAGE

ELECTRIC (kWh)



| 121588 | | | | | |
|---|---|---|---|---|---|
| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
| FINAL BILL | | 10/01/2025 | 10/10/2025 | 36.27 | 36.27 |
| MESSAGES: | Call 811 before you dig! | | | | |

30173

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

08/31/25                    $2,997.71***

TO THE
ORDER OF    **** TWO THOUSAND NINE HUNDRED NINETY SEVEN AND 71/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30174

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/30/25

\*\*\*\* THREE THOUSAND TWO HUNDRED TWENTY ONE AND 34/100 DOLLARS

$3,221.34\*\*\*

TO THE
ORDER OF

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

**Liberty Mutual.**
INSURANCE   Summary

🏠 🎧 **844-961-0334**
M-F, 8AM-8PM (EST)   👤 ▼

# Billing Portal

| | | | |
|---|---|---|---|
| **Account #:** | **********4025 | Payment: | $0.00 |
| **Account of:** | THE RUINS LLC | Account balance: | $74,557.70 |
| | GENERATIONS ON 1ST LLC | | |
| | PARKSIDE LLC | | |
| **Policies on account:** | BKS******** | **Pay Now** | |

ⓘ **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

*(handwritten, red)* 30173 + 30174

*(handwritten, red)* PAID

# Confirmation

| | |
|---|---|
| Confirmation # | D0004RWF7 |
| Date/time | 09/30/2025 04:12 PM EDT |
| Payment method | Credit/Debit card |
| Total Payment | $15,167.23 on Mastercard ending in 4149 |
| Payment Amount | $14,797.30 |
| Payment Service Fee | $369.93 |
| Saved payment account for future use | No |

*(handwritten) $15,849.23*

Return to Summary

A confirmation receipt has been sent to the email address on file.

*(handwritten, red, circled)*
Gen: 40.517%
$6,219.05
8/31 - $2997.71 ✓ 30173
9/28 - 3,221.34 ✓ 30174

*(handwritten, black)*
Park: 21.113%
$3,240.68
8/31 - $1562.08 ✓ 20147
9/28 - $1678.60 ✓ 20148

Ruins: 38.370%
$5,889.50 - me
9/3 - $5,674.54 ✓ 40040
9/28 - " " + X - 258

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30168

08/31/25                    $2,997.71***

TO THE
ORDER OF    **** TWO THOUSAND NINE HUNDRED NINETY SEVEN AND 71/100 DOLLARS

LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL   60680-1171

*VOID*  *VOID*  *VOID*

THE BACK OF THIS DOCUMENT CONTAINS CHECK SECURITY WATERMARK AND COIN REACTIVE INK

⑈030168⑈

DATE:08/31/25  CK#:30168  TOTAL:
PAYEE:LIBERTY MUTUAL INSURANCE

| Property Address | | Amount |
|---|---|---|
| Generations on 1st | 344025 | 2,997.71 |
| | | 2,997.71 |

*(handwritten note on yellow sticky:)*
Void
- Rewrite to CP Business
- Online pgmt made for "both" months.

---

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30168

08/31/25                    $2,997.71***

TO THE
ORDER OF    **** TWO THOUSAND NINE HUNDRED NINETY SEVEN AND 71/100 DOLLARS

LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL   60680-1171

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30187

TO THE
ORDER OF

\*\*\*\* ONE THOUSAND ONE HUNDRED EIGHTEEN AND 55/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

09/30/25                    $1,118.55\*\*\*

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/1/2025 | 2337 |

| Due Date | Terms |
|----------|-------|
| 10/1/2025 | Net 30 |

**Bill To**

Generations
Unit #



PAID
30187

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Generations Mont... | Monthly Building Cleaning | 700.00 | 700.00T |
| | | Sales Tax | 6.20% | 43.40 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $743.40 |



*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/1/2025 | 2357 |

| Due Date | Terms |
|----------|-------|
| 10/1/2025 | Net 30 |

| Bill To |
|---------|
| Generations<br>Unit #3503 |



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6.75 | Unit Cleaning | | 25.00 | 168.75T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 15.00 | 15.00 |
| | | Sales Tax | 6.20% | 10.46 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $194.21 |
|---|---|---|



*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/1/2025 | 2356 |

| Due Date | Terms |
|----------|-------|
| 10/1/2025 | Net 30 |

**Bill To**

Generations
Unit #3315



PAID
30187

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 6.25 | Unit Cleaning | | 25.00 | 156.25T |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Dust | Ceiling Fans | 0.00 | 0.00T |
| | | Trim | | |
| | | Doors | | |
| | | Wall Vents | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 15.00 | 15.00 |
| | | Sales Tax | 6.20% | 9.69 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | **$180.94** |
|---|---|---|

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30185

TO THE
ORDER OF        **** SIXTY SIX AND 38/100 DOLLARS

09/30/25          $66.38*******

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/5/2025 | 2333 |

| Due Date | Terms |
|----------|-------|
| 9/4/2025 | Net 30 |

**Bill To**

Generations
Unit #3518

PAID
30185

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2.5 | Unit Cleaning | | 25.00 | 62.50T |
| | Kitchen | Range (Top, Sides, Under) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under) | | |
| | | Overhead Range (Front) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Vanity (Inside/ outside) | | |
| | Laundry | Wipe Shelves in Laundry Room | 0.00 | 0.00T |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | Dust | Trim | 0.00 | 0.00T |
| | | Doors | | |
| | | Baseboards | | |
| | | Heat Panels | | |
| | Blinds | Wash Window Blinds | 0.00 | 0.00T |
| | Air Unit | Clean A/C Front Vents and Filter- remove yellow ?expanding foam off unit | 0.00 | 0.00T |
| | | Sales Tax | 6.20% | 3.88 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**   $66.38

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30180

09/30/25

$37.43********

TO THE
ORDER OF

**** THIRTY SEVEN AND 43/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD   57117-5002

NON-NEGOTIABLE



## Contact Us
**www.mybluepeak.com**
**833-567-3987**

@HelloBluepeak

page 1 of 2



| | |
|---|---|
| **Account Number:** | 046789401 |
| **Billing Date:** | 09/08/25 |
| **Total Amount Due:** | **$74.86** |
| **Payment Due By:** | Due Upon Receipt |



**PAID**
3080

**STATEMENT SUMMARY**

| | |
|---|---|
| Previous Balance | $37.43 |
| Payments and Adjustments | $15.00 — *startup* |
| New Charges | $22.43 |
| **Total Amount Due** | **$74.86** |

**NEW CHARGES SUMMARY**

| | |
|---|---|
| Monthly Service Charges | $22.00 |
| Taxes | $0.43 |
| **Total New Charges** | **$22.43** |

*$37.43 due*

Maybe it was an oversight, but at the time of this mailing we did not receive your payment and subsequently, a late fee was applied. To avoid interruption to your service, please apply payment of $74.86 online at https://mybluepeak.com/pay-your-bill/ or call us at 1-888-975-4BLU (4258).

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.

# It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend

Home

Sign Out

Bluepeak

PAID
30180

## View Statements

Account Overview

Bill Pay

View Statements

Account Profile

Paperless Option

Your current statement is displayed below. You can view your charges and make payments directly from this page.

**Account Name:** Generations on 1st - OFC/Crtsy
**Account Number:** 46789401
**Service Address:** 26 1ST AVE SW
WATERTOWN, SD 57201-3612

**Payment Type:** One-Time
**Payment Method:** CASH
**Delivery Method:** Paper Bill
Change Payment Settings

### Statement

Statement: Sep 8, 2025

| | |
|---|---|
| Previous Statement Balance: | $74.86 |
| Payment Received: | ($37.43) |
| Current Statement Balance: | $37.43* |



\* May not include discounts, promotions, taxes, and fees. Please click here for more information

View PDF Statement

PDF Statements require Adobe Acrobat Reader. If you do not have it, click here for a free download.

### Previous Statements

You can download available previous statements below. Please select the statement date from the list below and click on download.

Sep 8, 2025 ⌄    [ Download ]

PDF Statements require Adobe Acrobat Reader. If you do not have it, click here for a free download.

Home    FAQs    Contact Us    LiveChat

Privacy Policy | Terms of Use

© 2021 Bluepeak, All rights reserved.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30179

TO THE
ORDER OF

**** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL  60693

09/30/25

$649.00******

NON-NEGOTIABLE



501 S 5th Street
Richmond, VA 23219



| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 122626899 |
| Account #/Location ID | 180274941 |
| Invoice Date | 09/03/2025 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 10/03/2025 |
| Service Period | 09/01/2025 to 09/30/2025 |
| **Invoice Amount** | **USD 649.00** |

1046 1 MB 0.672    E0124 I0199 D14586393030 S2 P10891915 0002:0003



ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.



## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE                              TEAR HERE

**REMITTANCE DOCUMENT - Please Include With Your Payment**

TEAR HERE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30183

TO THE
ORDER OF

SAFE N SECURE
25769 COTTONWOOD AVE
SIOUX FALLS, SD   57107

**** SEVEN HUNDRED THIRTY TWO AND 78/100 DOLLARS

09/30/25

$732.78******

NON-NEGOTIABLE

Peters Distributing, Inc.
dba Safe-N-Secure
25769 Cottonwood Avenue
Sioux Falls, SD  57107

# SAFE-N-SECURE™
## SECURITY EQUIPMENT

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 09/11/2025 | 101444 |

6055435068

BILL TO

CP Business Management
Parkside Place
1405 1st Ave. N. Suite B
Fargo, ND 58102

SHIP TO

Generations on 1st
26 1st Ave. SW
Watertown, SD 57201

**PAID**
2018

| P.O. NO. | TERMS | DUE DATE | Original REP |
|----------|-------|----------|--------------|
|  | Net 15 | 09/26/2025 | BJH |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Details 08/29/2025 & 09/11/2025:  Technician sent to troubleshoot doors showing offline after Blue peak switched Internet around.  Fixed router setting and reconfigured LAN module.  Return trip was required because Blue peak switched the static IP address again.  Updated settings and everything is back online.<br><br>Technician: Scott E.<br><br>On Site/Service Charge | 1 | 330.00 | 330.00T |
| Travel Charge - Round Trip.**2 Trips** | 384 | 1.25 | 480.00T |
| Discounted Travel Charge - Split Travel with other customer in area. | -96 | 1.25 | -120.00T |
| Watertown, SD City & State Sales Tax |  |  | 42.78 |

***We now offer an online payment option with CC or ACH***
For link please email accounting@sns605.com

A MONTHLY FINANCE CHARGE OF 1.5% PER MONTH (18% ANNUALLY)
MAY BE ADDED TO ALL OVERDUE INVOICES . THE MINIMUM FINANCE
CHARGE IS $2.00.  WE ACCEPT VISA, MASTERCARD AND DISCOVER.

| | |
|---|---|
| **Total** | $732.78 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $732.78 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30184

09/30/25

$185.85******

TO THE
ORDER OF        **** ONE HUNDRED EIGHTY FIVE AND 85/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD   57201

NON-NEGOTIABLE



**TRUGREEN.**
Live life outside.™

PROPERTY MOWING $175.00

(605) 882-0643

Customer # 90239
Invoice # 1951700
mcraig@cpbusmgt.com

Service Address
Generations
Mindy Craig
26 1st Ave SW
Watertown, SD 57201

COMMENTS:
Aug. Mowing

8/1, 8/14, 8/20, 8/27 + 9/

☐ DO NOT MOW FOR _____ HRS
☐ DO NOT WATER FOR _____ HRS
☐ WATER LAWN MORE OFTEN
☐ SHARPEN MOWER BLADE(S)
☐ RAISE MOWER HEIGHT
☐ KEEP CHILDREN AND PETS OFF LAWN FOR _____ HRS

TIME: _____   DATE: Aug
TECHNICIAN: RS   James

Wind Direction
N
W — E
S

Wind Speed
[ ] 0-5
[ ] 6-10
[ ] 11-15

Weather Conditions
Temperature

An independent business licensed to serve you by TruGreen Limited Partnership.

Please Stay Off Treated Areas Until Wet Spots Have Settled If a Granular Treatment

PAID
20184

Today's Invoice Charge                    175.00

WATERTOWN SALES TAX                        10.85
Invoice Total                             185.85

**Please Remit          $185.85**

*Please pay within 10 days. If payment
has recently been made, please
disregard this statement. Thank you!*

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30181

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/30/25

TO THE
ORDER OF

CANNON ELECTRIC
708 9TH AVE SE
#308
WATERTOWN, SD   57201

**** TWO HUNDRED TWENTY SIX AND 39/100 DOLLARS

$226.39******

NON-NEGOTIABLE



**Cannon Electric LLC**
708 9th Ave SE, #308
Watertown, SD 57201

| JOB | #2955 |
|---|---|
| SERVICE DATE | Sep 30, 2025 |
| INVOICE DATE | Sep 30, 2025 |
| PAYMENT TERMS | Upon receipt |
| DUE DATE | Sep 30, 2025 |
| AMOUNT DUE | **$226.39** |

PAID
2018

CP Business Management
CP Business Management
PO Box 9379
Fargo, ND 58106

📞 (701) 239-2630
✉️ mcraig@cpbusmgt.com

SERVICE ADDRESS
Generations On 1st- CP Business
26 1st Ave SW
Watertown, SD 57201

CONTACT US
📞 (605) 520-0433
✉️ cannon.electric@outlook.com

## INVOICE

| Services | qty |
|---|---|
| Replace bad breaker in unit 3214 | 1.0 |

| | |
|---|---|
| Subtotal | $221.86 |
| Total Tax | $4.53 |
| SD Excise Tax (2.041%) | $4.53 |
| **Job Total** | **$226.39** |
| **Amount Due** | **$226.39** |

Happiness is like a butterfly which, when pursued, is always beyond our grasp, but, if you will sit down quietly, may alight upon you. - Nathaniel Hawthorne

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30178

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/30/25

$132.75******

TO THE
ORDER OF   **** ONE HUNDRED THIRTY TWO AND 75/100 DOLLARS

AMERICAN CARPET CARE, INC
931 23RD ST SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

# AMERICAN CARPET CARE INC

*Any time Today.*

f Like us on Facebook

**PAID**
30|18

931 23rd St SW
Watertown, SD 57201
Phone 605/880-6676

**Carpet & Upholstery Cleaning**
**Commercial/Residential**
americancarpetcaresd@gmail.com

Always Sparkling
Generations         # 3315        9/2/25
Wtn S.P.

S/F = _____   S = _____   TAX CD = _____   MLG = _____

Carpet Cleaning

$ 125.00
tax 7.75
$ 132.75

**Payment due upon completion of service.**
**Subject to late fees if not paid within 30 days. ($10.00 minimum)**

*Thank You!*

30182

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/30/25

$113.54******

TO THE
ORDER OF    **** ONE HUNDRED THIRTEEN AND 54/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA    91716-0506

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038

**MENARDS – WATERTOWN**
**2100 9th Avenue S.E.**
**Watertown, SD 57201**

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 12/24/25

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com



3503

Sale Transaction

| | |
|---|---|
| 1/8" TITANIUM DRILL BIT | |
| 2525601 | 4.49 |
| TRIPLE GRIP #10 W/SCREWS | |
| 2340234 | 8.79 |
| | |
| TOTAL | 13.28 |
| TAX WATERTOWN-SD 6.2% | 0.82 |
| TOTAL SALE | 14.10 |
| Menard Contractor Card 3678 | 14.10 |

Job # or Name : 0
 Auth Code:154931
 Chip Inserted
 a000000817002001
 TC - 170e3b8c2f21b6b2

TOTAL NUMBER OF ITEMS =    2

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
 3730

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, ARIANA

37575 05 5618   09/25/25   05:53PM 3097

---

PAID
30182

**MENARDS    WATERTOWN**
**2100 9th Avenue S.E.**
**Watertown, SD 57201**

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 12/24/25

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com



3503

Sale Transaction

| | |
|---|---|
| TRIPLE GRIP #10 W/SCREWS | |
| 2340233 | 3.24 |
| | |
| TOTAL | 3.24 |
| TAX WATERTOWN-SD 6.2% | 0.20 |
| TOTAL SALE | 3.44 |
| Menard Contractor Card 3678 | 3.44 |

Job # or Name : 0
 Auth Code:602101
 Chip Inserted
 a000000817002001
 TC - 4551400bd92e716a

TOTAL NUMBER OF ITEMS =    1

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
 3730

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, MARY

37127 06 6624   09/25/25   06:55PM 3097



PAID
30182

MENARDS - WATERTOWN
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

As noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 12/24/25

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com

Sale Transaction

55G 40CT CONTRACTOR BAGS
6465351      2  $14.99         29.98    *23.48 pc    seg/
                                                      park*
HEFTY CINCH SAK BAGS
6465470      2  $8.49          16.98
1-1/2" SLIP JOINT WASHER
6797540                        2.29 - 2411

18" CONCEAL STAINLESS
8759429      2  $17.99         35.98 - 3503

TOTAL                          82.53
TAX WATERTOWN-SD 6.2%           5.12
TOTAL SALE                     87.65
Menard Contractor Card 3678    87.65
Job # or Name : 0
Auth Code:492154
Chip Inserted
a000000817002001
TC = 46e20cab69a437e6                  *gen $ 03.15
                                        park 27.37*
TOTAL NUMBER OF ITEMS =         12

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
3730

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, Janelle

37129 03 8847   09/25/25  11:54AM 3097

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30177

09/30/25

TO THE
ORDER OF

**** ONE HUNDRED FORTY TWO AND 50/100 DOLLARS

$142.50******

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD  57201

NON-NEGOTIABLE

**Maintenance Hours**

**2025**

**Maintenance** | *Jordan Berndt*

$30.00  Hourly Rate

From:  15-Sept

To:  30-Sept



## Generations on 1st

Invoice #:  3017

Invoice Date:  9/30/2025

Due Date:  10/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 9/23 | 3410 | 3:00 PM | 4:00 PM | 1:00: | check to see if still has a water leak in livingroom ceiling | $30.00 |
| 9/25 | 3503 | 4:30 PM | 8:15 PM | 3:45: | two grab bars installed in bathroom nxt to shower and toilet | $112.50 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

|  | Total Hours | 4:45: | | Total Hourly Pay $30/hour | $142.50 |
|--|-------------|-------|--|---------------------------|---------|
|  |  |  |  | Generations on 1st Paycheck : | $142.50 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30176

09/30/25

$80.00*******

TO THE
ORDER OF

**** EIGHTY AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours

**2025**

**Maintenance** | *Bradley Warns*

$32.00 Hourly Rate

From: 15-Sept

To: 30-Sept



*Generations on 1st*

Invoice #: 3017-2

Invoice Date: 9/30/2025

Due Date: 10/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 9/29 | 3410 | 3:30 PM | 6:00 PM | 2:30 | spray foam/seal dryer vent hose in ceiling - menards run/ins | $80.00 |
| | | | | | | |

| | | Total Hours | 2:30: | | Total Hourly Pay $32/hour | $80.00 |
|---|---|---|---|---|---|---|

Generations on 1st Paycheck :   $80.00

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/30/25

30175

$909.85******

TO THE
ORDER OF

**** NINE HUNDRED NINE AND 85/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**



**2025**

Generations on 1st

From: 15-Sept
To: 30-Sept

Invoice #: 3017
Invoice Date: 9/30/2025
Due Date: 10/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 9/16 | | 11:00 AM | 11:45 AM | 0:45 | showing nathan 3518 | $19.13 |
| 9/18 | | 11:45 | 12:15 | 0:30 | showing Ron 3315 | $12.75 |
| 9/18 | | 2:00 PM | 2:30 PM | 0:30 | show Al around billding and unit 3518/3315 | $12.75 |
| 9/19 | | 2:15 PM | 4:00 PM | 1:45 | move in inspection 3503, 3518 -showing charity for daughter, walk through b | $44.63 |
| 9/23 | | 14:15 | 15:45 | 1:30 | clean up garage, talk with 3410 and hang up bag in case of water drips | $38.25 |
| 9/25 | | 12:30 | 1:00 PM | 0:30 | supply in storage unit and janitor closet | $12.75 |
| 9/26 | | 9:00 AM | 10:30 AM | 1:30 | move in 3503, move in 3518, check breakers 3214- need electrician | $38.25 |
| 9/29 | | 4:00 PM | 5:30 PM | 1:30 | materials menards for 3410, supply put away | $38.25 |

| | | Total Hours | 8:30 | | Total Hourly Pay $25.50/hour | $216.76 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------------|-------------|---|
| 9/24 | | 9:00 AM | 10:30 AM | 1:30 | bugs cleaned out of all 3518 lights, hang up 3503 fan remote | $45.00 |
| 9/25 | | 7:00 PM | 8:00 PM | 1:00 | mud/paint from grab bars mess | $30.00 |

| | | Total Hours | 2:30 | | Total Maintenance  $30/hour | $75.00 |
|---|---|---|---|---|---|---|

| Date | Unit | | Reimbursement | |
|------|------|---|---------------|---|

| | | | Total Reimbursement | $0.00 |
|---|---|---|---|---|

| Date | Unit | Commission | |
|------|------|------------|---|
| 9/17 | 3518 | Nathan Olson | $200.00 |
| 9/27 | 3315 | Shavinka, Katherine | $200.00 |
| 9/23 | 3517 | Charity, Jayce, Sam | $200.00 |
| | | $200 per new lease | |

| | | Total Commissions | $600.00 |
|---|---|---|---|

| | |
|---|---|
| Generations Total Hours Amount: | $216.76 |
| Generations Total Painting Amount: | $75.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $291.76 |
| Generations Sales Tax (6.2%): | $18.09 |
| Generations Total Commissions: | $600.00 |
| Generations Total Paycheck Amount: | $309.85 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30171

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/17/25

$230.85*****

TO THE
ORDER OF

**** TWO HUNDRED THIRTY AND 85/100 DOLLARS

GLASS PRODUCTS
125 5TH ST NE
WATERTOWN, SD     57201

NON-NEGOTIABLE



Glass Products
125 5th St NE
Watertown, SD, 57201
P: 605-882-2344
F: 605-882-2373
E: INFO@GLASSPRODUCTSINC.COM

**PAID**
3011

# Invoice

**Invoice Number:** I-25-1391
**Date:** Mar 05, 2025
**Project Manager:** ANTHONY KNEELAND

| | | | |
|---|---|---|---|
| **Customer :** | **HME PROPERTIES** | **Contact:** | HME PROPERTIES |
| | 432 5TH ST | **Contact Phone:** | 605-736-1972 |
| | BROOKINGS, SD, 57006 | | |
| | | **Site Info:** | GENERATIONS ON 1ST |
| **Bill To Contact :** | MINDY | | 26 1ST AVE SW |
| **Bill To :** | **GENERATIONS ON 1ST** | | WATERTOWN, SD, 57201 |
| | 26 1ST AVE SW | | |
| | WATERTOWN, SD, 57201 | | |

| | | | |
|---|---|---|---|
| **Job Name:** | WINDOW REPAIR SERVICES | **Job Number:** | WO-24-2251 |
| **Customer PO:** | WO: 1074-1 APT 3210 | | |

| Qty | Description | Part # / Size | Total Size | Unit Price | Total Price | Tax |
|---|---|---|---|---|---|---|
| 1 | GLASS REPLACEMENT (MATERIALS STORED TO DATE) | 32" X 51 1/8" | Total cost | $217.37/ total cost | $217.37 | T |
| 1 | 1.5% SERVICE FEE APPLIED APR 20, 2025 | | Total cost | $3.46/ total cost | $3.46 | T |
| 1 | 1.5% SERVICE FEE APPLIED MAY 20, 2025 | | Total cost | $3.52/ total cost | $3.52 | T |
| 1 | 1.5% SERVICE FEE APPLIED JUN 20 2025 | | Total cost | $3.57/ total cost | $3.57 | T |
| 1 | 1.5% SERVICE FEE APPLIED JULY 20, 2025 | | Total cost | $3.63/ total cost | $3.63 | T |
| 1 | 1.5% SERVICE FEE APPLIED AUG 20, 2025 | | Total cost | $3.69/ total cost | $3.69 | T |

1 of 3

# Glass Products

Invoice Number 1-85-1391
**Date:**        **Mar 05, 2025**

| | |
|---|---|
| **Subtotal:** | **$235.24** |
| **2% City & 4.2% State Tax @ 6.20% :** | **$14.58** |
| **Total:** | **$249.82** |

**Payment Terms:**  Terms of payment are 30 days from the invoice date. A
service charge of 1.500% per month (18.000% annum)
will be added to past due accounts.

| | |
|---|---|
| **Total Applied:** | **$0.00** |
| **Balance Due:** | **$249.82** |

Authorized Signature ...................................................  Date  ...................................................

Authorized Name ...................................................

$217.37
x 4.20%
13.48
+217.37
$230.85 due

HME Responsible for $18.97

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30169

09/15/25

$323.08******

TO THE
ORDER OF

**** THREE HUNDRED TWENTY THREE AND 08/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 1-Sept
To: 15-Sept



**Generations on 1st**

Invoice #:  3016
Invoice Date:  9/15/2025
Due Date:  9/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|------|
| 9/1 | | 11:30 AM | 1:00 PM | 1:30 | move out 3315, uploads | $40.13 |
| 9/2 | | 9:00 | 9:30 | 0:30 | Fire alarm testing | $13.38 |
| 9/3 | | 11:00 AM | 1:15 PM | 2:15 | memos down, walk building, renewal lease 3512, leads | $60.19 |
| 9/8 | | 1:00 PM | 1:30 PM | 0:30 | reset router again for brett/trouble shoot, look over mailroom/check 3503 for | $13.38 |
| 9/9 | | 13:00 | 13:30 | 0:30 | memos out for unpaid balances | $13.38 |
| 9/10 | | 8:45 | 9:15 AM | 0:30 | bunny loose in garage attempt to get out | $13.38 |
| 9/10 | | 10:45 AM | 11:45 AM | 1:00 | 2nd attempt at bunny on the loose - showing tim/donna for measurements 35 | $26.75 |
| 9/11 | | 6:00 PM | 7:00 PM | 1:00 | another attempt at bunny | $26.75 |
| 9/12 | | 20:00 | 9:00 PM | 1:00 | bunny resolved, clean up | $26.75 |
| 9/13 | | 12:00 | 13:00 | 1:00 | tenant messages about animal approval | $26.75 |
| 9/15 | | 3:00 PM | 3:30 PM | 0:30 | mailroom mess | $13.38 |

| | | Total Hours | 10:15: | | Total Hourly Pay $25.50/hour | $274.22 |
|---|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------------|-------------|------|
| 9/2 | | 12:30 PM | 1:30 PM | 1:00 | smoke detector 3503, 3315 battery remote, 3301 AC loud/blowing | $30.00 |

| | | Total Hours | 1:00: | | Total Painting $30/hour | $30.00 |
|---|---|---|---|---|---|---|

| Date | Unit | Reimbursement | |
|------|------|---------------|------|
| | | | |

| | | Total Reimbursement | $0.00 |
|---|---|---|---|

| Date | Unit | Commission | |
|------|------|------------|------|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |

| | | Total Commissions | $0.00 |
|---|---|---|---|

| | |
|---|---|
| Generations Total Hours Amount: | $274.22 |
| Generations Total Painting Amount: | $30.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $304.22 |
| Generations Sales Tax (6.2%): | $18.86 |
| Generations Total Commissions: | $0.00 |
| Generations Total Paycheck Amount: | $323.08 |

30170

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/15/25

$105.00******

**** ONE HUNDRED FIVE AND 00/100 DOLLARS

TO THE
ORDER OF

JAXON SCHMIDT
325 27TH ST NW
WATERTOWN, SD    58201

NON-NEGOTIABLE

## Maintenance Hours

**Generations on 1st**

### 2025

Invoice #: 3016

**Maintenance Name:** *Jaxon Schmidt*

$30.00 Hourly Rate

From: 1-Sept

To: 15-Sept

Invoice Date: 9/15/2025

Due Date: 9/16/2025

PAID
30170

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 8/26 | | 12:00 PM | 3:30 PM | 3:30 | fix panic bar from garage/lobby loose -- looked over loose thermosta | $105.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | Total Hours | 3:30: | | Total Hourly Pay $30/hour | $105.00 |
|---|---|---|---|---|---|---|
| | | | | | Generations on 1st Paycheck : | $105.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30166

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/07/25

$927.50******

TO THE
ORDER OF

**** NINE HUNDRED TWENTY SEVEN AND 50/100 DOLLARS

STEVE ALMQUIST
18079 Northstar St #325
Big Lake, MN  55309

*Security Deposit Return*

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30165

09/07/25

$71.61*******

TO THE
ORDER OF

**** SEVENTY ONE AND 61/100 DOLLARS

STEVEN ROSBACH
1814 3rd StNW
Watertown, SD  57201

Security Deposit Return

NON-NEGOTIABLE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

09/05/25

30156

TO THE
ORDER OF

\*\*\*\* THIRTY FIVE THOUSAND AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN  56548

$35,000.00\*\*

MEMO: *Loan Payment*

NON-NEGOTIABLE

 

       i.      Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

       ii.      In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.    <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

       i.      Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

       ii.      Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.

       iii.      Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

       iv.      The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

**CODINGTON COUNTY TREASURER**

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
(605) 882-6285

| EXHIBIT |
| IV1063 |

ℓ 3 74.58 /mo

2024 - 8963

2024 TAXES DUE AND PAYABLE IN 2025

Legal:   Sch: 14-4   S/T/R:   Acres/Lots: .00

Record#: 9580

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| First Half | 38,247.49 |
| Second Half | 38,247.49 |
| TOTAL | 76,494.98 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 68,201 | 2.525 | 172.22 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 68,201 | 9.478 | 646.41 |
| WATERTOWN CITY | 70,748 | 68,201 | 1.691 | 115.33 |
| EAST DAKOTA WATER | 70,748 | 68,201 | 0.020 | 1.36 |
| TAX INCREMENT 13 NA | 70,748 | 5,509,673 | 13.714 | 75,559.66 |

Escrow
JE   9/15

$5,463.93

NA: 76494.98

| TOTAL: | 76,494.98 |

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩    ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |
| | DELINQUENT AFTER APRIL 30th |

**-SECOND PAYMENT-**
GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 - 8963 | 38,247.49 |
| | DELINQUENT AFTER OCTOBER 31st |

Page 54