# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

In Re. PARKSIDE PLACE, LLC

§
§
§
§

Debtor(s)

Case No.   25-30003

Lead Case No.   25-30002

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 01/06/2025

Months Pending: 9

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:        Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Mindy Craig
Signature of Responsible Party

10/13/2025
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  PARKSIDE PLACE, LLC                                           Case No.  25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $149,353 | |
| b. Total receipts (net of transfers between accounts) | $41,233 | $328,751 |
| c. Total disbursements (net of transfers between accounts) | $30,369 | $251,186 |
| d. Cash balance end of month (a+b-c) | $160,217 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $30,369 | $251,186 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $82 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory   (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $161,324 |
| e. Total assets | $7,661,324 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $20,712 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $20,712 |
| k. Prepetition secured debt | $5,570,487 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $31,723 |
| n. Total liabilities (debt) (j+k+l+m) | $5,622,922 |
| o. Ending equity/net worth (e-n) | $2,038,402 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $44,857 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $44,857 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $10,664 | |
| f. Other expenses | $2,205 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $31,988 | $227,877 |

Debtor's Name PARKSIDE PLACE, LLC                                                                 Case No. 25-30003

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  PARKSIDE PLACE, LLC                                                      Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  PARKSIDE PLACE, LLC        Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)       5

Debtor's Name PARKSIDE PLACE, LLC                                     Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name PARKSIDE PLACE, LLC                                                      Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

**Part 6:  Postpetition Taxes** | | **Current Month** | **Cumulative** |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $20,712 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ●

c. Were any payments made to or on behalf of insiders?  Yes ●  No ○

d. Are you current on postpetition tax return filings?  Yes ●  No ○

e. Are you current on postpetition estimated tax payments?  Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ●

i. Do you have:  Worker's compensation insurance?  Yes ○  No ●

   If yes, are your premiums current?  Yes ○  No ○  N/A ●  (if no, see Instructions)

   Casualty/property insurance?  Yes ●  No ○

   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?  Yes ●  No ○

   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ●

k. Has a disclosure statement been filed with the court?  Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ●  No ○

Debtor's Name PARKSIDE PLACE, LLC                                                         Case No. 25-30003

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Mindy Craig

Signature of Responsible Party

PROPERTY SUPERVISOR

Title

MINDY CRAIG

Printed Name of Responsible Party

10/13/2025

Date

Debtor's Name PARKSIDE PLACE, LLC                                    Case No.   25-30003



PageOnePartOne

PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  PARKSIDE PLACE, LLC                                                          Case No.  25-30003

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                                    11

Debtor's Name PARKSIDE PLACE, LLC                                                   Case No.  25-30003



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| In Re: | Case No.:  25-30002 |
|---|---|
| Generations on 1ˢᵗ LLC, | Chapter 11 |
| Debtor. | |
| In Re: | Case No. 25-30003 |
| Parkside Place LLC, | Chapter 11 |
| Debtor. | (Jointly Administered) |

**NOTES ACCOMPANYING SEPTEMBER MONTHLY
OPERATING REPORT FOR PARKSIDE PLACE, LLC**

1.      **Cash Balance Beginning of the Month.** At the beginning of the month, the Debtor maintained $75,853.15 in its checking account and $73,500.00 in it IOLTA account, resulting in a total cash balance of $149,353.15.

2.      **Total Receipts.** According to the September bank statement, total deposits for the month were $42,257.78. That figure consists of a $1,025.00 security deposit return processed on September 8. After excluding this non-operating item, the Debtor's net operating receipts for the month total $41,232.78.

3.      **Cash Balance End of Month.** The ending cash balance reported on the Monthly Operating Report is $160,217.00. This amount reflects the adjusted cash position of both the Debtor's operating account and IOLTA account. As of month-end, the Starion Bank operating account reflected a balance of $87,741.88, and the IOLTA account held $73,500.00, resulting in a combined actual bank balance of $161,241.88. The difference of $1,025.00 between the MOR and the combined bank balances is attributable to a non-operating receipt that was excluded from the MOR to accurately reflect only operating cash on hand.

1

4.      **Accounts Receivable.** The reported accounts receivable balance consists of charges related to a late fee and outstanding electric utility charges.

5.      **New Leases Signed, Short Cancel Notification, and Lease Ended.** One unit (Unit #2301) vacated at the end of September. A lease renewal was executed for Unit #2408 during the reporting period. No new notices to vacate were received, and there are no short-term cancellations or evictions to report.

6.      **Tax Increment Financing.** A portion of the Debtor's gross liabilities, as reported on Schedule D, is comprised of tax increment financing ("TIF"). Insofar as the terms of the subject TIF provide for forgiveness of the correlative debt upon the ordinary making of property tax payments, the Debtor regards this obligation—somewhat paradoxically—as both being a liability meritorious of listing on Schedule D but, too, being a liability that is properly set off by a correlative intangible asset on the Debtor's balance sheet. As such, there exists a distinction between how the TIF obligation is treated on the Debtor's schedules and how it is regarded in this operating report.

**Balance Sheet**

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Sep 2025

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---:|
| 1112 | Parkside Apartment DIP Checking | 60,666.38 |
| 1132 | Parkside Real Estate Tax Escrow | 17,753.00 |
| **1150** | **Total DIP Checking Account** | **78,419.38** |
| | | |
| 1151 | TIF Value | 1,463,012.38 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 40,069.84 |
| 1155 | The Dakota Bankruptcy Firm Trust | 73,500.00 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,155,001.60** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 40,069.48 |
| 2700 | Mortgage 1st | 5,053,886.84 |
| 2705 | TIF Mortgage | 1,463,012.38 |
| 2990 | Total Liabilities | 6,476,829.74 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 2,818.76 |
| 3800 | Retained Earnings | 2,675,353.10 |
| 3890 | Total Capital | 2,678,171.86 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,155,001.60** |

10/13/2025 2:34 PM

## 12 Months Cash Flow Statement

Parkside Place

Month = Sep 2025

Book = Cash

| ACCOUNT | | Sep 2025 | Total |
|---|---|---|---|
| 4000 | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 40,703.00 | 40,703.00 |
| 4301 | CAM | 786.19 | 786.19 |
| 4710 | Less: Incentives | -50.00 | -50.00 |
| 4715 | Less:  HME Incentives | -350.00 | -350.00 |
| 4720 | Delinquency | 317.90 | 317.90 |
| 4810 | Plus: Prepaid Rent/HOA | 3,450.00 | 3,450.00 |
| 4990 | Net Rent/HOA Income | 44,857.09 | 44,857.09 |
| | | | |
| 5990 | Total Income | 44,857.09 | 44,857.09 |
| | | | |
| 6000 | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 177.00 | 177.00 |
| 6210 | Repairs/Maintenance | 628.29 | 628.29 |
| 6235 | Electrical/Fire Prevention | 415.00 | 415.00 |
| 6236 | Elevator | 494.05 | 494.05 |
| 6260 | Resident Manager | 235.38 | 235.38 |
| 6290 | Janitorial | 464.93 | 464.93 |
| 6990 | Total Maintenance Expenses | 2,414.65 | 2,414.65 |
| | | | |
| 7000 | Operating Expenses | | |
| 7010 | Offsite Office Rent | 1,312.50 | 1,312.50 |
| 7030 | Offsite Office Utilities | 28.95 | 28.95 |
| 7040 | Offsite Office Equip/Supplies | 214.56 | 214.56 |
| 7057 | Software Fee | 38.00 | 38.00 |
| 7130 | Internet & Phone Costs/Service | 247.51 | 247.51 |
| 7400 | Property Management | 2,242.85 | 2,242.85 |
| 7440 | Insurance | 1,678.60 | 1,678.60 |

**Page 1 of 2**

10/13/2025 2:34 PM

**12 Months Cash Flow Statement**

Parkside Place

Month = Sep 2025

Book = Cash

| ACCOUNT | | Sep 2025 | Total |
|---|---|---|---|
| 7800 | Electricity-Vacant | 66.70 | 66.70 |
| 7801 | Electricity-Building | 361.60 | 361.60 |
| 7861 | Gas-Building | 190.65 | 190.65 |
| 7870 | Water & Sewer | 1,867.76 | 1,867.76 |
| 7990 | Total Operating Expenses | 8,249.68 | 8,249.68 |
| | | | |
| 8001 | Other Expenses | | |
| 8004 | Misc. PM Fees | 200.00 | 200.00 |
| 8005 | Misc Professional Fees | 250.00 | 250.00 |
| 8006 | Manager Oversite $45/unit | 1,755.00 | 1,755.00 |
| 8020 | Total Other Expenses | 2,205.00 | 2,205.00 |
| | | | |
| 8990 | Total Expenses | 12,869.33 | 12,869.33 |
| | | | |
| 9090 | **NET INCOME** | **31,987.76** | **31,987.76** |
| | | | |
| | ADJUSTMENTS | | |
| 1132 | Parkside Real Estate Tax Escrow | -2,958.80 | -2,958.80 |
| 2700 | Mortgage 1st | -14,500.00 | -14,500.00 |
| | | | |
| | TOTAL ADJUSTMENTS | -17,458.80 | -17,458.80 |
| | | | |
| | CASH FLOW | 14,528.96 | 14,528.96 |

**Page 2 of 2**

# Starion Bank




**Statement Ending 09/30/2025**

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC                                              Page 1 of 6
**Customer Number:**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

---

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $87,741.88 |

## ND STAR CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/30/2025 | **Beginning Balance** | **$75,853.15** |
| | 17 Credit(s) This Period | $42,257.78 |
| | 19 Debit(s) This Period | $30,369.05 |
| 09/30/2025 | **Ending Balance** | **$87,741.88** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/03/2025 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 09/03/2025 | CP BUSINESS MANA ParkRent XXXXX6888 | $7,045.00 |
| 09/05/2025 | YARDI CARD DEP 1112Transf XXXXX6114 | $4,852.87 |
| 09/08/2025 | YARDI CARD DEP 1112Transf XXXXX6701 | $1,025.00 |
| 09/08/2025 | CPBUSINESSMANAGE Settlement 000024886210998 | $6,985.00 |
| 09/08/2025 | EDEPOSIT | $2,050.00 |
| 09/08/2025 | EDEPOSIT | $4,100.00 |
| 09/08/2025 | xfer from 8658 to 8688 - 2301 1025 | $1,025.00 |
| 09/09/2025 | YARDI CARD DEP 1112Transf XXXXX9127 | $1,025.00 |
| 09/09/2025 | CPBUSINESSMANAGE Settlement 000024903073862 | $1,025.00 |
| 09/10/2025 | YARDI CARD DEP 1112Transf XXXXX1040 | $1,025.00 |
| 09/10/2025 | CPBUSINESSMANAGE Settlement 000024916902342 | $2,050.00 |
| 09/12/2025 | YARDI CARD DEP 1112Transf XXXXX5482 | $1,557.00 |
| 09/16/2025 | YARDI CARD DEP 1112Transf XXXXX0774 | $787.00 |
| 09/17/2025 | EDEPOSIT | $2,057.58 |
| 09/18/2025 | YARDI CARD DEP 1112Transf XXXXX4679 | $19.14 |
| 09/30/2025 | EDEPOSIT | $1,040.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20120 | 09/15/2025 | $30.00 | 20125* | 09/03/2025 | $725.00 | 20128* | 09/03/2025 | $200.00 |



Member
**FDIC**

EQUAL HOUSING
LENDER

**INFORMATION FOR CONSUMER ACCOUNTS
WITH ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS**

**Billing Rights Summary**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Stanion Bank

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC
Customer Number:

Page 3 of 6

## ND STAR CHECKING -                    ontinued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20130* | 09/05/2025 | $156.26 | 20136 | 09/15/2025 | $318.60 | 20143* | 09/23/2025 | $71.03 |
| 20131 | 09/02/2025 | $4,878.87 | 20137 | 09/08/2025 | $247.51 | 20145* | 09/23/2025 | $600.92 |
| 20132 | 09/15/2025 | $30.00 | 20138 | 09/05/2025 | $2,078.76 | 20147* | 09/30/2025 | $1,562.08 |
| 20133 | 09/19/2025 | $70.00 | 20139 | 09/08/2025 | $294.17 | 20148 | 09/30/2025 | $1,678.60 |
| 20134 | 09/11/2025 | $14,500.00 | 20140 | 09/10/2025 | $245.68 | | | |
| 20135 | 09/08/2025 | $132.75 | 20141 | 09/12/2025 | $2,548.82 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/02/2025 | $70,974.28 | 09/10/2025 | $103,691.21 | 09/17/2025 | $90,665.37 |
| 09/03/2025 | $81,683.47 | 09/11/2025 | $89,191.21 | 09/18/2025 | $90,684.51 |
| 09/05/2025 | $84,301.32 | 09/12/2025 | $88,199.39 | 09/19/2025 | $90,614.51 |
| 09/08/2025 | $98,811.89 | 09/15/2025 | $87,820.79 | 09/23/2025 | $89,942.56 |
| 09/09/2025 | $100,861.89 | 09/16/2025 | $88,607.79 | 09/30/2025 | $87,741.88 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

PARKSIDE PLACE LLC                                Statement Ending 09/30/2025                    Page 4 of 6



#20120          09/15/2025                    $30.00



#20125          09/03/2025                    $725.00



#20128          09/03/2025                    $200.00



#20130          09/05/2025                    $156.26



#20131          09/02/2025                    $4,878.87



#20132          09/15/2025                    $30.00



#20133          09/19/2025                    $70.00



#20134          09/11/2025                    $14,500.00



#20135          09/08/2025                    $132.75



#20136          09/15/2025                    $318.60

**Starion Bank**

PO Box 848
Mandan, ND 58554

PARKSIDE PLACE LLC                    Page 5 of 6
Customer Number:



#20137          09/08/2025          $247.51



#20138          09/05/2025          $2,078.76



#20139          09/08/2025          $294.17



#20140          09/10/2025          $245.68



#20141          09/12/2025          $2,548.82



#20143          09/23/2025          $71.03



#20145          09/23/2025          $600.92



#20147          09/30/2025          $1,562.08



#20148          09/30/2025          $1,678.60

Statement Ending 09/30/2025

Starionbank.com

**Bank Rec In-Progress Report**

| Balance Per Bank Statement as of 09/30/2025 | | | 87,741.88 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 09/28/2025 | 312 | :CC Deposit | 1,025.00 |
| 09/29/2025 | 313 | :ACH Deposit | 970.00 |
| 09/30/2025 | 315 | :CC Deposit | 1,025.00 |
| 09/30/2025 | 2089 | | 324.56 |
| 09/30/2025 | 314 | :ACH Deposit | 1,025.00 |
| **Plus: Outstanding Deposits** | | | **4,369.56** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 05/31/2025 | 20076 | ELITE DRAIN & SEWER | 283.55 |
| 07/15/2025 | 20109 | BRADLEY WARNS | 204.25 |
| 09/15/2025 | 20144 | JORDAN BERNDT | 115.00 |
| 09/30/2025 | 20146 | JESSE CRAIG | 1,755.00 |
| 09/30/2025 | 20149 | Alexis Burbach | 194.35 |
| 09/30/2025 | 20150 | BRADLEY WARNS | 32.00 |
| 09/30/2025 | 20151 | BLUEPEAK | 247.51 |
| 09/30/2025 | 20152 | Capital One Commercial | 27.37 |
| 09/30/2025 | 20153 | IKES WINDOW WASHING | 111.51 |
| 09/30/2025 | 20154 | SCHUMACHER | 494.05 |
| 09/30/2025 | 20155 | THE FIRE GROUP | 415.00 |
| 09/30/2025 | 20156 | WHITE GLOVE CLEANING | 174.30 |
| 09/30/2025 | 20158 | WHITE GLOVE CLEANING | 424.80 |
| 09/30/2025 | 20159 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,459.78 |
| 09/30/2025 | 20160 | CP BUSINESS MANAGEMENT | 5,183.20 |
| **Less: Outstanding Checks** | | | **12,121.67** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 01/31/2025 | JE 4027 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 02/15/2025 | JE 4028 | RE Tax Escrow (payable 4/31) | -3,950.00 |
| 03/15/2025 | JE 4029 | RE Tax Escrow (payable 4/31) | -6,903.87 |
| 05/15/2025 | JE 4143 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 07/15/2025 | JE 4200 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 08/15/2025 | JE 4225 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| 09/01/2025 | RC 33513 | Returned item ZACHARY REUSCHLEIN | -330.60 |
| 09/15/2025 | JE 4233 | :PostRecurring RE Tax Escrow (payable 10 | -2,958.80 |
| **Plus / Minus: Other Items** | | | **-29,923.54** |
| **Reconciled Bank Balance** | | | **50,066.23** |

| Balance per GL as of 09/30/2025 | | | 60,666.38 |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **60,666.38** |

| **Difference** | | | **-10,600.15** |
|---|---|---|---|

**Cleared Items:**

**Cleared Checks**

**PARKSIDE DEV APT**
Bank Rec In-Progress Report

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/31/2025 | 20003 | ACTIVE HEATING INC | 329.22 | 02/28/2025 |
| 01/31/2025 | 20004 | Alexis Burbach | 755.16 | 02/28/2025 |
| 01/31/2025 | 20005 | BLUEPEAK | 247.63 | 02/28/2025 |
| 01/31/2025 | 20006 | CP BUSINESS MANAGEMENT | 19.13 | 02/28/2025 |
| 01/31/2025 | 20007 | GLASS PRODUCTS | 334.16 | 02/28/2025 |
| 01/31/2025 | 20008 | JAXON SCHMIDT | 120.00 | 02/28/2025 |
| 01/31/2025 | 20009 | SETHS SCAPES | 260.19 | 02/28/2025 |
| 01/31/2025 | 20010 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,392.90 | 02/28/2025 |
| 01/31/2025 | 20011 | Mindy Craig | 11.25 | 02/28/2025 |
| 01/13/2025 | 20013 | CP BUSINESS MANAGEMENT | 984.48 | 02/28/2025 |
| 01/31/2025 | 20014 | JESSE CRAIG | 849.03 | 02/28/2025 |
| 01/31/2025 | 20015 | CP BUSINESS MANAGEMENT | 38.00 | 02/28/2025 |
| 01/29/2025 | 20002 | Mindy Craig | 1,748.74 | 02/28/2025 |
| 02/12/2025 | 20012 | RED RIVER STATE BANK | 14,500.00 | 02/28/2025 |
| 02/27/2025 | 20016 | CP BUSINESS MANAGEMENT | 1,741.90 | 02/28/2025 |
| 02/28/2025 | 20017 | BRIANS GLASS AND DOOR | 175.00 | 03/31/2025 |
| 02/28/2025 | 20018 | GEORGES SANITATION | 207.09 | 03/31/2025 |
| 02/28/2025 | 20019 | DAKOTA CLEAN LLC | 159.30 | 03/31/2025 |
| 02/28/2025 | 20020 | WHITE GLOVE CLEANING | 424.80 | 03/31/2025 |
| 02/28/2025 | 20021 | Alexis Burbach | 894.85 | 03/31/2025 |
| 02/28/2025 | 20022 | BLUEPEAK | 247.63 | 03/31/2025 |
| 02/28/2025 | 20023 | JAXON SCHMIDT | 94.88 | 03/31/2025 |
| 02/28/2025 | 20024 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 1,889.21 | 03/31/2025 |
| 02/28/2025 | 20025 | CP BUSINESS MANAGEMENT | 4,275.13 | 03/31/2025 |
| 02/28/2025 | 20026 | JESSE CRAIG | 1,755.00 | 03/31/2025 |
| 02/28/2025 | 20028 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,922.06 | 03/31/2025 |
| 02/28/2025 | 20029 | LIBBY BURGHARDT | 262.50 | 03/31/2025 |
| 03/05/2025 | 20027 | RED RIVER STATE BANK | 14,500.00 | 03/31/2025 |
| 03/14/2025 | 20030 | JOHNSON | 300.00 | 03/31/2025 |
| 03/14/2025 | 20031 | NEWMAN | 943.50 | 03/31/2025 |
| 03/18/2025 | 20032 | CP BUSINESS MANAGEMENT | 1,699.41 | 03/31/2025 |
| 03/28/2025 | 20033 | JESSE CRAIG | 1,755.00 | 04/30/2025 |
| 03/31/2025 | 20034 | Alexis Burbach | 277.58 | 04/30/2025 |
| 03/31/2025 | 20035 | BLUEPEAK | 247.63 | 04/30/2025 |
| 03/31/2025 | 20036 | Capital One Commercial | 2.29 | 04/30/2025 |
| 03/31/2025 | 20037 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 20038 | IKES WINDOW WASHING | 116.82 | 04/30/2025 |
| 03/31/2025 | 20039 | JAXON SCHMIDT | 120.00 | 04/30/2025 |
| 03/31/2025 | 20040 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 20041 | TURFWURX PROPERTY MAINTENANCE | 124.79 | 04/30/2025 |
| 03/31/2025 | 20042 | WHITE GLOVE CLEANING | 504.45 | 04/30/2025 |
| 03/31/2025 | 20043 | AUTOMATIC BUILDING CONTROLS | 923.94 | 04/30/2025 |
| 03/31/2025 | 20044 | Alexis Burbach | 497.55 | 04/30/2025 |
| 03/31/2025 | 20046 | CP BUSINESS MANAGEMENT | 5,173.20 | 04/30/2025 |
| 03/31/2025 | 20047 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,566.49 | 04/30/2025 |
| 03/31/2025 | 20045 | SCHUMACHER | 477.58 | 04/30/2025 |
| 03/31/2025 | 20050 | CP BUSINESS MANAGEMENT | 40.70 | 04/30/2025 |
| 04/10/2025 | 20048 | RED RIVER STATE BANK | 14,500.00 | 04/30/2025 |
| 04/14/2025 | 20049 | CODINGTON COUNTY TREASURER | 20,711.62 | 04/30/2025 |
| 04/16/2025 | 20051 | Alexis Burbach | 101.55 | 04/30/2025 |
| 04/16/2025 | 20052 | JAXON SCHMIDT | 45.00 | 04/30/2025 |

**PARKSIDE DEV APT**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/28/2025 | 20053 | CP BUSINESS MANAGEMENT | 1,741.90 | 04/30/2025 |
| 04/30/2025 | 20054 | BLUEPEAK | 247.77 | 05/30/2025 |
| 04/30/2025 | 20055 | Capital One Commercial | 30.83 | 05/30/2025 |
| 04/30/2025 | 20056 | DAKOTA CLEAN LLC | 1,375.29 | 05/30/2025 |
| 04/30/2025 | 20057 | ELITE DRAIN & SEWER | 283.55 | 05/30/2025 |
| 04/30/2025 | 20058 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 20059 | LARRYS LUMBER, INC | 223.02 | 05/30/2025 |
| 04/30/2025 | 20060 | TURFWURX PROPERTY MAINTENANCE | 217.71 | 05/30/2025 |
| 04/30/2025 | 20061 | U.S. TRUSTEES | 339.00 | 05/30/2025 |
| 04/30/2025 | 20062 | WHITE GLOVE CLEANING | 451.35 | 05/30/2025 |
| 04/30/2025 | 20063 | Alexis Burbach | 607.60 | 05/30/2025 |
| 04/30/2025 | 20064 | CP BUSINESS MANAGEMENT | 4,324.26 | 05/30/2025 |
| 04/30/2025 | 20065 | JESSE CRAIG | 1,755.00 | 05/30/2025 |
| 04/30/2025 | 20066 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,553.73 | 05/30/2025 |
| 05/12/2025 | 20067 | RED RIVER STATE BANK | 14,500.00 | 05/30/2025 |
| 05/15/2025 | 20068 | Alexis Burbach | 621.14 | 05/30/2025 |
| 05/15/2025 | 20069 | BRADLEY WARNS | 64.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 150.00 | 05/30/2025 |
| 05/28/2025 | 20070 | CP BUSINESS MANAGEMENT | 1,741.90 | 05/30/2025 |
| 05/31/2025 | 20071 | JESSE CRAIG | 1,755.00 | 06/30/2025 |
| 05/31/2025 | 20072 | Alexis Burbach | 121.86 | 06/30/2025 |
| 05/31/2025 | 20073 | BRADLEY WARNS | 64.00 | 06/30/2025 |
| 05/31/2025 | 20074 | AUTOMATIC BUILDING CONTROLS | 276.12 | 06/30/2025 |
| 05/31/2025 | 20077 | HOMEMAKER'S VILLA | 1,249.20 | 06/30/2025 |
| 05/31/2025 | 20078 | POPHAM CONSTRUCTION | 318.60 | 06/30/2025 |
| 05/31/2025 | 20079 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 20080 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 20081 | WHITE GLOVE CLEANING | 658.84 | 06/30/2025 |
| 05/31/2025 | 20082 | DAKOTA CLEAN LLC | 318.60 | 06/30/2025 |
| 05/31/2025 | 20083 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 20085 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,460.79 | 06/30/2025 |
| 05/31/2025 | 20086 | CP BUSINESS MANAGEMENT | 4,826.26 | 06/30/2025 |
| 05/31/2025 | 20084 | BLUEPEAK | 247.77 | 06/30/2025 |
| 06/11/2025 | 20087 | RED RIVER STATE BANK | 14,500.00 | 06/30/2025 |
| 06/13/2025 | 20088 | OSENDORF | 444.25 | 07/31/2025 |
| 06/15/2025 | 20089 | Alexis Burbach | 389.57 | 06/30/2025 |
| 06/15/2025 | 20090 | BRADLEY WARNS | 32.00 | 07/31/2025 |
| 06/30/2025 | 20091 | JESSE CRAIG | 1,755.00 | 07/31/2025 |
| 06/30/2025 | 20092 | Alexis Burbach | 169.26 | 07/31/2025 |
| 06/30/2025 | 20093 | BLUEPEAK | 247.77 | 07/31/2025 |
| 06/30/2025 | 20094 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 20095 | BRIANS GLASS AND DOOR | 56.44 | 07/31/2025 |
| 06/30/2025 | 20096 | Capital One Commercial | 19.68 | 07/31/2025 |
| 06/30/2025 | 20097 | CP BUSINESS MANAGEMENT | 1,741.90 | 07/31/2025 |
| 06/30/2025 | 20098 | IKES WINDOW WASHING | 111.51 | 07/31/2025 |
| 06/30/2025 | 20099 | JORDAN BERNDT | 60.00 | 07/31/2025 |
| 06/30/2025 | 20100 | SCHUMACHER | 494.05 | 07/31/2025 |
| 06/30/2025 | 20101 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 20102 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,523.96 | 07/31/2025 |
| 06/30/2025 | 20104 | CP BUSINESS MANAGEMENT | 4,701.56 | 07/31/2025 |
| 06/30/2025 | 20105 | LIBBY BURGHARDT | 105.00 | 07/31/2025 |
| 06/30/2025 | 20107 | CP BUSINESS MANAGEMENT | 125.00 | 07/31/2025 |
| 07/10/2025 | 20103 | RED RIVER STATE BANK | 14,500.00 | 07/31/2025 |

**PARKSIDE DEV/APT**
**Bank Rec In-Progress Report**

| 07/14/2025 | 20110 | SCHENKEL | 255.50 | 07/31/2025 |
|---|---|---|---|---|
| 07/15/2025 | 20108 | Alexis Burbach | 477.58 | 07/31/2025 |
| 07/25/2025 | 20111 | LIBERTY MUTUAL INSURANCE | 1,699.41 | 08/29/2025 |
| 07/31/2025 | 20112 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 07/31/2025 | 20113 | BLUEPEAK | 247.51 | 08/29/2025 |
| 07/31/2025 | 20114 | CP BUSINESS MANAGEMENT | 6.26 | 08/29/2025 |
| 07/31/2025 | 20115 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 20116 | U.S. TRUSTEES | 513.00 | 08/29/2025 |
| 07/31/2025 | 20117 | WHITE GLOVE CLEANING | 424.80 | 08/29/2025 |
| 07/31/2025 | 20118 | WMU WATERTOWN MUNICIPAL UTILITIES | 22.14 | 08/29/2025 |
| 07/31/2025 | 20119 | Alexis Burbach | 368.12 | 08/29/2025 |
| 07/31/2025 | 20120 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 07/31/2025 | 20121 | LIBBY BURGHARDT | 78.75 | 08/29/2025 |
| 07/31/2025 | 20122 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,354.01 | 08/29/2025 |
| 07/31/2025 | 20124 | CP BUSINESS MANAGEMENT | 4,798.63 | 08/29/2025 |
| 08/11/2025 | 20123 | RED RIVER STATE BANK | 14,500.00 | 08/29/2025 |
| 08/14/2025 | 20125 | BOT | 725.00 | 09/30/2025 |
| 08/15/2025 | 20126 | Alexis Burbach | 162.49 | 08/29/2025 |
| 08/15/2025 | 20127 | BRADLEY WARNS | 96.00 | 08/29/2025 |
| 08/20/2025 | 20128 | BOT | 200.00 | 09/30/2025 |
| 08/29/2025 | 20129 | JESSE CRAIG | 1,755.00 | 08/29/2025 |
| 08/31/2025 | 20130 | Alexis Burbach | 156.26 | 09/30/2025 |
| 08/31/2025 | 20131 | CP BUSINESS MANAGEMENT | 4,878.87 | 09/30/2025 |
| 08/31/2025 | 20132 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 20133 | LIBBY BURGHARDT | 70.00 | 09/30/2025 |
| 08/31/2025 | 20135 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 20136 | AUTOMATIC BUILDING CONTROLS | 318.60 | 09/30/2025 |
| 08/31/2025 | 20137 | BLUEPEAK | 247.51 | 09/30/2025 |
| 08/31/2025 | 20138 | HOMEMAKER'S VILLA | 2,078.76 | 09/30/2025 |
| 08/31/2025 | 20139 | NARDINI / PYE BARKER | 294.17 | 09/30/2025 |
| 08/31/2025 | 20140 | WHITE GLOVE CLEANING | 245.68 | 09/30/2025 |
| 08/31/2025 | 20141 | WMU WATERTOWN MUNICIPAL UTILITIES | 2,548.82 | 09/30/2025 |
| 08/31/2025 | 20147 | CP BUSINESS MANAGEMENT | 1,562.08 | 09/30/2025 |
| 09/05/2025 | 20134 | RED RIVER STATE BANK | 14,500.00 | 09/30/2025 |
| 09/15/2025 | 20143 | Alexis Burbach | 71.03 | 09/30/2025 |
| 09/17/2025 | 20145 | GLASS PRODUCTS | 600.92 | 09/30/2025 |
| 09/30/2025 | 20148 | CP BUSINESS MANAGEMENT | 1,678.60 | 09/30/2025 |
| **Total Cleared Checks** | | | **251,102.08** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 2023 | yardi test ach | 0.20 | 01/31/2025 |
| 01/30/2025 | 2025 | tx from 1110 | 1.00 | 01/31/2025 |
| 02/02/2025 | 202 | :CC Deposit | 2,940.00 | 02/28/2025 |
| 02/03/2025 | 203 | :ACH/WIPS Deposit | 4,520.00 | 02/28/2025 |
| 02/03/2025 | 204 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2012 | | 4,563.54 | 02/28/2025 |
| 02/03/2025 | 2016 | ACH BATCH 2/3/25 | 7,940.00 | 02/28/2025 |
| 02/03/2025 | 2018 | starion 273434019 | 925.00 | 02/28/2025 |
| 02/03/2025 | 2019 | starion 1490040068 | 1,025.00 | 02/28/2025 |
| 02/03/2025 | 2022 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 205 | :CC Deposit | 3,100.00 | 02/28/2025 |
| 02/05/2025 | 207 | :CC Deposit | 1,025.00 | 02/28/2025 |
| 02/05/2025 | 206 | :ACH Deposit | 1,025.00 | 02/28/2025 |

**PARKSIDE DRY APP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 02/06/2025 | 2020 | starion 273962511 | 5,965.00 | 02/28/2025 |
| 02/06/2025 | 208 | :ACH Deposit | 970.00 | 02/28/2025 |
| 02/12/2025 | 2017 | | 925.00 | 02/28/2025 |
| 02/12/2025 | 2021 | | 925.00 | 02/28/2025 |
| 02/14/2025 | 210 | :ACH/WIPS Deposit | 567.00 | 02/28/2025 |
| 02/14/2025 | 2030 | :CC Deposit | 950.00 | 02/28/2025 |
| 02/19/2025 | 2024 | ach | 25.65 | 02/28/2025 |
| 02/24/2025 | 212 | :CC Deposit | 925.00 | 02/28/2025 |
| 02/28/2025 | 214 | :CC Deposit | 1,965.00 | 03/31/2025 |
| 02/28/2025 | 2036 | HME WIRE 2/2/25 | 4,759.12 | 02/28/2025 |
| 03/01/2025 | 218 | :CC Deposit | 2,950.00 | 03/31/2025 |
| 03/03/2025 | 220 | :ACH/WIPS Deposit | 7,045.00 | 03/31/2025 |
| 03/03/2025 | 221 | :CC Deposit | 850.00 | 03/31/2025 |
| 03/03/2025 | 2033 | | 4,589.19 | 03/31/2025 |
| 03/03/2025 | 2034 | | 6,890.00 | 03/31/2025 |
| 03/03/2025 | 2035 | ach | 980.00 | 03/31/2025 |
| 03/04/2025 | 213 | :ACH Deposit (2/28) | 2,835.00 | 03/31/2025 |
| 03/05/2025 | 223 | :CC Deposit | 1,025.00 | 03/31/2025 |
| 03/05/2025 | 2032 | starion 276961936 | 5,095.00 | 03/31/2025 |
| 03/05/2025 | 222 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/07/2025 | 224 | :ACH Deposit | 1,025.00 | 03/31/2025 |
| 03/20/2025 | 2037 | starion 278630839 | 925.00 | 03/31/2025 |
| 03/21/2025 | 225 | :CC Deposit | 1,315.48 | 03/31/2025 |
| 03/28/2025 | 2038 | starion 279536808 | 1,935.00 | 03/31/2025 |
| 03/28/2025 | 226 | :ACH Deposit | 1,895.00 | 04/30/2025 |
| 03/30/2025 | 228 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 03/31/2025 | 227 | :ACH Deposit | 200.00 | 04/30/2025 |
| 04/01/2025 | 230 | :ACH/WIPS Deposit | 3,965.00 | 04/30/2025 |
| 04/01/2025 | 231 | :CC Deposit | 4,030.59 | 04/30/2025 |
| 04/02/2025 | 233 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 2039 | starion 280087307 | 1,025.00 | 04/30/2025 |
| 04/02/2025 | 232 | :ACH Deposit | 945.00 | 04/30/2025 |
| 04/03/2025 | 2040 | | 4,589.19 | 04/30/2025 |
| 04/03/2025 | 2041 | | 7,870.00 | 04/30/2025 |
| 04/04/2025 | 235 | :CC Deposit | 965.24 | 04/30/2025 |
| 04/04/2025 | 234 | :ACH Deposit | 1,025.00 | 04/30/2025 |
| 04/05/2025 | 236 | :CC Deposit | 1,025.00 | 04/30/2025 |
| 04/07/2025 | 238 | :ACH/WIPS Deposit | 2,050.00 | 04/30/2025 |
| 04/09/2025 | 2042 | starion 280855745 | 4,995.00 | 04/30/2025 |
| 04/10/2025 | 239 | :CC Deposit | 925.00 | 04/30/2025 |
| 04/11/2025 | 240 | :ACH Deposit | 825.00 | 04/30/2025 |
| 04/12/2025 | 2045 | internal tx | 5.49 | 04/30/2025 |
| 04/28/2025 | 242 | :CC Deposit | 1,070.66 | 05/30/2025 |
| 04/28/2025 | 241 | :ACH Deposit | 1,895.00 | 05/30/2025 |
| 04/30/2025 | 2044 | starion | 2,562.55 | 05/30/2025 |
| 04/30/2025 | 243 | :ACH Deposit | 945.00 | 05/30/2025 |
| 05/01/2025 | 245 | :ACH/WIPS Deposit | 6,015.00 | 05/30/2025 |
| 05/01/2025 | 246 | :CC Deposit | 2,990.00 | 05/30/2025 |
| 05/02/2025 | 248 | :CC Deposit | 2,890.00 | 05/30/2025 |
| 05/02/2025 | 247 | :ACH Deposit | 1,025.00 | 05/30/2025 |
| 05/04/2025 | 250 | :CC Deposit | 925.00 | 05/30/2025 |
| 05/04/2025 | 2049 | | 4,589.19 | 05/30/2025 |
| 05/04/2025 | 2050 | | 5,920.00 | 05/30/2025 |
| 05/04/2025 | 2053 | PART OF LARGE ACH BATCH | 1,950.00 | 05/30/2025 |
| 05/05/2025 | 251 | :CC Deposit | 1,025.00 | 05/30/2025 |
| 05/05/2025 | 2046 | starion 283701532 | 2,050.00 | 05/30/2025 |
| 05/05/2025 | 249 | :ACH Deposit | 1,025.00 | 05/30/2025 |

| 05/06/2025 | 252 | :ACH Deposit | 1,325.00 | 05/30/2025 |
| 05/09/2025 | 2047 | starion 284321166 | 1,920.00 | 05/30/2025 |
| 05/11/2025 | 2051 | RE-RUN ACH | 1,025.00 | 05/30/2025 |
| 05/12/2025 | 2052 | FROM NSF FEE | 50.00 | 05/30/2025 |
| 05/12/2025 | 253 | :ACH Deposit | 725.00 | 05/30/2025 |
| 05/13/2025 | 2048 | starion 284667948 | 1,025.00 | 05/30/2025 |
| 05/16/2025 | 254 | :CC Deposit | 88.29 | 05/30/2025 |
| 05/24/2025 | 2061 | | 392.76 | 06/30/2025 |
| 05/29/2025 | 256 | :ACH Deposit | 970.00 | 06/30/2025 |
| 05/31/2025 | 257 | :ACH Deposit | 945.00 | 06/30/2025 |
| 06/01/2025 | 260 | :CC Deposit | 5,840.00 | 06/30/2025 |
| 06/02/2025 | 262 | :ACH/WIPS Deposit | 6,019.25 | 06/30/2025 |
| 06/02/2025 | 263 | :CC Deposit | 2,050.00 | 06/30/2025 |
| 06/02/2025 | 2054 | starion 286883171 | 1,147.00 | 06/30/2025 |
| 06/02/2025 | 2055 | starion 286883474 | 3,045.00 | 06/30/2025 |
| 06/03/2025 | 265 | :CC Deposit | 1,157.24 | 06/30/2025 |
| 06/03/2025 | 2064 | starion ACH | 4,589.19 | 06/30/2025 |
| 06/03/2025 | 2065 | ACH | 6,845.00 | 06/30/2025 |
| 06/03/2025 | 264 | :ACH Deposit | 925.00 | 06/30/2025 |
| 06/04/2025 | 266 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/05/2025 | 267 | :ACH Deposit | 1,025.00 | 06/30/2025 |
| 06/09/2025 | 2056 | starion 287712932 | 2,050.00 | 06/30/2025 |
| 06/09/2025 | 2057 | starion 287717631 | 230.74 | 06/30/2025 |
| 06/10/2025 | 268 | :ACH Deposit | 500.00 | 06/30/2025 |
| 06/11/2025 | 2058 | staion 287987265 | 2,050.00 | 06/30/2025 |
| 06/12/2025 | 269 | :CC Deposit | 61.94 | 06/30/2025 |
| 06/12/2025 | 2066 | ACH | 100.00 | 06/30/2025 |
| 06/18/2025 | 270 | :CC Deposit | 1,025.00 | 06/30/2025 |
| 06/30/2025 | 272 | :ACH/WIPS Deposit | 1,223.42 | 07/31/2025 |
| 07/01/2025 | 275 | :ACH/WIPS Deposit | 4,970.00 | 07/31/2025 |
| 07/01/2025 | 276 | :CC Deposit | 4,060.00 | 07/31/2025 |
| 07/02/2025 | 277 | :CC Deposit | 3,930.00 | 07/31/2025 |
| 07/02/2025 | 2060 | | 4,070.00 | 07/31/2025 |
| 07/03/2025 | 279 | :CC Deposit | 925.00 | 07/31/2025 |
| 07/03/2025 | 2068 | | 4,589.19 | 07/31/2025 |
| 07/03/2025 | 2069 | | 6,020.00 | 07/31/2025 |
| 07/03/2025 | 278 | :ACH Deposit | 975.00 | 07/31/2025 |
| 07/05/2025 | 281 | :CC Deposit | 1,025.00 | 07/31/2025 |
| 07/07/2025 | 280 | :ACH Deposit | 2,050.00 | 07/31/2025 |
| 07/09/2025 | 282 | :ACH Deposit | 1,550.00 | 07/31/2025 |
| 07/10/2025 | 2063 | starion 291143991 | 1,090.00 | 07/31/2025 |
| 07/18/2025 | 2067 | starion 292008026 | 2,876.75 | 07/31/2025 |
| 07/21/2025 | 283 | :ACH Deposit | 1,045.20 | 07/31/2025 |
| 07/28/2025 | 284 | :ACH Deposit | 1,025.00 | 08/29/2025 |
| 07/31/2025 | 286 | :CC Deposit | 940.00 | 08/29/2025 |
| 07/31/2025 | 285 | :ACH Deposit | 500.00 | 08/29/2025 |
| 08/01/2025 | 288 | :ACH/WIPS Deposit | 6,010.00 | 08/29/2025 |
| 08/01/2025 | 289 | :CC Deposit | 4,060.00 | 08/29/2025 |
| 08/02/2025 | 290 | :CC Deposit | 1,965.00 | 08/29/2025 |
| 08/03/2025 | 2074 | | 4,589.19 | 08/29/2025 |
| 08/03/2025 | 2075 | | 6,020.00 | 08/29/2025 |
| 08/03/2025 | 2076 | PART OF LARGE ACH BATCH | 1,025.00 | 08/29/2025 |
| 08/04/2025 | 292 | :ACH/WIPS Deposit | 2,000.00 | 08/29/2025 |
| 08/04/2025 | 293 | :CC Deposit | 525.00 | 08/29/2025 |
| 08/04/2025 | 2070 | starion 293854456 | 4,770.00 | 08/29/2025 |
| 08/05/2025 | 294 | :CC Deposit | 1,025.00 | 08/29/2025 |
| 08/08/2025 | 295 | :CC Deposit | 826.50 | 08/29/2025 |

| 08/11/2025 | 2071 | starion 294608237 | 3,075.00 | 08/29/2025 |
|---|---|---|---|---|
| 08/11/2025 | 2072 | starion 294615068 | 1,025.00 | 08/29/2025 |
| 08/13/2025 | 2073 | starion 294869005 | 964.83 | 08/29/2025 |
| 08/15/2025 | 2082 | BANK FEE TX FROM GEN | 20.00 | 08/29/2025 |
| 08/16/2025 | 296 | :CC Deposit | 350.00 | 08/29/2025 |
| 08/20/2025 | 297 | :ACH Deposit | 50.00 | 08/29/2025 |
| 08/22/2025 | 298 | :CC Deposit | 575.00 | 08/29/2025 |
| 08/27/2025 | 2077 | starion 296430576 | 800.60 | 08/29/2025 |
| 09/01/2025 | 302 | :CC Deposit | 4,852.87 | 09/30/2025 |
| 09/02/2025 | 301 | :ACH/WIPS Deposit | 6,985.00 | 09/30/2025 |
| 09/02/2025 | 303 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 305 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/03/2025 | 2078 | | 4,589.19 | 09/30/2025 |
| 09/03/2025 | 2079 | | 7,045.00 | 09/30/2025 |
| 09/03/2025 | 304 | :ACH Deposit | 1,025.00 | 09/30/2025 |
| 09/04/2025 | 307 | :ACH/WIPS Deposit | 2,050.00 | 09/30/2025 |
| 09/04/2025 | 308 | :CC Deposit | 1,025.00 | 09/30/2025 |
| 09/08/2025 | 309 | :CC Deposit | 1,557.00 | 09/30/2025 |
| 09/08/2025 | 2080 | starion 297660279 | 4,100.00 | 09/30/2025 |
| 09/08/2025 | 2081 | starion 297672846 | 2,050.00 | 09/30/2025 |
| 09/09/2025 | 310 | :CC Deposit | 787.00 | 09/30/2025 |
| 09/14/2025 | 311 | :CC Deposit | 19.14 | 09/30/2025 |
| 09/17/2025 | 2083 | starion 298689083 | 2,057.58 | 09/30/2025 |
| 09/30/2025 | 2084 | starion 300121661 | 1,040.00 | 09/30/2025 |
| **Total Cleared Deposits** | | | **333,238.96** | |

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 1 | yardi | -0.23 | 01/31/2025 |
| 02/03/2025 | 2 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 3 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/28/2025 | 4 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | JE 4006 | Returned item charge | -5.00 | 02/28/2025 |
| 02/05/2025 | RC 31367 | Returned item MARLYS HOLUBOK | -995.00 | 02/28/2025 |
| 03/14/2025 | JE 4075 | :Prog Gen Move Out transfer (MITCHELL NEWMAN) - Receipt #31881 | 980.00 | 03/31/2025 |
| 03/14/2025 | JE 4079 | move johnsons deposit into checking for return | 1,025.00 | 03/31/2025 |
| 03/14/2025 | RC 31633 | Returned item JOSHUA MEEHL | -940.00 | 03/31/2025 |
| 04/14/2025 | JE 4095 | Tx RE Escrow to checking for 4/31 pymt | 17,757.54 | 05/31/2025 |
| 04/14/2025 | JE 4099 | :Prog Gen Move Out transfer (RILEY CASPER) - Receipt #32173 | 980.00 | 04/30/2025 |
| 04/15/2025 | JE 4118 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 05/30/2025 |
| 05/06/2025 | 5 | STARION FINANCIAL | -5.00 | 05/30/2025 |
| 05/16/2025 | 7 | Starion Bank | -20.00 | 05/30/2025 |
| 05/10/2025 | RC 32459 | Returned item Mark P Keller | -1,025.00 | 05/30/2025 |
| 06/13/2025 | JE 4154 | :Prog Gen Move Out transfer (INDY OSENDORF) - Receipt #32822 | 1,025.00 | 06/30/2025 |
| 06/13/2025 | JE 4155 | :Prog Gen Move Out transfer (NATHAN SIK) - Receipt #32823 | 1,025.00 | 06/30/2025 |
| 06/15/2025 | JE 4164 | | 20.00 | 06/30/2025 |
| 06/15/2025 | JE 4178 | :PostRecurring RE Tax Escrow (payable 10/31) | -2,958.80 | 06/30/2025 |

**PARKSIDE DEPART**

**Bank Rec In-Progress Report**

| 07/14/2025 | JE 4191 | :Prog Gen Move Out transfer (NATHAN SCHENKEL) - Receipt #33078 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4209 | holden deposit moved to checking | 750.00 | 07/31/2025 |
| 08/06/2025 | RC 33286 | Returned item LIZETTE SALGADO | -1,025.00 | 08/29/2025 |
| 08/14/2025 | JE 4213 | :Prog Gen Move Out transfer (ANDREW BOT)  - Receipt #33455 | 925.00 | 08/29/2025 |
| 09/07/2025 | JE 4218 | :Prog Gen Move Out transfer (SHANYA MEHLHAFF) - Receipt #33791 | 1,025.00 | 09/30/2025 |

**Total Cleared Other Items**                                                                   **16,444.71**

# Starion Bank

PO Box 848
Mandan, ND 58554




**Statement Ending 09/30/2025**

PARKSIDE PLACE LLC                                    Page 1 of 4
**Customer Number:**

>002670 7008222 0001 92855 10Z



PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

00571471
DC02

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | | $40,069.48 |

## REGULAR SAVINGS NON PERS -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $41,634.64 |
| | 5 Credit(s) This Period | $5,409.84 |
| | 5 Debit(s) This Period | $6,975.00 |
| 09/30/2025 | Ending Balance | $40,069.48 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 09/30/2025 | |
| Annual Percentage Yield Earned | 0.10% |
| Interest Days | 92 |
| Interest Earned | $9.84 |
| Interest Paid This Period | $9.84 |
| Interest Paid Year-to-Date | $24.97 |
| Average Ledger Balance | $41,083.00 |
| Average Available Balance | $41,083.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2025** | **Beginning Balance** | | | **$41,634.64** |
| 07/10/2025 | EDEPOSIT | | $1,025.00 | $42,659.64 |
| 07/14/2025 | 119494 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8688 ON 7/14/25 | | $1,675.00 | $44,334.64 |
| 07/14/2025 | 120056 ONLINE BANKING DEPOSIT FROM ND STAR CHECKING XXXXXX8688 ON 7/14/25 | | $1,675.00 | $46,009.64 |
| 07/14/2025 | 118865 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 7/14/25 | $1,675.00 | | $44,334.64 |
| 07/14/2025 | 119430 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 7/14/25 | $1,675.00 | | $42,659.64 |
| 07/14/2025 | 120586 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 7/14/25 | $1,675.00 | | $40,984.64 |
| 07/31/2025 | EDEPOSIT | | $1,025.00 | $42,009.64 |
| 08/15/2025 | 779503 ONLINE BANKING TRANSFER TO ND STAR CHECKING XXXXXX8688 ON 8/15/25 | $925.00 | | $41,084.64 |
| 09/08/2025 | xfer from 8658 to 8688 - 2301 1025 | $1,025.00 | | $40,059.64 |



EQUAL HOUSING LENDER    Member FDIC

CSTMTADV 1071 0001 124 07 20251001 Pg 1 OF 2
00571471  56707124.1    0-0

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

Billing Rights Summary
**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ |
|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | |
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| SUB TOTAL | | $ |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE  BALANCE | | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

*PARKSIDE PLACE LLC*    *Page 3 of 4*
*Customer Number:*

## REGULAR SAVINGS NON PERS -    (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/30/2025 | INTEREST | | $9.84 | $40,069.48 |
| 09/30/2025 | Ending Balance | | | **$40,069.48** |

### Overdraft and Returned Item Fees



| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

PARKSIDE PLACE LLC                                          Statement Ending 09/30/2025                          Page 4 of 4

Starionbank.com

# Payables Aging Report

Period: -09/2025
As of : 09/30/2025

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Monday, October 13, 2025
02:34 PM

10/13/2025 2:40 PM

**Rent Roll**

Property = Parkside Place

As Of = 09/29/2025

Month = 09/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 | | 0.00 |
| 202 | COUNTY FAIR FOODS OF WATERT( | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 | | 0.00 |
| 2201 | ERIN KRAVIK | 1,025.00 | 925.00 | 0.00 | 05/04/2024 | 05/31/2025 | | 0.00 |
| 2202 | HOLLY // LISA OHMAN | 1,025.00 | 965.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 2203 | ZOIE FRASER | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2204 | JAIME BRANN | 1,025.00 | 1,025.00 | 0.00 | 06/04/2024 | 06/30/2026 | | -68.24 |
| 2205 | QUINN KOTEK | 1,025.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 | | 0.00 |
| 2206 | JAMES BRUMBAUGH | 1,025.00 | 980.00 | 0.00 | 04/01/2023 | 03/31/2024 | | 0.00 |
| 2207 | MARGARET MELAND | 1,025.00 | 1,025.00 | 0.00 | 08/05/2024 | 08/31/2025 | | 0.00 |
| 2208 | WILLIAM JOHNSON | 1,025.00 | 945.00 | 0.00 | 03/01/2022 | | | 0.00 |
| 2209 | MARIAH GAUKLER | 980.00 | 980.00 | 0.00 | 05/01/2024 | 04/30/2024 | | 0.00 |
| 2210 | Mark Keller | 1,025.00 | 945.00 | 0.00 | 03/11/2022 | | | 0.00 |
| 2211 | JARED SAUER | 1,025.00 | 1,025.00 | 0.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 2212 | CHANNELLE COSS | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2301 | JADEEN ROSA CASTRO | 1,025.00 | 1,025.00 | 0.00 | 08/07/2025 | 08/31/2026 | | -1,025.00 |
| 2302 | TIFFANY SANDERSON | 1,025.00 | 980.00 | 0.00 | 01/01/2023 | 12/31/2023 | | 0.00 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2025 | | 0.00 |
| 2304 | CHANDLER PEERY | 1,025.00 | 925.00 | 0.00 | 05/10/2024 | 05/31/2025 | | 0.00 |
| 2305 | BAYLEE BOESE | 1,025.00 | 750.00 | -55.00 | 12/04/2024 | 12/31/2025 | | -970.00 |
| 2306 | GARY HOFER | 1,025.00 | 925.00 | 0.00 | 05/15/2024 | 05/31/2025 | | 82.00 |
| 2307 | ZACHARY REUSCHLEIN | 1,025.00 | 1,025.00 | 0.00 | 09/01/2025 | 08/31/2026 | | 0.00 |
| 2308 | JORGE ROSA | 1,025.00 | 1,000.00 | -85.00 | 01/10/2025 | 01/09/2026 | | 0.00 |
| 2309 | DAVID TIJERINA | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2310 | JOSHUA MEEHL | 1,025.00 | 750.00 | -85.00 | 02/01/2025 | 01/31/2026 | | 0.00 |
| 2311 | LIZETTE SALGADO | 1,025.00 | 1,025.00 | 0.00 | 05/28/2025 | 05/31/2026 | | 0.00 |
| 2312 | CIARA FRANK | 1,025.00 | 1,025.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 2401 | ANNA SAMUELSON | 1,025.00 | 1,025.00 | 0.00 | 07/07/2025 | 07/31/2026 | | 0.00 |
| 2402 | JOELLE CONSIER | 1,025.00 | 1,025.00 | 0.00 | 04/16/2025 | 04/30/2026 | | -1,025.00 |

10/13/2025 2:40 PM

## Rent Roll

Property = Parkside Place

As Of = 09/29/2025

Month = 09/2025

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 2403 | MADELYN PUGSLEY | 1,025.00 | 750.00 | -40.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 2404 | BRANDON BROWN | 1,025.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2025 | | -1,025.00 |
| 2405 | DEBBIE STUCHL | 1,025.00 | 1,025.00 | -50.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 2406 | HOPE LEWANDOWSKI | 1,025.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 2407 | COLE WEGNER | 1,025.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | | 0.00 |
| 2408 | JOSEPH NOELDNER | 1,035.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2026 | | 10.00 |
| 2409 | JOSHUA GILLILAND | 1,025.00 | 500.00 | 0.00 | 12/01/2021 | | | 0.00 |
| 2410 | ANDY NGUYEN | 1,025.00 | 1,025.00 | 0.00 | 11/01/2023 | 12/31/2023 | | 0.00 |
| 2411 | MARLYS HOLUBOK | 995.00 | 980.00 | 0.00 | 06/01/2023 | 05/31/2024 | 09/30/2025 | 0.00 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 06/30/2026 | | 0.00 |
| **Total** | **Parkside Place** | **40,638.00** | **40,050.00** | **-485.00** | | | | **-4,021.24** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Tenants | 28,008.00 | 40,638.00 | 40,050.00 | -485.00 | 38 | 100.00 | 100.00 | -4,021.24 |
| Future Tenants/Applican | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| Occupied Units | 28,008.00 | 0.00 | 0.00 | 0.00 | 38 | 100.00 | 100.00 | 0.00 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **28,008.00** | **40,638.00** | **40,050.00** | **-485.00** | **38** | **100.00** | **100.00** | **-4,021.24** |

# Owner Statement

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Sep 2025

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 44,575.34 |
| 08/31/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | 45,545.34 |
| 08/31/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 46,570.34 |
| 09/01/2025 | :ACH-WEB | Parkside Place | ANDY NGUYEN | Online Payment - EFT Payment. Resident Services | 1,025.00 | 0.00 | 47,595.34 |
| 09/01/2025 | 306398948 | Parkside Place | BRANDON BROWN | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 48,620.34 |
| 09/01/2025 | 306398968 | Parkside Place | CHANNELLE COSS | Recurring Credit Card Payment; | 940.00 | 0.00 | 49,560.34 |
| 09/01/2025 | 306398957 | Parkside Place | COLE WEGNER | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 50,585.34 |
| 09/01/2025 | :ACH-WEB | Parkside Place | DEBBIE STUCHL | Online Payment - EFT Payment. Web - Resident Services | 975.00 | 0.00 | 51,560.34 |
| 09/01/2025 | 496469501 cpbm 5609 | Parkside Place | HOPE LEWANDOWSKI | | 1,025.00 | 0.00 | 52,585.34 |
| 09/01/2025 | 306888575 | Parkside Place | JORGE ROSA | Debit Card On-Line Payment ; Mobile App - Resident Services | 940.00 | 0.00 | 53,525.34 |
| 09/01/2025 | :ACH-654 | Parkside Place | JOSEPH NOELDNER | Pre-Authorized Payment | 1,025.00 | 0.00 | 54,550.34 |
| 09/01/2025 | :ACH-653 | Parkside Place | JOSHUA MEEHL | Pre-Authorized Payment. Roommate STACEY MEEHL (r0000079) | 940.00 | 0.00 | 55,490.34 |
| 09/01/2025 | 306792444 | Parkside Place | MADELYN PUGSLEY | Debit Card On-Line Payment ; Mobile App - Resident Services | 922.87 | 0.00 | 56,413.21 |
| 09/01/2025 | :ACH-655 | Parkside Place | MARGARET MELAND | Pre-Authorized Payment | 1,025.00 | 0.00 | 57,438.21 |
| 09/01/2025 | 496391396 cpbm5571 | Parkside Place | ZACHARY REUSCHLEIN | NSF receipt Ctrl# 33513 zego returned; no acct found | -330.60 | 0.00 | 57,107.61 |
| 09/02/2025 | 307107024 | Parkside Place | DAVID TIJERINA | Recurring Debit Card Payment ; | 1,025.00 | 0.00 | 58,132.61 |
| 09/02/2025 | 497781499 cpbm 5609 | Parkside Place | JAIME BRANN | | 1,025.00 | 0.00 | 59,157.61 |
| 09/02/2025 | :ACH-WEB | Parkside Place | LIZETTE SALGADO | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 60,182.61 |
| 09/03/2025 | ACH | Parkside Place | ANNA SAMUELSON | | 1,025.00 | 0.00 | 61,207.61 |
| 09/03/2025 | ACH | Parkside Place | COUNTY FAIR FOODS OF WATERTOWN | | 1,557.15 | 0.00 | 62,764.76 |
| 09/03/2025 | :ACH-WEB | Parkside Place | ERIN KRAVIK | Online Payment - EFT Payment Paid by Roommate KIMBERLY WESTENBERG(r0000058).Mobile App - Resident Services | 1,025.00 | 0.00 | 63,789.76 |

Owner Statement

Page 2

Case 25-30002 Doc 299-10 Filed 10/05/25 Entered 10/05/25 12:48:45 Desc
Exhibit 10 - Parkside Place Operating Report for Sept 2025 Page 40 of 85

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Sep 2025

Book = Cash

| Date | Ref | Property | Name | Description | Amount | Amount2 | Balance |
|---|---|---|---|---|---|---|---|
| 09/03/2025 | ACH | Parkside Place | GT BROTHERS | | 3,032.04 | 0.00 | 66,821.80 |
| 09/03/2025 | ACH | Parkside Place | JOSHUA GILLILAND | | 1,025.00 | 0.00 | 67,846.80 |
| 09/03/2025 | ACH | Parkside Place | MARIAH GAUKLER | | 980.00 | 0.00 | 68,826.80 |
| 09/03/2025 | ACH | Parkside Place | Mark Keller | | 1,025.00 | 0.00 | 69,851.80 |
| 09/03/2025 | ACH | Parkside Place | QUINN KOTEK | | 1,025.00 | 0.00 | 70,876.80 |
| 09/03/2025 | 307553796 | Parkside Place | SAMANTHA ADAM | Debit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 71,901.80 |
| 09/03/2025 | ACH | Parkside Place | TIFFANY SANDERSON | | 1,025.00 | 0.00 | 72,926.80 |
| 09/03/2025 | ACH | Parkside Place | ZOIE FRASER | | 940.00 | 0.00 | 73,866.80 |
| 09/04/2025 | 308073317 | Parkside Place | JADEEN ROSA CASTRO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 74,891.80 |
| 09/04/2025 | :ACH-WEB | Parkside Place | WILLIAM JOHNSON | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 75,916.80 |
| 09/05/2025 | 20134 | Parkside Place | RED RIVER STATE BANK | Parkside 1st Mtg; per cash collaterol 2/3/2025 | 0.00 | 14,500.00 | 61,416.80 |
| 09/05/2025 | 1156 | Parkside Place | BENJAMIN WAGNER | | 1,025.00 | 0.00 | 62,441.80 |
| 09/05/2025 | 3531 | Parkside Place | CIARA FRANK | Paid by: GREGORY FRANK | 1,025.00 | 0.00 | 63,466.80 |
| 09/05/2025 | 9999 | Parkside Place | HOLLY // LISA OHMAN | | 1,025.00 | 0.00 | 64,491.80 |
| 09/05/2025 | 1011 | Parkside Place | JARED SAUER | | 1,025.00 | 0.00 | 65,516.80 |
| 09/07/2025 | | Parkside Place | JE-4218 | :Prog Gen Move Out transfer (SHANYA MEHLHAFF) - Receipt #33791 | 1,025.00 | 0.00 | 66,541.80 |
| 09/08/2025 | 308734383 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 450.00 | 0.00 | 66,991.80 |
| 09/08/2025 | 308732031 | Parkside Place | JAMES BRUMBAUGH | Debit Card On-Line Payment ; Web - Resident Services | 1,107.00 | 0.00 | 68,098.80 |
| 09/09/2025 | 308826997 | Parkside Place | CHANDLER PEERY | Debit Card On-Line Payment ; Web - Resident Services | 787.00 | 0.00 | 68,885.80 |
| 09/14/2025 | 309209744 | Parkside Place | JADEEN ROSA CASTRO | Debit Card On-Line Payment ; Mobile App - Resident Services | 19.14 | 0.00 | 68,904.94 |
| 09/15/2025 | 20143 | Parkside Place | Alexis Burbach | 2.3 res mgr | 0.00 | 66.88 | 68,838.06 |
| 09/15/2025 | 20143 | Parkside Place | Alexis Burbach | taxes | 0.00 | 4.15 | 68,833.91 |
| 09/15/2025 | 20144 | Parkside Place | JORDAN BERNDT | fire alarm; after hours emergency call | 0.00 | 115.00 | 68,718.91 |
| 09/15/2025 | ParkREEscrow | Parkside Place | JE-4233 | RE Tax Escrow (payable 10/31) | 0.00 | 2,958.80 | 65,760.11 |
| 09/17/2025 | 20145 | Parkside Place | GLASS PRODUCTS | #2201 window glass | 0.00 | 300.46 | 65,459.65 |
| 09/17/2025 | 20145 | Parkside Place | GLASS PRODUCTS | #2303 window glass | 0.00 | 300.46 | 65,159.19 |
| 09/17/2025 | 1167 | Parkside Place | CIARA FRANK | electric charges | 16.06 | 0.00 | 65,175.25 |
| 09/17/2025 | 14003108 | Parkside Place | GARY HOFER | | 1,046.52 | 0.00 | 66,221.77 |

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)
Parkside Place
Month = Sep 2025
Book = Cash

| Date | Ref | Property | Name | Description | | | |
|------|-----|----------|------|-------------|---|---|---|
| 09/17/2025 | 6207 | Parkside Place | MARLYS HOLUBOK | removed late fee; mail was returned. | 995.00 | 0.00 | 67,216.77 |
| 09/28/2025 | 310228226 | Parkside Place | JADEEN ROSA CASTRO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 68,241.77 |
| 09/29/2025 | :ACH-WEB | Parkside Place | BAYLEE BOESE | Online Payment - EFT Payment. Web - Resident Services | 970.00 | 0.00 | 69,211.77 |
| 09/30/2025 | 20149 | Parkside Place | Alexis Burbach | 2312 blinds, 2411 kitchen sink o-rng | 0.00 | 30.00 | 69,181.77 |
| 09/30/2025 | 20149 | Parkside Place | Alexis Burbach | 6 hrs res mgr | 0.00 | 153.00 | 69,028.77 |
| 09/30/2025 | 20149 | Parkside Place | Alexis Burbach | taxes | 0.00 | 11.35 | 69,017.42 |
| 09/30/2025 | 20151 | Parkside Place | BLUEPEAK | | 0.00 | 247.51 | 68,769.91 |
| 09/30/2025 | 20150 | Parkside Place | BRADLEY WARNS | 2204 ac install | 0.00 | 32.00 | 68,737.91 |
| 09/30/2025 | 20152 | Parkside Place | Capital One Commercial | garb bags, 2411 matls | 0.00 | 27.37 | 68,710.54 |
| 09/30/2025 | 20148 | Parkside Place | CP BUSINESS MANAGEMENT | Ins prem.  MADE ONLINE PAYMENT. | 0.00 | 1,678.60 | 67,031.94 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 200.00 | 66,831.94 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 250.00 | 66,581.94 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | offsite office rent | 0.00 | 1,312.50 | 65,269.44 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | offsite supplies | 0.00 | 214.56 | 65,054.88 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | offsite utilities | 0.00 | 28.95 | 65,025.93 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | 2301 dep. over | 0.00 | 230.82 | 64,795.11 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | 2301 re-rental fee | 0.00 | 350.00 | 64,445.11 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | collected late fees | 0.00 | 315.52 | 64,129.59 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | sept mgmt | 0.00 | 2,242.85 | 61,886.74 |
| 09/30/2025 | 20160 | Parkside Place | CP BUSINESS MANAGEMENT | software fee | 0.00 | 38.00 | 61,848.74 |
| 09/30/2025 | 20153 | Parkside Place | IKES WINDOW WASHING | quarterly window clean | 0.00 | 111.51 | 61,737.23 |
| 09/30/2025 | 20146 | Parkside Place | JESSE CRAIG | 39 UNITS, $45/UNIT | 0.00 | 1,755.00 | 59,982.23 |
| 09/30/2025 | 20154 | Parkside Place | SCHUMACHER | quarterly maint. contract | 0.00 | 494.05 | 59,488.18 |
| 09/30/2025 | 20155 | Parkside Place | THE FIRE GROUP | annual sprinkler inspection and testing | 0.00 | 415.00 | 59,073.18 |
| 09/30/2025 | 20158 | Parkside Place | WHITE GLOVE CLEANING | August building clean | 0.00 | 424.80 | 58,648.38 |
| 09/30/2025 | 20156 | Parkside Place | WHITE GLOVE CLEANING | 2307 6 hours | 0.00 | 174.30 | 58,474.08 |
| 09/30/2025 | 20159 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22   house electric | 0.00 | 361.60 | 58,112.48 |
| 09/30/2025 | 20159 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22  house gas | 0.00 | 190.65 | 57,921.83 |

**Owner Statement**

Owner = PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Sep 2025

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/30/2025 | 20159 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22   house sewer | 0.00 | 1,461.96 | 56,459.87 |
| 09/30/2025 | 20159 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22   house water | 0.00 | 405.80 | 56,054.07 |
| 09/30/2025 | 20159 | Parkside Place | WMU WATERTOWN MUNICIPAL UTILITIES | 8/20-9/22 vacant dates | 0.00 | 39.77 | 56,014.30 |
| 09/30/2025 | 310442308 | Parkside Place | BRANDON BROWN | Credit Card On-Line Payment ; Web - Resident Services | 1,025.00 | 0.00 | 57,039.30 |
| 09/30/2025 | :ACH-WEB | Parkside Place | JOELLE CONSIER | Online Payment - EFT Payment. Mobile App - Resident Services | 1,025.00 | 0.00 | 58,064.30 |
| 09/30/2025 | zego 499227132 cpbm 5623 | Parkside Place | ZACHARY REUSCHLEIN | | 1,040.00 | 0.00 | 59,104.30 |
| | | | | **Ending Balance** | **45,972.18** | **31,443.22** | **59,104.30** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | -1,025.00 | |

Monday, October 13, 2025
02:38 PM

## Aged Receivable

Property = Parkside Place  Status: Current, Future, Notice  Month From: 09/2025

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | BROWN BRANDON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| Parkside Place | NOELDNER JOSEPH | Current | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Parkside Place | HOFER GARY | Current | 82.00 | 82.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 |
| Parkside Place | BOESE BAYLEE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -970.00 | -970.00 |
| Parkside Place | CONSIER JOELLE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| Parkside Place | BRANN JAIME | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -68.24 | -68.24 |
| Parkside Place | ROSA CASTRO JADEEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| **Parkside Place** | | | **92.00** | **92.00** | **0.00** | **0.00** | **0.00** | **-4,113.24** | **-4,021.24** |
| | | | | | | | | | |
| **Grand Total** | | | **92.00** | **92.00** | **0.00** | **0.00** | **0.00** | **-4,113.24** | **-4,021.24** |

UserId : mcraig@cpbusmgt.com Date : 10/13/2025 Time : 19:36

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/30/25

20146

TO THE
ORDER OF

JESSE CRAIG
1405 1ST AVE N
FARGO, ND   58102

**** ONE THOUSAND SEVEN HUNDRED FIFTY FIVE AND 00/100 DOLLARS

$1,755.00***

NON-NEGOTIABLE



**JESSE CRAIG**

*PARKSIDE PLACE*

**2025**

| | |
|---|---|
| From: | 1-Sep |
| To: | 30-Sep |

| | |
|---|---|
| Invoice #: | 6009 |
| Invoice Date: | 9/30/2025 |
| Due Date: | 10/01/25 |

| | | | | **Total** |
|---|---|---|---|---|
| 39 | | Manager oversite $45/unit | $45.00 | $1,755.00 |
| | | | $45.00 | $1,755.00 |

Please make checks payable to Jesse Craig no later than   10/01/25

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20160

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/30/25

$5,183.20***

TO THE
ORDER OF    **** FIVE THOUSAND ONE HUNDRED EIGHTY THREE AND 20/100 DOLLARS

NON-NEGOTIABLE

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106



**CP Business Management**                    *Parkside Place*

**2025**

| From: | 1-Sep | Invoice #: | 2009 |
|---|---|---|---|
| To: | 30-Sep | Invoice Date: | 93025 |
| | | Due Date: | 10/01/25 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $44,857.09 | $2,242.85 |
| | | | |
| | **Total Management Fee** | **$44,857.09** | **$2,242.85** |

| | Offsite Office | Total |
|---|---|---|
| 7010 | Off Site Office Rent | $1,312.50 |
| 7030 | Off Site Office Utilities | $28.95 |
| 7040 | Off Site Office Supplies | $214.56 |
| | **Total Offsite Office** | **$1,556.01** |

| | Other Collected Income | Total |
|---|---|---|
| 4290 | 2301 deposit overages | $230.82 |
| 5700 | 2301 collected re-rental fee | $350.00 |
| 5800 | Collected late fees | $315.52 |
| | **Total Other Collected Income** | **$896.34** |

| | Miscellaneous | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $250.00 |
| 7057 | Software Fee | $38.00 |
| | **Total Miscellaneous** | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $2,242.85 |
| **Total Offsite Office** | $1,556.01 |
| **Total Other Collected Income** | $896.34 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $5,183.20 |

Please make checks payable to CP Business Management no later than   10/1/2025

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20159

09/30/25

$2,459.78***

TO THE
ORDER OF

\*\*\*\* TWO THOUSAND FOUR HUNDRED FIFTY NINE AND 78/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

MUNICIPAL UTILITIES DEPT.

| Account Number | Name | Service Address |
|---|---|---|
| 002-00187410-05 | PARKSIDE PLACE, LLC | 8 2 ST NE 2307 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049036 | 08/25/2025 | 08/20/2025 | 5 | MR | 23910 | 23875 | 1 | 35 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)



Aug. Sep
2025

| | |
|---|---|
| PREVIOUS BALANCE | 22.51 |
| BALANCE FORWARD | 22.51 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.10 |
| Electric Energy | 3.15 |
| Electric State Tax | 0.68 |
| Electric City Tax | 0.33 |
| TOTAL ELECTRIC CHARGES | 17.26 |
| | |
| CURRENT CHARGES | $17.26 |
| | |
| TOTAL AMOUNT DUE | $39.77 |

PAID
2025

*Reuschein*
*8/22.*
*3 days # 23.80*

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 10/01/2025 | 10/10/2025 | 39.77 | 40.63 |

**MESSAGES:** Call 811 before you dig!

## MUNICIPAL UTILITIES DEPT.

**Account Number** 008-00187355-01   **Name** PARKSIDE PLACE, LLC   **Service Address** 8 2 ST NE HOUSE

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | Code | Present | Previous | | | | |
| ELECTRIC: 0000030986 | 09/22/2025 | 08/22/2025 | 31 | MR | 94227 | 90167 | 1 | 4060 | kWh | |
| ELECTRIC: 0000030986 | 09/22/2025 | 08/22/2025 | 31 | MR | 9596 | | 1 | 9.60 | kW | |
| WATER: 0200555043 | 09/22/2025 | 08/22/2025 | 31 | MR | 03308 | 03231 | 1 | 77 | ccf | |
| GAS: 0104951134 | 09/22/2025 | 08/22/2025 | 31 | MR | 13258 | 13030 | 1.119 | 255 | ccf | |

### YOUR MONTHLY USAGE

**ELECTRIC (kWh)**



**WATER (100 cu.ft)**



**GAS (ccf)**



121360

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | 2,447.78 |
| PAYMENT   09/10/2025 | | | -2,485.30 |
| BALANCE FORWARD | | | -37.52 |
| **ELECTRIC SERVICE** | | | |
| Electric Customer Charge | | | 19.75 |
| Electric Energy | | | 320.74 |
| Electric State Tax | | | 14.30 |
| Electric City Tax | | | 6.81 |
| TOTAL ELECTRIC CHARGES | | | 361.60 |
| **GAS SERVICE** | | | |
| Gas Customer Charge | | | 17.00 |
| Gas Consumption | | | 162.52 |
| Gas State Tax | | | 7.54 |
| Gas City Tax | | | 3.59 |
| TOTAL GAS CHARGES | | | 190.65 |
| **WATER SERVICE** | | | |
| Water Customer Charge | | | 38.06 |
| Water Consumption | | | 324.48 |
| Water Private Fire Service | | | 43.26 |
| TOTAL WATER CHARGES | | | 405.80 |
| **SEWER SERVICE** | | | |
| Sewer Customer Charge | | | 40.61 |
| Sewer Multiple Use | | | 1,421.35 |
| TOTAL SEWER CHARGES | | | 1,461.96 |
| CURRENT CHARGES | | | $2,420.01 |
| TOTAL AMOUNT DUE | | | $2,382.49 |

PAID
10150

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 10/01/2025 | 10/10/2025 | 2,382.49 | 2,501.61 |

**MESSAGES:** Call 811 before you dig!

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20147

08/31/25

$1,562.08***

TO THE
ORDER OF

**** ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 08/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

NON-NEGOTIABLE

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20148

09/30/25

TO THE
ORDER OF          **** ONE THOUSAND SIX HUNDRED SEVENTY EIGHT AND 60/100 DOLLARS          $1,678.60***

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

**Liberty Mutual.**
INSURANCE

Summary

🏠  🎧 **844-961-0334**
M-F, 8AM-8PM (EST)   👤 ▾

# Billing Portal

| | | | |
|---|---|---|---|
| **Account #:** | **********4025 | **Payment:** | **$0.00** |
| **Account of:** | THE RUINS LLC | **Account balance:** | **$74,557.70** |
| | GENERATIONS ON 1ST LLC | | |
| | PARKSIDE LLC | | |
| **Policies on account:** | BKS******** | **Pay Now** | |

ⓘ  **Welcome to Express Payment where you can make a one-time payment without signing into your profile.**
To access all online capabilities, click here to login or create a new user profile.

# Confirmation

| | |
|---|---|
| Confirmation # | D0004RWF7 |
| Date/time | 09/30/2025 04:12 PM EDT |
| Payment method | Credit/Debit card |
| Total Payment | $15,167.23 on Mastercard ending in 4149 |
| Payment Amount | $14,797.30 |
| Payment Service Fee | $369.93 |
| Saved payment account for future use | No |

[ **Return to Summary** ]

A confirmation receipt has been sent to the email address on file.

*Handwritten annotations:*

Gen: 40.517%
#6,219.05
8/31- $2997.71 ✓ 30173
9/28- 3,221.34 ✓ 30174

$15,349.23

PAID

Park: 21.113%
#3,240.68
8/31- $1562.08 ✓ 20147
9/28- $1678.60 ✓ 20148

VOID 20142
2048, 20147

Ruins: 38.370%
#5,889.50 -me

9/3- $5,674.54 ✓ 40040
9/28- " " +x- 258

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20142

08/31/25                                    $1,562.08***   VOID

TO THE
ORDER OF     **** ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 08/100 DOLLARS

LIBERTY MUTUAL INSURANCE       VOID
PO BOX 91013
CHICAGO, IL   60680-1171                    VOID

THE BACK OF THIS DOCUMENT CONTAINS CHECK SECURITY WATERMARK AND COIN REACTIVE INK

---

DATE:08/31/25  CK#:2014...                              (1112)
PAYEE:LIBERTY MUTUAL IN...

*Handwritten note on sticky:*
VOID
- Rewrite to CP Business
- Online pymt made for "Both" months.

Property Address                                            Amount

Parkside Place                          ...enewal 9000344025    1,562.08
                                                               1,562.08

---

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20142

08/31/25                                    $1,562.08***

TO THE
ORDER OF     **** ONE THOUSAND FIVE HUNDRED SIXTY TWO AND 08/100 DOLLARS

LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL   60680-1171          NON-NEGOTIABLE

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20152

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/30/25

$27.37*******

TO THE
ORDER OF    **** TWENTY SEVEN AND 37/100 DOLLARS

        Capital One Commercial
        PO BOX 60506
        CITY OF INDUSTRY, CA    91716-0506

NON-NEGOTIABLE

*MEMO: 6004-3002-0037-4038*



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20151

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/30/25

$247.51******

TO THE
ORDER OF     **** TWO HUNDRED FORTY SEVEN AND 51/100 DOLLARS

BLUEPEAK
PO BOX 5002
SIOUX FALLS, SD    57117-5002

NON-NEGOTIABLE



page 1 of 4

**Contact Us**
**www.mybluepeak.com**
**833-567-3987**


@HelloBluepeak



| | |
|---|---|
| **Account Number:** | 045515701 |
| **Billing Date:** | 09/20/25 |
| **Total Amount Due:** | **$247.51** |
| **Payment Due By:** | 10/14/25 |



**STATEMENT SUMMARY**
| | |
|---|---|
| Previous Balance | $247.51 |
| Payments and Adjustments | -$247.51 |
| New Charges | $247.51 |
| **Total Amount Due** | **$247.51** |

**NEW CHARGES SUMMARY**
| | |
|---|---|
| Monthly Service Charges | $175.99 |
| Taxes | $71.52 |
| **Total New Charges** | **$247.51** |

A late fee will be applied to your account if the amount of $247.51 is not received before 10/14/25. Payments received after 09/20/25 are not reflected on this statement.

Government taxes and fees are imposed by federal, state, and local governments. These charges may vary by the state and locality of your service address or services purchased and are subject to change from time to time.

Please refer to our terms and conditions at mybluepeak.com/terms-conditions for specific details on our practices. Your acknowledgement of this agreement is confirmed by your payment.

# It pays to have friends.

Refer your friends to Bluepeak and **get a $50 credit** on your bill when they sign up.

mybluepeak.com/help/refer-a-friend




PAID
2D15I



**www.mybluepeak.com**
**833-567-3987**


@HelloBluepeak



| | |
|---|---|
| Account Number: | 045515701 |
| Billing Date: | 09/20/25 |
| **Total Amount Due:** | **$247.51** |
| Payment Due By: | 10/14/25 |

| | |
|---|---|
| Federal USF Fee........................ | $14.06 |
| State Telecommunications Relay Srvc........................ | $0.45 |
| **Total Taxes and Fees..............** | **$71.52** |
| **Total Amount Due................................................** | **$247.51** |

**SERVICE LOCATIONS**
8 2ND ST  NE WATERTOWN, SD 57201-3624

20153

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/30/25

$111.51******

TO THE
ORDER OF     **** ONE HUNDRED ELEVEN AND 51/100 DOLLARS

IKES WINDOW WASHING
PO BOX 486
WATERTOWN, SD     57201

NON-NEGOTIABLE

# Invoice

**Invoice No:** 3681
**Invoice Date:** Sep 26, 2025

**Ike's Window Washing**
PO Box 486
Watertown, SD 57201
605-233-0628 Office
ikesww.com
ikeswindowwashing@gmail.com



**Bill To:**
Parkside Place
PO BOX 9379
Fargo, ND 58106



| Job Date | Description | Job location | Qty | Each | Amount |
|---|---|---|---|---|---|
| Sep 26, 2025 | **Quarterly Clean** | Parkside Place, 8 2nd Street Northeast; Watertown, SD 57201 | 1 | $105.00 | $105.00 |
| | | Parkside Place | | | |

**Service Person(s):** Isaac Holzwarth

| | | |
|---|---|---|
| **6.2% Tax** | | $6.51 |
| **Total** | | $111.51 |

**Thank you for your Business!**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 6379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20155

TO THE
ORDER OF

THE FIRE GROUP
833 3RD ST SW STE #4
NEW BRIGHTON, MN  55112

\*\*\*\* FOUR HUNDRED FIFTEEN AND 00/100 DOLLARS

09/30/25

$415.00\*\*\*\*\*

NON-NEGOTIABLE

# Invoice



## The Fire Group, Inc.
www.thefiregroupinc.com

| Invoice Number |
|---|
| 22930 |

| Invoice Date |
|---|
| 9/16/2025 |

1301 Corporate Center Drive Suite 180
Eagan, MN 55121
**Phone:** (763) 232-6897

OUR CORPORATE ADDRESS HAS
CHANGED. PLEASE UPDATE YOUR
RECORDS.

**Bill To:** CP Business Management
PO Box 9379
Fargo, ND 58106

**Re:** Parkside
8 2nd st NE
Watertown, SD 57201

PAID
7/DKS

| Job No | Customer Job No | Customer PO | Payment Terms | Due Date |
|---|---|---|---|---|
| P24256 | | | Net 15 Days | 10/1/2025 |

| Date | Quantity | Description | Rate/Unit | Price |
|---|---|---|---|---|
| 9/2/2025 | 1.00 | Annual Wet Fire Sprinkler System Inspection | 150.00 | 150.00 |
| | 1.00 | Additional Wet Fire Sprinkler System Inspection | 90.00 | 90.00 |
| | 1.00 | Annual Backflow Test and Inspection | 60.00 | 60.00 |
| | 1.00 | Additional Backflow Test and Inspection | 60.00 | 60.00 |
| | 1.00 | Travel | 55.00 | 55.00 |

**\*\*Cold Weather Notice:** NFPA 13 and 25 require the building owner to provide adequate heat to prevent the Fire Sprinkler System from freezing. A recent inspection does not verify heat sources are in working order. For Dry Sprinkler Systems, it is recommended to drain all drum drips and auxiliary condensation drains before freezing weather sets in. Please contact our service manager if you would like this service performed.

**\*\*AHJ Notice:** Various municipalities require the inspection report be sent to the local authority having jurisdiction (AHJ). Agreement to have your inspection performed by our company, also grants permission for us to submit the inspection report, including any deficiencies to the AHJ. Customers are responsible for AHJ reporting fees.

**\*\*Payments** can be made by mailing a check or by calling our office to pay with a Credit Card (no fees assessed).

**\*\*For questions or inquires** regarding the work performed, contact our service manager, Tyrel Phone: 605-351-3092 or E-mail: tyrel.kolbo@thefiregroupinc.com

| | | |
|---|---|---|
| Subtotal | $ | 415.00 |
| Sales Tax (if applicable) | $ | 0.00 |
| **Total Due** | **$** | **415.00** |

\*\*If Sales Tax was charged and you are an exempt entity, please email Exemption Certificate to: angela.hinson@thefiregroupinc.com

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20154

09/30/25

$494.05******

TO THE
ORDER OF

**** FOUR HUNDRED NINETY FOUR AND 05/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA     50622

NON-NEGOTIABLE



# Schumacher
## ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:accounting@schumacherelevator.com

# Invoice

| Billing Address | Information | |
|---|---|---|
| | Document Number | 90659303 |
| SOLD TO ACCT NO 1018221 | Document Date | 09/01/2025 |
| | | |
| PARKSIDE PLACE LLC | | |
| 1405 1ST AVE NORTH | Purchase Order No. | |
| FARGO ND 58102 | Purchase Order Date | |
| | Sales Order Number | 40011195 |
| | | |
| | Payment Terms | Net 30 Days |
| Shipping Address | Billing Date | **09/01/2025** |
| | Currency | USD |
| SHIP TO ACCT NO 1016883 | | |



PAID
20154

PARKSIDE PLACE APARTMENTS
8 2ND ST NE
WATERTOWN SD 57201

1 of 1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Quarterly invoice for elevator maintenance.* | | | |
| 0010 | FM QT MAINTENANCE | | 465.21 | 465.21 |
| | HP-PARKSIDE PLACE APTS-WATERTOWN SD | | | |
| | | | Items Tot | 465.21 |
| | | | State Tax | 19.54 |
| | | | County Tax | 0.00 |
| | | | City Tax | 9.30 |
| | | | **Total Amount** | $  **494.05** |

zsec_invoice1std    01/2004

20156

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/30/25

$174.30******

**** ONE HUNDRED SEVENTY FOUR AND 30/100 DOLLARS

TO THE
ORDER OF

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD    57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/5/2025 | 2334 |

| Due Date | Terms |
|----------|-------|
| 9/4/2025 | Net 30 |

**Bill To**

Parkside
Unit # 2307



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 6 | Unit Cleaning Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 25.00 | 150.00T |
| | | Fridge (Top, Sides, Under,) | 0.00 | 0.00T |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Blinds | Wash Window  and / or  Patio Door Blinds | 0.00 | 0.00T |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Chemical Fee | | 15.00 | 15.00 |
| | | Sales Tax | 6.20% | 9.30 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $174.30 |
|---|---|---|

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20158

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/30/25

$424.80******

TO THE
ORDER OF    **** FOUR HUNDRED TWENTY FOUR AND 80/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

White Glove Cleaning

17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/1/2025 | 2344 |

**Bill To**

Parkside
Unit #

PAID
20158

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Monthly Building Cleaning | 400.00 | 400.00T |
| | Sales Tax | 6.20% | 24.80 |

| | **Total** | $424.80 |
|---|-----------|---------|

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20150

09/30/25

TO THE
ORDER OF

**** THIRTY TWO AND 00/100 DOLLARS

$32.00********

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours

## 2025

### Maintenance | Bradley Warns

$32.00  Hourly Rate

From: 15-Sept

To: 30-Sept

*Parkside Place*

Invoice #:  2017



Invoice Date:  9/30/2025

Due Date:  10/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 9/29 | 2204 | 2:30 PM | 3:30 PM | 1:00: | install new ac in unit - | $32.00 |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Hours** | **1:00:** | | **Total Hourly Pay $32/hour** | | **$32.00** |
| | | | **Parkside Place Paycheck :** | | $32.00 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20149

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/30/25

$194.35******

TO THE
ORDER OF    **** ONE HUNDRED NINETY FOUR AND 35/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD    57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 15-Sept
To: 30-Sept



*Parkside Place*

Invoice #:  2017
Invoice Date:  9/30/2025
Due Date:  10/1/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 9/16 | | 3:30 PM | 5:00 PM | 1:30: | 2205 AC - checked filter, compressor working - walk through building - applic | $38.25 |
| 9/18 | | 1:30 PM | 2:00 PM | 0:30: | show Al around building, in unit 2411 | $12.75 |
| 9/19 | | 10:00 | 11:30 | 1:30: | move out inspection 2411, measure 2312 blinds bedroom, walk building/gara | $38.25 |
| 9/22 | | 16:15 | 4:45 PM | 0:30: | look over 2411 carpets/leak under kitchen sink - needs ozone machine | $12.75 |
| 9/24 | | 11:30 | 12:00 | 0:30: | walk building, clean up mailroom junk mail | $12.75 |
| 9/25 | | 11:30 AM | 12:30 PM | 1:00: | menards run, garbage bags for building/ other misc items needed, materials | $25.50 |
| 9/26 | | 12:00 PM | 12:30 PM | 0:30: | look over 2204 AC unit | $12.75 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total Hours | 6:00: | | | Total Hourly Pay $25.50/hour | $153.00 |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| 9/24 | | 10:30 AM | 11:30 AM | 1:00: | blinds installed in 2312 bedroom - 2411 oring installed under kitchen sink | $30.00 |
| | | | | | | |
| | | | | | | |
| | Total Hours | 1:00: | | | Total Maintenance $30/hour | $30.00 |

| Date | Unit | Reimbursement | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|---|---|---|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $153.00 |
| Parkside Place Total Painting Amount: | $30.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $183.00 |
| Parkside Place Sales Tax (6.2%): | $11.35 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Total Paycheck Amount: | $194.35 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20143

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

09/15/25

$71.03*******

TO THE
ORDER OF   **** SEVENTY ONE AND 03/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

**Alexis Burbach**

**2025**

From: 1-Sept
To: 15-Sept


PAID
2014?

*Parkside Place*

Invoice #: 2016
Invoice Date: 9/15/2025
Due Date: 9/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|--|
| 9/3 | | 1:15 PM | 2:15 PM | 1:00 | memos down, walk building, garage pick up | $26.75 |
| 9/9 | | 1:30 PM | 2:30 PM | 1:00 | notices handed out unpaid balances, 2411 talked with on late payment, ac pu | $26.75 |
| 9/12 | | 16:30 | 17:00 | 0:30 | 2307 questions on roommate/lease | $13.38 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | **Total Hours** | **2:30** | | | **Total Hourly Pay $25.50/hour** | **$66.88** |

| Date | Unit | Start | End | Total Hours | Painting | |
|------|------|-------|-----|-------------|----------|--|
| | | | | | | |
| | | | | | | |
| | **Total Hours** | **0:00** | | | **Total Painting $35/hour** | **$0.00** |

| Date | Unit | Reimbursement | |
|------|------|---------------|--|
| | | | |
| | | | |
| | | **Total Reimbursement** | **$0.00** |

| Date | Unit | Commission | |
|------|------|------------|--|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | **Total Commissions** | **$0.00** |

| | |
|--|--|
| Parkside Place Total Hours Amount: | $66.88 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $66.88 |
| Parkside Place Sales Tax (6.2%): | $4.15 |
| Parkside Place Total Commissions: | $0.00 |
| Parkside Place Total Paycheck Amount: | $71.03 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20144

09/15/25

$115.00******

TO THE
ORDER OF

**** ONE HUNDRED FIFTEEN AND 00/100 DOLLARS

JORDAN BERNDT
216 2ND ST NE
WATERTOWN, SD    57201

NON-NEGOTIABLE

**Maintenance Hours**

**2025**

**Maintenance N:** Jordan Berndt

$30.00  Hourly Rate

From:  1-Sept

To:  15-Sept

*Parkside Place*



Invoice #:  2016

Invoice Date:  9/15/2025

Due Date:  9/16/2025

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 9/7 | | 11:15 PM | 11:45 PM | 0:30: | Fire alarms going off - fire deparment needed someone on site | $15.00 |
| | | | | | after hours fee | $100.00 |

Total Hours  0:30:          Total Hourly Pay $30/hour      $115.00

Parkside Place Paycheck :      $115.00

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20145

09/17/25

TO THE
ORDER OF

GLASS PRODUCTS
125 5TH ST NE
WATERTOWN, SD   57201

**** SIX HUNDRED AND 92/100 DOLLARS

$600.92******

NON-NEGOTIABLE



Glass Products
125 5th St NE
Watertown, SD, 57201
P: 605-882-2344
F: 605-882-2373
E: INFO@GLASSPRODUCTSINC.COM

**PAID 2014**

# Invoice

| | |
|---|---|
| **Invoice Number:** | **I-25-1389** |
| **Date:** | **Mar 05, 2025** |
| **Project Manager:** | **ANTHONY KNEELAND** |

**Customer :** **HME PROPERTIES**
432 5TH ST
BROOKINGS, SD, 57006

**Contact:** HME PROPERTIES
**Contact Phone:** 605-736-1972

**Site Info:** PARKSIDE APARTMENTS
8 2ND ST NE
WATERTOWN, SD, 57201

**Bill To Contact :** MINDY
**Bill To :** **PARKSIDE PLACE**
8 2ND ST NE
WATERTOWN, SD, 57201

**Job Name:** WINDOW REPAIR SERVICES
**Customer PO:** WO: 961-1 APT 2201

**Job Number:** WO-24-2249

| Qty | Description | Part # / Size | Total Size | Unit Price | Total Price | Tax |
|---|---|---|---|---|---|---|
| 1 | REPLACEMENT GLASS (MATERIALS STORED TO DATE) | 32" X 51 1/8" | Total cost | $282.92/ total cost | $282.92 | T |
| 1 | 1.5% SERVICE FEE APPLIED APR 19, 2025 | | Total cost | $4.51/ total cost | $4.51 | T |
| 1 | 1.5% SERVICE FEE APPLIED MAY 19, 2025 | | Total cost | $4.58/ total cost | $4.58 | T |
| 1 | 1.5% SERVICE FEE APPLIED JUN 19, 2025 | | Total cost | $4.65/ total cost | $4.65 | T |
| 1 | 1.5% SERVICE FEE APPLIED JULY 20, 2025 | | Total cost | $4.73/ total cost | $4.73 | T |
| 1 | 1.5% SERVICE FEE APPLIED AUG 20, 2025 | | Total cost | $4.80/ total cost | $4.80 | T |

1 of 3

# Glass Products

|  |  |
|---|---|
| **Subtotal:** | $306.19 |
| **2% City & 4.2% State Tax @ 6.20% :** | $18.98 |
| **Total:** | **$325.17** |

**Payment Terms:** Terms of payment are 30 days from the invoice date. A service charge of 1.500% per month (18.000% annum) will be added to past due accounts.

|  |  |
|---|---|
| **Total Applied:** | $0.00 |
| **Balance Due:** | **$325.17** |

Authorized Signature ...................................................................   Date ...................................................................

Authorized Name ...................................................................

$ 282. 92

× 6.20%
_____

17.54

+ 282.92
_____

$300. 46 due


HME Responsible for   $24.71



Glass Products
125 5th St NE
Watertown, SD, 57201
P: 605-882-2344
F: 605-882-2373
E: INFO@GLASSPRODUCTSINC.COM

**PAID 2014** (stamp)

# Invoice

**Invoice Number:** I-25-1383
**Date:** Mar 04, 2025
**Project Manager:** ANTHONY KNEELAND

**Customer :** **HME PROPERTIES**
432 5TH ST
BROOKINGS, SD, 57006
605-736-1972

**Bill To Contact :** MINDY
**Bill To :** **PARKSIDE PLACE**
8 2ND ST NE
WATERTOWN, SD, 57201

**Contact:** SAMANTHA ADAMS
**Contact Phone:** 605-880-5130

**Site Info:** PARKSIDE APARTMENTS
8 2ND ST NE
WATERTOWN, SD, 57201

**Job Name:** WINDOW REPLACEMENT
**Customer PO:** WO-964-1 APT 2303

**Job Number:** WO-24-2215

| Qty | Description | Part # / Size | Total Size | Unit Price | Total Price | Tax |
|---|---|---|---|---|---|---|
| 1 | Low-E Insulated Glass STORED UNTIL ABLE TO INSTALL | 32" X 51 1/8" | Total cost | $282.92/ total cost | $282.92 | T |
| 1 | 1.5% SERVICE FEE APPLIED APR 18, 2025 | | Total cost | $4.51/ total cost | $4.51 | T |
| 1 | 1.5% SERVICE FEE APPLIED MAY 18, 2025 | | Total cost | $4.58/ total cost | $4.58 | T |
| 1 | 1.5% SERVICE FEE APPLIED JUN 18, 2025 | | Total cost | $4.65/ total cost | $4.65 | T |
| 1 | 1.5% SERVICE FEE JULY 20, 2025 | | Total cost | $4.73/ total cost | $4.73 | T |
| 1 | 1.5% SERVICE FEE AUG 20, 2025 | | Total cost | $4.80/ total cost | $4.80 | T |

# Glass Products

**Date:** Mar 04, 2025

| | |
|---|---:|
| **Subtotal:** | **$306.19** |
| **2% City & 4.2% State Tax @ 6.20% :** | **$18.98** |
| **Total:** | **$325.17** |

**Payment Terms:** Terms of payment are 30 days from the invoice date. A service charge of 1.500% per month (18.000% annum) will be added to past due accounts.

| | |
|---|---:|
| **Total Applied:** | **$0.00** |
| **Balance Due:** | **$325.17** |

Authorized Signature ....................................................    Date ........................................................

Authorized Name .....................................................

$289.92
× 6.20%
──────────
$17.54
+ 282.92
──────────
$300.46 due

HME Responsible for $24.71

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20134

09/05/25

TO THE
ORDER OF

**** FOURTEEN THOUSAND FIVE HUNDRED AND 00/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

$14,500.00**

NON-NEGOTIABLE

MEMO: Loan Payment

    i.    Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

    ii.    In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

5.    <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

    i.    Pre-Petition Rents held by the VerStandig Law Firm, LLC Attorney Trust Account are considered to be cash collateral and subject to the constraints of the Budgets. Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under this paragraph 5(i) or paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.



    ii.    Parkside will pay the sum of $14,500 on the 15th day of each month to be applied to debt service.

    iii.    Generations will pay the sum of $35,000 on the 15th day of each month to be applied to debt service.

    iv.    The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

## CODINGTON COUNTY TREASURER

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. • WATERTOWN, SD 57201
(605) 882-6285

**2024 TAXES DUE AND PAYABLE IN 2025**

3451.93m

**EXHIBIT**
**IV1064**

2024 – 12152

**Legal:**   Sch: 14-4   S/T/R:   Acres/Lots: .00   Record#: 9358

WATERTOWN CITY  PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 20,711.62 |
| **Second Half** | 20,711.62 |
| **TOTAL** | 41,423.24 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 65,136 | 2.525 | 164.48 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 65,136 | 9.478 | 617.36 |
| WATERTOWN CITY | 67,568 | 65,136 | 1.691 | 110.14 |
| EAST DAKOTA WATER | 67,568 | 65,136 | 0.020 | 1.30 |
| TAX INCREMENT 12 NA | 67,568 | 2,955,371 | 13.714 | 40,529.96 |

*Escrow JE  9/15/25*
*$2958.80*

NA: 41423.24

**TOTAL:** 41,423.24

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩          ⇩ Please detach stubs and return with your payment ⇩

PARKSIDE PLACE LLC  **-FIRST PAYMENT-**   CODINGTON Record # 9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |
| | **DELINQUENT AFTER APRIL 30th** |

PARKSIDE PLACE LLC  **-SECOND PAYMENT-**   CODINGTON Record # 9358

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2024 – 12152 | 20,711.62 |
| | **DELINQUENT AFTER OCTOBER 31st** |