# Payables Aging Report

Period: -01/2026
As of : 01/31/2026

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Monday, February 16, 2026
01:53 PM

# Aged Receivable

Property =  Generations on 1st  Status: Current, Future, Notice   Month From: 01/2026

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,020.00 | -1,020.00 |
| Generations on 1st | TIMMONS JOHN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | BOIK MARILYN | Current | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| Generations on 1st | KRANZ JACOB | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,600.00 | -1,600.00 |
| Generations on 1st | DYKSTRA JONI | Notice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | ALBAN CLAYTON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | HOFFMAN JUDITH | Current | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | -40.00 | 0.00 |
| Generations on 1st | KADOUN BRAUN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,075.00 | -1,075.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -265.00 | -265.00 |
| Generations on 1st | GODEL KALEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -545.00 | -545.00 |
| Generations on 1st | REMMERDE AVERY | Current | -15.00 | -15.00 | 0.00 | 0.00 | 0.00 | -2,135.00 | -2,150.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | -15.00 | 45.00 | 0.00 | -15.00 | -45.00 | 0.00 | -15.00 |
| Generations on 1st | BEADLE LILY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | -120.00 |
| Generations on 1st | PETERSON EMILY | Current | 1,206.80 | 1,206.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,206.80 |
| Generations on 1st | HAEDER MATTHEW | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | JACOBS JUSTINE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | HEUER HANNAH | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | HOVEY CHARITY | Current | 28.14 | 28.14 | 0.00 | 0.00 | 0.00 | 0.00 | 28.14 |
| Generations on 1st | DAVIS KALE | Future | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| **Generations on 1st** | | | **2,644.94** | **2,704.94** | **0.00** | **-15.00** | **-45.00** | **-14,255.00** | **-11,610.06** |
| | | | | | | | | | |
| **Grand Total** | | | **2,644.94** | **2,704.94** | **0.00** | **-15.00** | **-45.00** | **-14,255.00** | **-11,610.06** |

UserId : mcraig@cpbusmgt.com Date : 02/16/2026 Time : 20:11

2/16/2026 2:26 PM

**Rent Roll**

Property =  Generations on 1st

As Of = 01/30/2026

Month = 01/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | 0.00 |
| 3201 | RENEE HANLON | 1,560.00 | 1,475.00 | 80.00 | 03/03/2023 | 11/30/2026 | | 0.00 |
| 3202 | JUDITH ZIRBEL | 1,010.00 | 925.00 | 80.00 | 08/09/2024 | 08/31/2025 | | 0.00 |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | 0.00 |
| 3204 | PHYLLIS JACKSON | 1,010.00 | 1,010.00 | 0.00 | 04/01/2024 | 04/30/2025 | | 0.00 |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2024 | 05/31/2026 | | 0.00 |
| 3206 | CASEY KIRLEY | 1,020.00 | 910.00 | 80.00 | 08/07/2024 | 11/30/2026 | | 0.00 |
| 3207 | LOIS STADHEIM | 985.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | 0.00 |
| 3208 | BRAUN KADOUN | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | -1,075.00 |
| 3209 | JONI DYKSTRA | 1,010.00 | 1,090.00 | 80.00 | 08/15/2024 | 08/14/2025 | 03/31/2026 | -1,090.00 |
| 3210 | MARILYN BOIK | 1,475.00 | 1,475.00 | 75.00 | 04/01/2023 | 03/31/2024 | 01/31/2026 | 0.00 |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2024 | 05/31/2026 | | 0.00 |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | | 1,206.80 |
| 3213 | ALLISON FOOTE | 1,010.00 | 910.00 | 80.00 | 08/01/2024 | 07/31/2025 | 01/31/2026 | 0.00 |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3215 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | | -265.00 |
| 3216 | KYLER MEHLHOFF | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | | 0.00 |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | | -2,150.00 |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | -15.00 | 05/24/2025 | 05/31/2026 | | -120.00 |
| 3301 | BARBARA GOENS | 1,475.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | 0.00 |
| 3302 | ISABELLE RICHARDSON | 1,010.00 | 750.00 | -30.00 | 04/01/2024 | 03/31/2026 | | 0.00 |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -15.00 |
| 3304 | HANNAH HEUER | 1,010.00 | 1,090.00 | 80.00 | 09/01/2025 | 08/31/2026 | | -1,090.00 |
| 3305 | ELLIOTT STEINER | 1,010.00 | 1,010.00 | 0.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3306 | VACANT | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3307 | ORLEY WANGSNESS | 1,010.00 | 1,090.00 | 0.00 | 10/01/2024 | 09/30/2025 | | 0.00 |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | | 0.00 |

2/16/2026 2:26 PM

## Rent Roll

Property = Generations on 1st

As Of = 01/30/2026

Month = 01/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3309 | KEEGAN SCHELLE | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | | 0.00 |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | | 0.00 |
| 3312 | LUCAS HANSEN | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | | 0.00 |
| 3313 | CLAYTON ALBAN | 1,010.00 | 910.00 | 80.00 | 08/09/2024 | 05/31/2026 | | -1,090.00 |
| 3314 | HANNAH HUPPLER | 1,010.00 | 1,010.00 | 65.00 | 02/01/2025 | 01/31/2026 | 01/31/2026 | 0.00 |
| 3315 | Kurundu Jayasekera | 1,010.00 | 1,010.00 | 0.00 | 10/06/2025 | 10/31/2026 | | 0.00 |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3317 | KALEN GODEL | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | -545.00 |
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3401 | LORNA HARSTAD | 1,520.00 | 1,375.00 | 0.00 | 08/01/2022 | | | 0.00 |
| 3402 | TARYN OPDAHL | 1,010.00 | 1,010.00 | 40.00 | 04/05/2024 | 01/31/2026 | | 0.00 |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | | -995.00 |
| 3404 | CHRISTIAN SNYDER | 1,010.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | | 0.00 |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2026 | | 0.00 |
| 3406 | TIMOTHY BEAUDRY | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | 0.00 |
| 3407 | CYNTHIA WELLS | 1,010.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | 0.00 |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3409 | JUDITH HOFFMAN | 1,010.00 | 750.00 | 10.00 | 01/15/2025 | 01/14/2026 | | 0.00 |
| 3410 | KAREN JENSEN | 1,520.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 | 05/01/2025 | 04/30/2026 | | 0.00 |
| 3412 | DIONNE ZWEIG | 1,010.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | 0.00 |
| 3413 | DARYL TAPIO | 1,010.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | 0.00 |
| 3414 | NICHOLAS KASTEN | 1,020.00 | 955.00 | 80.00 | 11/01/2022 | 11/30/2026 | 02/28/2026 | 0.00 |
| 3415 | SAYLOR HALLSTROM | 1,010.00 | 750.00 | 0.00 | 10/25/2024 | 10/24/2025 | 03/31/2026 | 0.00 |
| 3416 | JACOBE TRAMP | 1,010.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | 0.00 |
| 3417 | PIPER NAUGHTON | 1,010.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2026 | | 0.00 |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | | -1,010.00 |

2/16/2026 2:26 PM

## Rent Roll

Property = Generations on 1st

As Of = 01/30/2026

Month = 01/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | Balance |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---------|
| 3501 | CHARLES OLSON | 1,520.00 | 1,415.00 | 40.00 | 04/01/2022 | | | 0.00 |
| 3502 | MATTHEW HAEDER | 1,010.00 | 1,090.00 | 80.00 | 08/01/2025 | 07/31/2026 | | -1,090.00 |
| 3503 | DONNA REESE | 1,010.00 | 1,090.00 | 0.00 | 10/01/2025 | 06/30/2026 | | 0.00 |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | 0.00 |
| 3505 | JOHN TIMMONS | 1,010.00 | 935.00 | 80.00 | 10/12/2022 | | | -1,090.00 |
| 3506 | LYNELL HERSTEDT | 985.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | 0.00 |
| 3507 | GUEST SUITE | 900.00 | 0.00 | -450.00 | 01/01/2025 | 12/31/2025 | | 0.00 |
| 3508 | NICHOLAS PETERSEN | 1,010.00 | 925.00 | 80.00 | 08/01/2024 | 07/31/2025 | | 0.00 |
| 3509 | MADISON PREMUS | 1,010.00 | 1,010.00 | 80.00 | 09/01/2023 | 08/31/2024 | | 0.00 |
| 3510 | JACOB KRANZ | 1,520.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | -1,600.00 |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2026 | | 0.00 |
| 3513 | ADDISON RASSEL | 1,010.00 | 925.00 | 80.00 | 07/01/2024 | 06/30/2025 | 01/31/2026 | 0.00 |
| 3514 | HAYDEN MULDER | 1,010.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | | 0.00 |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | 0.00 |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,020.00 | 935.00 | 0.00 | 07/01/2022 | 11/30/2026 | | -1,020.00 |
| 3517 | CHARITY HOVEY | 1,010.00 | 1,090.00 | 80.00 | 12/05/2025 | 12/31/2026 | | 28.14 |
| 3518 | NATHAN OLSON | 1,010.00 | 1,010.00 | 80.00 | 10/01/2025 | 09/30/2026 | | 0.00 |
| **Future Tenants/Applicants** | | | | | | | | |
| 3213 | MARILYN BOIK | 0.00 | 0.00 | 0.00 | 02/01/2026 | 01/31/2027 | | 700.00 |
| **Total** | **Generations on 1st** | **77,555.00** | **73,340.00** | **2,620.00** | | | | **-12,310.06** |

| Summary Groups | Square Footage | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|------------------|------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant | 56,944.00 | 77,555.00 | 73,340.00 | 2,620.00 | 73 | 98.63 | 98.74 | -13,010.06 |
| Future Tenants/Appli | 716.00 | 0.00 | 0.00 | 0.00 | 1 | 0.00 | 0.00 | 700.00 |
| Occupied Units | 56,232.00 | 0.00 | 0.00 | 0.00 | 72 | 98.63 | 98.74 | 0.00 |

2/16/2026 2:26 PM

## Rent Roll

Property = Generations on 1st

As Of = 01/30/2026

Month = 01/2026

| Unit | Tenant Name | Actual | Tenant | Misc Move In | Lease | Move Out | Balance |
|------|-------------|--------|--------|--------------|-------|----------|---------|
| | | Rent | Deposit | | Expiration | | |
| Total Vacant Units | | 712.00 | 0.00 | 0.00 | 1 | 1.36 | 1.25 | 0.00 |
| **Totals:** | | **56,944.00** | **77,555.00** | **73,340.00** | **2,620.00** | **73** | **100.00** | **100.00** | **-12,310.06** |

# Owner Statement

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jan 2026

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 117,086.73 |
| 12/31/2025 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 118,176.73 |
| 12/31/2025 | FlexRent - 275631 | Generations on 1st | LUCAS HANSEN | FlexRent Receipt. KATHLEEN HANSEN (r0000111). | 1,090.00 | 0.00 | 119,266.73 |
| 01/01/2026 | :ACH-817 | Generations on 1st | AVERY REMMERDE | Pre-Authorized Payment | 1,075.00 | 0.00 | 120,341.73 |
| 01/01/2026 | 323407003 | Generations on 1st | BRAUN KADOUN | Debit Card On-Line Payment ; Web - Resident Services | 1,075.00 | 0.00 | 121,416.73 |
| 01/01/2026 | :ACH-821 | Generations on 1st | DARRIEN MARTIN | Pre-Authorized Payment | 1,010.00 | 0.00 | 122,426.73 |
| 01/01/2026 | 323561020 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 123,516.73 |
| 01/01/2026 | :ACH-820 | Generations on 1st | ISABELLE RICHARDSON | Pre-Authorized Payment | 980.00 | 0.00 | 124,496.73 |
| 01/01/2026 | :ACH-WEB | Generations on 1st | JACOBE TRAMP | Online Payment - EFT Payment. Mobile App - Resident Services | 700.00 | 0.00 | 125,196.73 |
| 01/01/2026 | 323336610 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 390.00 | 0.00 | 125,586.73 |
| 01/01/2026 | 323497960 | Generations on 1st | JUSTINE JACOBS | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 126,596.73 |
| 01/01/2026 | :ACH-819 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 127,656.73 |
| 01/01/2026 | 323715995 | Generations on 1st | MARQUS MCDONNELL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 128,681.73 |
| 01/01/2026 | 323179293 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 995.00 | 0.00 | 129,676.73 |
| 01/01/2026 | :ACH-818 | Generations on 1st | PIPER NAUGHTON | Pre-Authorized Payment. Roommate CYNTHIA NAUGHTON (r0000072) | 1,090.00 | 0.00 | 130,766.73 |
| 01/02/2026 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 131,856.73 |
| 01/03/2026 | ACH | Generations on 1st | ALLISON FOOTE | | 1,090.00 | 0.00 | 132,946.73 |
| 01/03/2026 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 134,501.73 |
| 01/03/2026 | ACH | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 135,576.73 |
| 01/03/2026 | ACH | Generations on 1st | CASEY KIRLEY | | 1,100.00 | 0.00 | 136,676.73 |
| 01/03/2026 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 138,236.73 |
| 01/03/2026 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 139,311.73 |
| 01/03/2026 | ACH | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 140,386.73 |
| 01/03/2026 | ACH | Generations on 1st | CYNTHIA WELLS | | 1,090.00 | 0.00 | 141,476.73 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jan 2026

Book = Cash

| Date | Ref | Owner | Name | Description | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| 01/03/2026 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 142,486.73 |
| 01/03/2026 | 324600617 | Generations on 1st | DEAN SHULTZ | Debit Card On-Line Payment ; Roommate ALEXIS CEROLL (r0000098) ; Mobile App - Resident Services | 491.67 | 0.00 | 142,978.40 |
| 01/03/2026 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 143,470.07 |
| 01/03/2026 | ACH | Generations on 1st | ELLIOTT STEINER | | 1,010.00 | 0.00 | 144,480.07 |
| 01/03/2026 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 145,530.07 |
| 01/03/2026 | ACH | Generations on 1st | JUDITH HOFFMAN | | 980.00 | 0.00 | 146,510.07 |
| 01/03/2026 | ACH | Generations on 1st | JUDITH ZIRBEL | | 1,090.00 | 0.00 | 147,600.07 |
| 01/03/2026 | ACH | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 148,595.07 |
| 01/03/2026 | ACH | Generations on 1st | KAREN JENSEN | | 1,600.00 | 0.00 | 150,195.07 |
| 01/03/2026 | ACH | Generations on 1st | LILY BEADLE | | 995.00 | 0.00 | 151,190.07 |
| 01/03/2026 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 152,250.07 |
| 01/03/2026 | :ACH-WEB | Generations on 1st | LYNELL HERSTEDT | Online Payment - EFT Payment. Web - Resident Services | 1,025.00 | 0.00 | 153,275.07 |
| 01/03/2026 | ACH | Generations on 1st | MARILYN BOIK | | 1,550.00 | 0.00 | 154,825.07 |
| 01/03/2026 | ACH | Generations on 1st | NICHOLAS KASTEN | | 1,100.00 | 0.00 | 155,925.07 |
| 01/03/2026 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 1,090.00 | 0.00 | 157,015.07 |
| 01/03/2026 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,090.00 | 0.00 | 158,105.07 |
| 01/03/2026 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 159,675.07 |
| 01/03/2026 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 160,685.07 |
| 01/03/2026 | ACH | Generations on 1st | RENEE HANLON | | 1,640.00 | 0.00 | 162,325.07 |
| 01/03/2026 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 163,390.07 |
| 01/03/2026 | ACH | Generations on 1st | TARYN OPDAHL | | 1,050.00 | 0.00 | 164,440.07 |
| 01/03/2026 | ACH | Generations on 1st | TIMOTHY BEAUDRY | | 1,075.00 | 0.00 | 165,515.07 |
| 01/04/2026 | 13514 | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 167,115.07 |
| 01/04/2026 | 0048814971 | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 168,205.07 |
| 01/04/2026 | 324731542 | Generations on 1st | DEAN SHULTZ | Debit Card On-Line Payment ; Mobile App - Resident Services | 491.66 | 0.00 | 168,696.73 |
| 01/04/2026 | 3093 | Generations on 1st | DONNA REESE | | 1,010.00 | 0.00 | 169,706.73 |
| 01/04/2026 | 080962 | Generations on 1st | KYLER MEHLHOFF | | 1,090.00 | 0.00 | 170,796.73 |
| 01/04/2026 | 6016 | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 172,316.73 |
| 01/04/2026 | 169 | Generations on 1st | MADISON PREMUS | | 1,090.00 | 0.00 | 173,406.73 |
| 01/04/2026 | 3291 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 174,446.73 |
| 01/05/2026 | 517311211  cpbm 5767 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,200.00 | 0.00 | 175,646.73 |
| 01/05/2026 | 516431929 cpbm5767 | Generations on 1st | CHARITY HOVEY | | 1,080.00 | 0.00 | 176,726.73 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jan 2026

Book = Cash

| Date | Ref | Owner | Name | Memo | Charge | Payment | Balance |
|---|---|---|---|---|---|---|---|
| 01/05/2026 | :ACH-838 | Generations on 1st | DIONNE ZWEIG | Pre-Authorized Payment | 1,090.00 | 0.00 | 177,816.73 |
| 01/05/2026 | cpbm 5767 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 178,266.73 |
| 01/05/2026 | 516188599 cpbm 5767 | Generations on 1st | HANNAH HUPPLER | | 1,075.00 | 0.00 | 179,341.73 |
| 01/05/2026 | 517027511 cpbm 5767 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 180,431.73 |
| 01/05/2026 | 515696682 cpbm 5767 | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 180,971.73 |
| 01/05/2026 | :ACH-WEB | Generations on 1st | KIERA WEISSER | Online Payment - EFT Payment. Mobile App - Resident Services | 492.00 | 0.00 | 181,463.73 |
| 01/05/2026 | 324959102 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 491.00 | 0.00 | 181,954.73 |
| 01/05/2026 | 324977155 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 492.00 | 0.00 | 182,446.73 |
| 01/05/2026 | 517037696 cpbm 5767 | Generations on 1st | Kurundu Jayasekera | | 1,010.00 | 0.00 | 183,456.73 |
| 01/05/2026 | 516445596 cpbm 5767 | Generations on 1st | MASON CORDINGLEY | | 1,010.00 | 0.00 | 184,466.73 |
| 01/05/2026 | 515780140 cpbm 5767 | Generations on 1st | NATHAN OLSON | | 1,090.00 | 0.00 | 185,556.73 |
| 01/07/2026 | 30246 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral 12/13/2025 | 0.00 | 39,667.00 | 145,889.73 |
| 01/09/2026 | 30247 | Generations on 1st | LOWES BUSINESS ACCTS | custom size blinds x4 #20165000826132 5206 | 0.00 | 514.88 | 145,374.85 |
| 01/11/2026 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 146,654.85 |
| 01/14/2026 | 30253 | Generations on 1st | WHITE GLOVE CLEANING | 3306 6 hrs | 0.00 | 191.16 | 146,463.69 |
| 01/14/2026 | 30251 | Generations on 1st | WHITE GLOVE CLEANING | 3517 5.5 hr | 0.00 | 195.23 | 146,268.46 |
| 01/14/2026 | 30251 | Generations on 1st | WHITE GLOVE CLEANING | Dec building clean | 0.00 | 743.40 | 145,525.06 |
| 01/14/2026 | 30252 | Generations on 1st | TIARA DEHOET | Refunding Q-39357 | 0.00 | 565.00 | 144,960.06 |
| 01/14/2026 | | Generations on 1st | JE-4283 | :Prog Gen Move Out transfer (TIARA DEHOET) - Receipt #35180 | 955.00 | 0.00 | 145,915.06 |
| 01/15/2026 | 315 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 9.88 | 145,905.18 |
| 01/15/2026 | 315 | Generations on 1st | Alexis Burbach | 6.15 res mgr | 0.00 | 159.38 | 145,745.80 |
| 01/15/2026 | 30254 | Generations on 1st | DOUG RODENGEN | 3306, check filters, trash chute door | 0.00 | 160.00 | 145,585.80 |
| 01/28/2026 | 30255 | Generations on 1st | CP BUSINESS MANAGEMENT | Jan 28th premium | 0.00 | 3,094.14 | 142,491.66 |
| 01/28/2026 | :ACH-WEB | Generations on 1st | JONI DYKSTRA | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 143,581.66 |

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jan 2026

Book = Cash

| 01/28/2026 | 326875840 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,020.00 | 0.00 | 144,601.66 |
|---|---|---|---|---|---|---|---|
| 01/28/2026 | 326821200 | Generations on 1st | JUSTINE JACOBS | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 145,611.66 |
| 01/30/2026 | 327138512 | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 146,701.66 |
| 01/30/2026 | 327235464 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 147,791.66 |
| 01/30/2026 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 148,591.66 |
| 01/30/2026 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r00 00046).Mobile App - Resident Services | 800.00 | 0.00 | 149,391.66 |
| 01/30/2026 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 150,481.66 |
| 01/30/2026 | 327273710 | Generations on 1st | KALEN GODEL | Debit Card On-Line Payment ; Roommate KAYLA LEHR (r0000093) ; Mobile App - Resident Services | 540.00 | 0.00 | 151,021.66 |
| 01/30/2026 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 152,111.66 |
| 01/31/2026 | 317 | Generations on 1st | Alexis Burbach | 3213 | 0.00 | 200.00 | 151,911.66 |
| 01/31/2026 | 317 | Generations on 1st | Alexis Burbach | 3513 | 0.00 | 200.00 | 151,711.66 |
| 01/31/2026 | 317 | Generations on 1st | Alexis Burbach | 3513, 3213 maintenance and turn items | 0.00 | 127.50 | 151,584.16 |
| 01/31/2026 | 317 | Generations on 1st | Alexis Burbach | 8.15hrs | 0.00 | 210.38 | 151,373.78 |
| 01/31/2026 | 317 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 20.95 | 151,352.83 |
| 01/31/2026 | 30257 | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 150,703.83 |
| 01/31/2026 | 30258 | Generations on 1st | Capital One Commercial | 3404, 3212 | 0.00 | 38.49 | 150,665.34 |
| 01/31/2026 | 30258 | Generations on 1st | Capital One Commercial | GARB BAGS, 3503 | 0.00 | 62.75 | 150,602.59 |
| 01/31/2026 | 30268 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 150,529.59 |
| 01/31/2026 | 30268 | Generations on 1st | CP BUSINESS MANAGEMENT | Jan mgmt | 0.00 | 4,076.75 | 146,452.84 |
| 01/31/2026 | 30268 | Generations on 1st | CP BUSINESS MANAGEMENT | misc mgr | 0.00 | 500.00 | 145,952.84 |
| 01/31/2026 | 30268 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 145,752.84 |
| 01/31/2026 | 30268 | Generations on 1st | CP BUSINESS MANAGEMENT | 3306 deposit overage | 0.00 | 198.84 | 145,554.00 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Jan 2026

Book = Cash

| Date | Ref | Owner | Name | Description | | | |
|------|-----|-------|------|-------------|---|---|---|
| 01/31/2026 | 30256 | Generations on 1st | DOUG RODENGEN | gar. openers, 3303 check fridge, 3513 caulk windows, 3213 replc. trim, secure stopper, caulk windows, vanity cab door adjust. 3401 water by toilet | 0.00 | 112.00 | 145,442.00 |
| 01/31/2026 | 30259 | Generations on 1st | GEORGES SANITATION | AUGUST GARBAGE (NOT REC'D) | 0.00 | 207.09 | 145,234.91 |
| 01/31/2026 | 30259 | Generations on 1st | GEORGES SANITATION | dec garbage | 0.00 | 207.09 | 145,027.82 |
| 01/31/2026 | 30260 | Generations on 1st | LIBBY BURGHARDT | 3510, 3314, 3510 (sills, touchup) | 0.00 | 140.00 | 144,887.82 |
| 01/31/2026 | 30261 | Generations on 1st | MIDCONTINENT | | 0.00 | 204.19 | 144,683.63 |
| 01/31/2026 | 30262 | Generations on 1st | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | no remotes working, re-secure coax | 0.00 | 205.49 | 144,478.14 |
| 01/31/2026 | 30263 | Generations on 1st | TURFWURX PROPERTY MAINTENANCE | snow 12/7,8,28 | 0.00 | 307.98 | 144,170.16 |
| 01/31/2026 | 318 | Generations on 1st | U.S. TRUSTEES | 2025 QUARTER 4 | 0.00 | 1,408.00 | 142,762.16 |
| 01/31/2026 | 30264 | Generations on 1st | WHITE GLOVE CLEANING | 3513 7 | 0.00 | 238.02 | 142,524.14 |
| 01/31/2026 | 30267 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 12/22/25-1/22/26 house electric | 0.00 | 832.56 | 141,691.58 |
| 01/31/2026 | 30267 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 12/22/25-1/22/26 house gas | 0.00 | 638.11 | 141,053.47 |
| 01/31/2026 | 30267 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 12/22/25-1/22/26 house sewer | 0.00 | 3,234.24 | 137,819.23 |
| 01/31/2026 | 30267 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 12/22/25-1/22/26 house water | 0.00 | 751.02 | 137,068.21 |
| 01/31/2026 | 30267 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 12/22/25-1/22/26 vacates | 0.00 | 19.35 | 137,048.86 |
| 01/31/2026 | 327370483 | Generations on 1st | BRAUN KADOUN | Debit Card On-Line Payment ; Web - Resident Services | 1,075.00 | 0.00 | 138,123.86 |
| 01/31/2026 | N/A | Generations on 1st | JE-4298 | Nov,+Dec tax escrow catchup + January | 0.00 | 10,126.92 | 127,996.94 |
| | | | | **Ending Balance** | **81,400.00** | **70,489.79** | **127,996.94** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 0.00 | |

30252

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

01/14/26

$565.00******

TO THE
ORDER OF      **** FIVE HUNDRED SIXTY FIVE AND 00/100 DOLLARS

TIARA DEHOET, LUCAS SIMON
1310 1st Ave SW
Watertown, SD 57201

NON-NEGOTIABLE

Deposit Return

30267

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

01/31/26

$5,475.28***

TO THE
ORDER OF     **** FIVE THOUSAND FOUR HUNDRED SEVENTY FIVE AND 28/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

**MUNICIPAL UTILITIES DEPT.**

| | | |
|---|---|---|
| Account Number: 008-00187532-02 | Name: GENERATIONS ON 1ST | Service Address: 26 1 AVE SW HOUSE |

| Meter Number | Read Dates Present | Read Dates Previous | Billing Days | Code | Meter Readings Present | Meter Readings Previous | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030955 | 01/22/2026 | 12/22/2025 | 31 | MR | 505938 | 494201 | 1 | 11737 | kWh | |
| ELECTRIC: 0000030955 | 01/22/2026 | 12/22/2025 | 31 | MR | 23558 | | 1 | 23.56 | kW | |
| WATER: 0200555042 | 01/22/2026 | 12/22/2025 | 31 | MR | 05308 | 05157 | 1 | 151 | ccf | |
| GAS: 0002116659 | 01/22/2026 | 12/22/2025 | 31 | MR | 36600 | 35688 | 1 | 912 | ccf | |



**YOUR MONTHLY USAGE**

ELECTRIC (kWh) — Jan 2025 to Jan 2026

WATER (100 cu.ft) — Jan 2025 to Jan 2026

GAS (ccf) — Jan 2025 to Jan 2026

121588

| | |
|---|---|
| PREVIOUS BALANCE | 4,951.75 |
| PAYMENT 01/14/2026 | -247.59 |
| PAYMENT 01/14/2026 | -4,951.75 |
| LATE PENALTY 01/13/2026 | 247.59 |
| BALANCE FORWARD | 0.00 |
| | |
| **ELECTRIC SERVICE** | |
| Electric Demand | 295.68 |
| Electric Customer Charge | 54.00 |
| Electric Energy | 434.27 |
| Electric State Tax | 32.93 |
| Electric City Tax | 15.68 |
| TOTAL ELECTRIC CHARGES | 832.56 |
| **GAS SERVICE** | |
| Gas Customer Charge | 50.00 |
| Gas Consumption | 550.85 |
| Gas State Tax | 25.24 |
| Gas City Tax | 12.02 |
| TOTAL GAS CHARGES | 638.11 |
| **WATER SERVICE** | |
| Water Customer Charge | 39.05 |
| Water Consumption | 667.42 |
| Water Private Fire Service | 44.55 |
| TOTAL WATER CHARGES | 751.02 |
| **SEWER SERVICE** | |
| Sewer Customer Charge | 44.92 |
| Sewer Multiple Use | 3,189.32 |
| TOTAL SEWER CHARGES | 3,234.24 |
| | |
| CURRENT CHARGES | $5,455.93 |
| | |
| TOTAL AMOUNT DUE | $5,455.93 |

*PAID 30 ...* (handwritten stamp)

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 02/01/2026 | 02/10/2026 | 5,455.93 | 5,728.73 |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter & regulator and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**MUNICIPAL UTILITIES DEPT.**

Account Number: 001-00187738-02
Name: GENERATIONS ON 1ST
Service Address: 26 1 AVE SW 3306

| Meter Number | Read Dates | | Billing Days | Meter Readings | | | Multiplier | Usage | Units | Power factor |
| | Present | Previous | | Code | Present | Previous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000049490 | 01/20/2026 | 12/31/2025 | 20 | MR | 15408 | 15349 | 1 | 59 | KWH | |
| | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Jan 2026

PREVIOUS BALANCE
BALANCE FORWARD

ELECTRIC SERVICE                    13.85
Electric Customer Charge             4.37
Electric Energy                      0.77
Electric State Tax                   0.36
Electric City Tax                   19.35
TOTAL ELECTRIC CHARGES             $19.35

CURRENT CHARGES                    $19.35

TOTAL AMOUNT DUE

*Ours*

| 121588 | | | Bill Date | Due Date | Amount Due | Late Amount |
| Bill Type | Account Type | | 02/01/2026 | 02/10/2026 | 19.35 | 20.32 |
| FIRST BILL | | | | | | |

**MESSAGES:** Watertown Municipal Utilities would like to remind customers to please keep their gas meter & regulator and areas around fire hydrants clear of snow and ice for proper operation in emergencies!

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30247

01/09/26

$514.88******

**\*\*\*\* FIVE HUNDRED FOURTEEN AND 88/100 DOLLARS**

TO THE
ORDER OF

LOWES BUSINESS ACCTS
PO BOX 669824
DALLAS, TX  75266-0781

NON-NEGOTIABLE

**Mindy Craig**

| | |
|---|---|
| **From:** | Lowe's Home Improvement <do-not-reply@receipt.lowes.com> |
| **Sent:** | Thursday, January 8, 2026 4:46 PM |
| **To:** | Mindy Craig |
| **Subject:** | Your Lowe's Purchase Receipt |



# Your Lowe's Receipt

Thanks for shopping at Lowe's. Use this just like you would a paper receipt for proof of purchase, record keeping, returns and more.

**LOWE'S HOME CENTERS, LLC**
**5001 13TH AVE S**
**Fargo , ND 58103**
**(701) 433-2160**



Transaction # : 122851845
Order # : 201650008261325206
Order Date : 01/08/26 16:46:10



| Item | Price |
|---|---|
| 62 INCHES X 53 INCHES 205 | $ 95.95 |
| Item #: 1030921 | |
| 101.00 Discount Ea -5.05 | |
| 1 @ 95.95 | |
| | |
| 70 INCHES X 64 INCHES 205 | $ 254.60 |
| Item #: 1030921 | |
| 134.00 Discount Ea -6.70 | |
| 2 @ 127.30 | |
| | |
| 72 INCHES X 64 INCHES 205 | |

1

|  |  |
|---|---:|
|  | $ 127.30 |

Item #: 1030921

134.00 Discount Ea -6.70

1 @ 127.30

| **Invoice 83654 Subtotal** | **$ 477.85** |
|---|---:|

| **Invoice 83654 Subtotal** | **$ 477.85** |
|---|---:|
| **Subtotal** | **$ 477.85** |
| **Total Tax** | **$ 37.03** |
| **Total** | **$ 514.88** |

Total Savings This Trip: $ 25.15

**Total # of items purchased: 4**
Excludes fees, services and special order items

| **Payment: LAR ending in 4900** | **$ 514.88** |
|---|---:|
| **AuthTime** | 01/08/26 16:44:46 |
| **AuthCD** | 001013 |
| **REFID** | 836540 |
| **Authorized Buyer** | JOCHIM ANDREW |
| **Account Name** | CRAIG PROPERTIES LLC |
| **Customer Code** | Generations on 1st |
| **Order Date** | 01/08/26 16:46:10 |
| **Store #** | 1650 |
| **Terminal #** | 62 |

**Pick Up Later**
For stock items: Please visit the Customer Service desk to pick up
your merchandise.

For special order items: After being notified that your order is ready,
please visit the Customer Service desk to pick up your
merchandise.

| Pick Up Date | Item | Description | QTY |
|---|---|---|---|
| 01/22/2026 | 1030921 | 62 INCHES X 53 INCHES | 2051 |
| 01/22/2026 | 1030921 | 70 INCHES X 64 INCHES | 2052 |
| 01/22/2026 | 1030921 | 72 INCHES X 64 INCHES | 2051 |

---

**MyLowe's Rewards**

**Estimated points earned from purchase:**
*Points are awarded on eligible purchases for
orders that have been settled and fulfilled.          597*

Tell us how we did! Enter for a chance to win!

START SURVEY

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
* SHARE YOUR FEEDBACK! *
* ENTER FOR A CHANCE TO BE *
* ONE OF FIVE $500 WINNERS DRAWN MONTHLY! *
* ¡ENTRE EN EL SORTEO MENSUAL *
* PARA SER UNO DE LOS CINCO GANADORES DE $500! *
* *
* ENTER BY COMPLETING A SHORT SURVEY *
* WITHIN ONE WEEK AT: www.lowes.com/survey *
* Y O U R I D #836543 165020 085801 *
* *
* NO PURCHASE NECESSARY TO ENTER OR WIN. *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER. *
* OFFICIAL RULES & WINNERS AT: www.lowes.com/survey *
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Thank you for shopping at Lowe's.
To see our return policy, visit **Lowes.com/returns**

LOWE'S PRICE PROMISE
FOR MORE DETAILS, VISIT
LOWES.COM/PRICEPROMISE

My Account | Contact Us | Find a Store | Privacy Statement | Billing Policy

Lowe's App | Return & Refund Policy

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30251

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

01/14/26

$938.63******

**** NINE HUNDRED THIRTY EIGHT AND 63/100 DOLLARS

TO THE
ORDER OF

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/1/2025 | 2437 |

| Due Date | Terms |
|----------|-------|
| 12/31/2025 | Net 30 |

**Bill To**

Generations
Unit # 3517



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5.5 | Air Unit | Clean A/C Front Vents and Filter | 30.00 | 165.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window and / or Patio Door Blinds | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Windows | Wash Windows | 0.00 | 0.00T |
| | | Clean Window Sills | | |
| | | Wash Screens | | |
| | Walls | Remove Spots and Marks from Walls and Baseboards | 0.00 | 0.00T |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Chemical Fee | | 20.00 | 20.00 |
| | | Sales Tax | 6.20% | 10.23 |

| | |
|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** $195.23 |

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 12/1/2025 ? | 2439 |

| Due Date | Terms |
|---|---|
| 12/31/2025 | Net 30 |

**Bill To**

Generations
Unit #



rec'd 1·14·26

PAID
30251

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| | Generations Mont... | Monthly Building Cleaning December | 700.00 | 700.00T |
| | | Sales Tax | 6.20% | 43.40 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

**Total**   $743.40

30253

$191.16******

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

01/14/26

NON-NEGOTIABLE

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

**** ONE HUNDRED NINETY ONE AND 16/100 DOLLARS

TO THE
ORDER OF

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 12/20/2025 | 2477 |

| Due Date | Terms |
|---|---|
| 1/19/2026 | Net 30 |

| Bill To |
|---|
| Generations |
| Unit # 3306 |

PAID
2025 3

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | Unit Cleaning | | 30.00 | 180.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Blinds | Wash Window  blinds | 0.00 | 0.00T |
| | Walls | Remove Spots and Marks from Walls and Baseboards | 0.00 | 0.00T |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Remove Lint and Wipe Down Dryer | | |
| | | Wipe Shelves in Laundry Room | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Kitchen | Range (Top, Sides, Under, Oven, Drawer) | 0.00 | 0.00T |
| | | Fridge (Top, Sides, Under, Inside) | | |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | | Sales Tax | 6.20% | 11.16 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $191.16 |
|---|---|---|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30254

TO THE
ORDER OF

**** ONE HUNDRED SIXTY AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD   57201

01/15/26

$160.00******

NON-NEGOTIABLE

## Maintenance Hours
## 2025
**Maintenance Name:** *Doug Rodengen*

*Generations on 1st*

$32.00 Hourly Rate
From: 1-January
To: 15-January

Invoice #: 3024

**PAID 2024**

Invoice Date: 1/15/2026
Due Date: 1/16/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------|---------------|--|
| 1/6 | | 10:45 AM | 12:30 PM | 1:45: | doors latched 3306, look over overhead door, stairwell heats turnedup, lobby heat check filter cleaned, 3507 vanity door loose, 5th floor trash chute door stuck | $56.00 |
| 1/13 | | 8:30 AM | 9:30 AM | 1:00: | dishwasher wasnt draining in 3416, adjust garage door from lobby to latch properly, bucket grabbed for parkside salt | $32.00 |
| 1/13 | | 11:15 | 11:45 | 0:30: | adjust 2nd floor trash chute door | $16.00 |
| 1/15 | | 8:00 | 9:45 AM | 1:45: | readjust garage/lobby door, program garage openers, readjusted 2nd floor chute door, reset garage exhaust louvers  closing but not as tight as the other side | $56.00 |

|  | Total Hours | 5:00: | | Total Hourly Pay $32/hour | $160.00 |
|--|-------------|-------|--|---------------------------|---------|
|  |             |       |  | Generations on 1st Paycheck : | $160.00 |

30268

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

01/31/26

$5,048.59***

TO THE
ORDER OF     **** FIVE THOUSAND FORTY EIGHT AND 59/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,      58106

NON-NEGOTIABLE

# CP Business Management



## 2026

|  | |
|---|---|
| From: | 1-Jan |
| To: | 31-Jan |

**Generations on 1st**

Invoice #: 3013
Invoice Date: 1/31/2026
Due Date: 2/1/2026

| Gross Collected Rents | | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $81,535.00 | $4,076.75 |
| | | | |
| | **Total Management Fee** | **$81,535.00** | **$4,076.75** |

| Other Collected Income | | Total |
|---|---|---|
| 5700 | | |
| 5800 | | |
| 6290 | 3306 deposit overage | $198.84 |
| | | |
| | | |
| | | |
| | | |
| | **Total Other Collected Income** | **$198.84** |

| Miscellaneous | | Total |
|---|---|---|
| 8004 | Misc Manager | $200.00 |
| 8005 | Misc Prof. | $500.00 |
| 7057 | Software Fee | $73.00 |
| | | |
| | **Total Miscellaneous** | **$773.00** |

| | |
|---|---|
| **Total Management Fee** | $4,076.75 |
| **Total Other Collected Income** | $198.84 |
| **Total Miscellaneous** | $773.00 |
| **Generations on 1st Total** | $5,048.59 |

Please make checks payable to CP Business Management no later than   2/1/2026

**Alexis Burbach**

**2026**

Generations on 1st

|  |  |
|---|---|
| From: 1-Jan | Invoice #: 3024 |
| To: 15-Jan | Invoice Date: 1/15/2026 |
|  | Due Date: 1/16/2026 |

| Date | Unit | Start | End | Total Hours | Scope of Work |  |
|------|------|-------|-----|-------------|---------------|---|
| 1/6 |  | 11:30 AM | 12:30 PM | 1:00 | showing marilyn 1 bed/storage unit sizes - showing Erin | $25.50 |
| 1/7 |  | 11:45 | 12:45 | 1:00 | showing james, 3213 walk through preinspection, 3311 help with boxes, 3307 to remove garage spot | $25.50 |
| 1/8 |  | 2:30 PM | 3:00 PM | 0:30 | update lease 3307 initials in unit - cant drive POA in charge | $12.75 |
| 1/9 |  | 3:30 PM | 4:00 PM | 0:30 | lease dropped off at 3210 for 3213 unit moving into - 3416 maintenance issue | $12.75 |
| 1/9 |  | 16:30 | 17:00 | 0:30 | tenant messages | $12.75 |
| 1/13 |  | 8:45 | 10:00 AM | 1:15 | walk building, chat with maintenance, 3410 talked with | $31.88 |
| 1/15 |  | 1:00 PM | 2:30 PM | 1:30 | meet ABC in building - replaced 3318 smoke detector, walked building, picked up garbage in garage | $38.25 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |
|  |  |  |  |  |  | $0.00 |

PAID ALH

| | | | | | |
|---|---|---|---|---|---|
| | | Total Hours | 6:15 | Total Hourly Pay $25.50/hour | $159.38 |

| Date | Unit | Start | End | Total Hours | Maintenance |  |
|------|------|-------|-----|-------------|-------------|---|
| | | Total Hours | 0:00 | Total Maintenance $30/hour | $0.00 |

| Date | Unit | Reimbursement |  |
|------|------|---------------|---|
| | | Total Reimbursement | $0.00 |

| Date | Unit | Commission |  |
|------|------|------------|---|
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $0.00 |

|  |  |
|---|---|
| Generations Total Hours Amount: | $159.38 |
| Generations Total Painting Amount: | $0.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $159.38 |
| Generations Sales Tax (6.2%): | $9.88 |
| Generations Total Commissions: | $0.00 |
| Generations Total Paycheck Amount: | $169.26 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30256

TO THE
ORDER OF

**** ONE HUNDRED TWELVE AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD   57201

01/31/26

$112.00******

NON-NEGOTIABLE

## Maintenance Hours

~~2025~~ 2026

**Maintenance Na** *Doug Rodengen*

$32.00  Hourly Rate
From: 15-January
To: 31-January

*Generations on 1st*



Invoice #:  3025

Invoice Date: 1/31/2026
Due Date: 2/1/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 1/21 | | 9:30 AM | 10:15 AM | 0:45 | program garage openers | $24.00 |
| 1/21 | | 11:45 AM | 12:15 PM | 0:30 | check 3303 fridge/freezer temp | $16.00 |
| 1/29 | | 8:00 | 10:15 | 2:15 | grabbed midco box from 3513, tore out and resealed caulk around windows, 3213, replace trim by entry door, door stopper loose, caulk around windows, vanity cabinet door adjusted, 3401 noticed water in front of toilet again, thinking its coming from 3501 will have to check next time it happens same day | $72.00 |

| | Total Hours | 3:30 | | Total Hourly Pay $32/hour | $112.00 |
|---|---|---|---|---|---|

Generations on 1st Paycheck :   $112.00

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30260

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

01/31/26

$140.00*****

TO THE
ORDER OF       **** ONE HUNDRED FORTY AND 00/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD  57218

NON-NEGOTIABLE

Maintenance January 2025
Generations

*Libbys Hours*

1/30: 10-11:30 scrape window sill, cut out caulk, prep, mud 3510 (1.5)
        11:30-12 paint touchups 3314 (.5)
        12-2 sand, texture, paint 3510 (2)

=4@$35
=$140

**PAID**
302.60

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30257

TO THE
ORDER OF

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL   60693

**** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

01/31/26

$649.00******

NON-NEGOTIABLE



Apartments.com™
POWERED BY COSTAR
501 S 5th Street
Richmond, VA 23219



1109 1 MB 0.672   E0242  I0497 D14829824703 S2 P10967422 0002:0003

ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 123278143 |
| Account #/Location ID | 180274941 |
| Invoice Date | 01/02/2026 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 02/01/2026 |
| Service Period | 01/01/2026 to 01/31/2026 |
| | |
| **Invoice Amount** | **USD 649.00** |

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.



## CURRENT INVOICE See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE        **REMITTANCE DOCUMENT - Please Include With Your Payment**        TEAR HERE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30258

TO THE
ORDER OF

**** ONE HUNDRED ONE AND 24/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA    91716-0506

01/31/26

$101.24******

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038











**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30255

01/28/26

$3,094.14***

TO THE
ORDER OF   **** THREE THOUSAND NINETY FOUR AND 14/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,     58106

NON-NEGOTIABLE

**Mindy Craig**

| | |
|---|---|
| **From:** | Liberty Mutual <ebilling@email-libertymutual.com> |
| **Sent:** | Wednesday, January 28, 2026 8:55 AM |
| **To:** | Mindy Craig |
| **Subject:** | Your payment has been processed. |

☐ View online



Billing account number: 9000344025

## Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 1/28/2026 and reflected in your account.

**View your balance**

*Parkside*
21.113% (34.258% of total pd)

$1,612.32

 Billing summary:    PAID

**Confirmation number:**
D00056Q2B

**Total payment:**
$4706.46

*Generations*
40.517% 65.742% of total pd

$3,094.14

**Payment date:**
1/28/2026

**Payment method:**
Credit/Debit Card ending in 4149

**Policy:**
BKS65299485

1

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr-S
Fargo, ND 58104

30259

TO THE
ORDER OF

\*\*\*\* FOUR HUNDRED FOURTEEN AND 18/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD   57201

01/31/26

$414.18\*\*\*\*\*\*

NON-NEGOTIABLE

## George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 43511 |



## DECEMBER GARBAGE SERVICE (2025)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

*Park $207.09*
*Gen $ 207.09*

| Sales Tax (6.2%) | $24.18 |
|---|---|
| **Total** | **$414.18** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

INVOICE PAYMENT SUBJECT TO A $5.00
LATE FEE IF NOT PAID WITHIN 30 DAYS
AFTER RECEIVED

PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON

# George's Sanitation Inc.

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/1/2025 | 41816 |


PAID
2025

| Project/Job | P.O. No. | Due Date | Terms |
|-------------|----------|----------|-------|
| AUGUST SERVICE (2025) | | 10/1/2025 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times  A Week) | 195.00 | 195.00T |

*Not Rec'd - Confirmed Aug: was not pd.*

*entered ✓*

*Park $207.09*
*Ger $207.09*

INVOICE PAYMENT
SUBJECT TO A $5.00
LATE FEE IF NOT PAID
WITHIN 30 DAYS
AFTER RECEIVED

George's Sanitation
Thanks You For Your
Business.

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM
WITH PAY NOW BUTTON**

| Subtotal | $390.00 |
|----------|---------|
| Sales Tax (6.2%) | $24.18 |
| **Total** | **$414.18** |

**Alexis Burbach**

**2026**

From: 15-Jan
To: 31-Jan

*Generations on 1st*

Invoice #: 3025
Invoice Date: 1/31/2026
Due Date: 2/1/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 1/15 | | 5:00 PM | 5:30 PM | 0:30 | pictures of shower surrounds sent to mindy 3310/3311 | $12.75 |
| 1/18 | | 12:00 | 13:00 | 1:00 | tenant messages | $25.50 |
| 1/19 | | 10:30 AM | 10:45 AM | 0:15 | check garage openers | $6.38 |
| 1/21 | | 11:00 AM | 11:30 AM | 0:30 | lease signing 3213 in person and deposit ready for mail | $12.75 |
| 1/21 | | 15:30 | 16:30 | 1:00 | building check -- 3213 lease copy dropped off , pick up garbage | $25.50 |
| 1/23 | | 14:45 | 3:30 PM | 0:45 | move out 3213, contact cleaners and paint/maintenance | $19.13 |
| 1/26 | | 9:00 AM | 10:00 AM | 1:00 | move out 3513, uploads, cleaning and painters notified | $25.50 |
| 1/28 | | 3:00 PM | 3:30 PM | 0:30 | move in inspection 3213 | $12.75 |
| 1/28 | | 17:00 | 5:30 PM | 0:30 | keys handed over to 3213 -- transfer from 3210 | $12.75 |
| 1/30 | | 9:45 | 10:30 | 0:45 | move out 3314, uploads, carpet, cleaner, paint notified, | $19.13 |
| 1/30 | | 11:30 AM | 1:00 PM | 1:30 | install 3510 LR blinds -- walk building -- garbage pick up | $38.25 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | **Total Hours** | **8:15** | | **Total Hourly Pay $25.50/hour** | **$210.38** |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------------|-------------|---|
| 1/19 | | 4:00 PM | 4:30 PM | 0:30 | fridge not keeping up to temp, turned up temp setting - doug to reevalua | $15.00 |
| 1/20 | | 10:15 AM | 10:45 AM | 0:30 | tighten BR/LR thermostats - make sure kicked on | $15.00 |
| 1/26 | | 1:30 PM | 3:00 PM | 1:30 | mud unit 3513 and 3213 mud | $45.00 |
| 1/28 | | 12:00 PM | 1:15 PM | 1:15:00 | 3213 texture and paint/clean up | $37.50 |
| 1/28 | | 2:30 PM | 3:00 PM | 0:30 | tighten bedroom and living room thermostats | $15.00 |
| | | **Total Hours** | **4:15:00** | | **Total Maintenance  $30/hour** | **127.5** |

| Date | Unit | | Reimbursement | |
|------|------|---|---------------|---|
| | | | | |
| | | | | |
| | | | | |
| | | | **Total Reimbursement** | **$0.00** |

| Date | Unit | Commission | |
|------|------|------------|---|
| 1/16 | 3513 | Kale Davis, Brooklynn Milliron | $200.00 |
| 1/20 | 3213 | Marilyn Boik | $200.00 |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | **Total Commissions** | **$400.00** |

| | |
|---|---|
| Generations Total Hours Amount: | $210.38 |
| Generations Total Painting Amount: | $127.50 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $337.88 |
| Generations Sales Tax (6.2%): | $20.95 |
| Generations Total Commissions: | $400.00 |
| Generations Total Paycheck Amount: | $758.82 |

PAID

# ACH Payment

## ACH-00594250 - CP BUSINESS MANAGEMENT INC (644512)

**Starion Bank**

### ACH Batch Details

**Transaction Details**

| | |
|---|---|
| Transaction Number | ACH-00594250 |
| Import File Name | |
| Import Batch ID | |
| Recurring Frequency | One-Time Payment |
| Total Credits | $758.82 (1) |
| ACH Company | CP BUSINESS MANA (814586888) |
| Batch Type | Payroll (PPD) - Credit Only |
| Offset Account | *8666 - Checking (8666 GENERATIONS ON 1ST LLC) - Starion Bank (091310767) |
| Memo | |
| Company Discretionary Data | jan31 |
| Company Entry Description | jan31 |
| Notify Initiator Options | Pending Actions: Notify via EMAIL |
| | System Events: Notify via EMAIL |
| | Complete - Unsuccessful: Notify via EMAIL |
| | Complete - Successful: Notify via EMAIL |
| | Early Action Taken: Notify via EMAIL |
| | Early Action Removed: Notify via EMAIL |
| | Expired: Notify via EMAIL |
| Payment Creation Date | Feb 2, 2026 3:51 PM CST |
| Processing Date | 02/02/2026 |
| Payment Date | 02/03/2026 |

| Excluded | Payee | ABA | Account | Amount | Addenda | Prenote |
|---|---|---|---|---|---|---|
| | ALEXIS BURBACH (*EXIS) | 091400172 | *2395 (DDA) | $758.82 | 8.15 hrs | |

### Status History

| Timestamp | Status | Initiator | Description |
|---|---|---|---|
| Feb 2, 2026 3:51:45 PM CST | Created | 644512 / CPMINDY (MINDY CRAIG) | Batch Created. |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30263

TO THE
ORDER OF

\*\*\*\* THREE HUNDRED SEVEN AND 98/100 DOLLARS

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD   57201

01/31/26

$307.98\*\*\*\*\*

NON-NEGOTIABLE

**TurfWurx Property Maintenance**
**SnowSolutions Ice and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**

| INVOICE NO.DECEMBER2025 | 1/3/26 |
|---|---|

| SERVICE ADDRESS | BILL TO: |
|---|---|
| GENERATIONS APARTMENTS 26 1ST AVE SW WATERTOWN SD 57201 | Snow Removal |



| DESCRIPTION | TOTAL |
|---|---|
| 12/7 snow removal/ ice melt | 120 |
| 12/8 snow removal | 85 |
| 12/28 snow removal | 85 |

| | |
|---|---|
| SUBTOTAL | 290 |
| SALES TAX 6.2% | 17.98 |
| **AMOUNT DUE:** | **$307.98** |

Thank you for your business!



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30264

TO THE
ORDER OF

**** TWO HUNDRED THIRTY EIGHT AND 02/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

01/31/26

$238.02******

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/26/2026 | 2488 |

| Due Date | Terms |
|----------|-------|
| 2/25/2026 | Net 30 |

**Bill To**

Generations
Unit # 3513

PAID

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 7 | Unit Cleaning | | 30.00 | 210.00T |
| | Walls | Remove Spots and Marks from Walls and Baseboards | 0.00 | 0.00T |
| | Kitchen | Fridge (Top, Sides, Under, Inside) | 0.00 | 0.00T |
| | | Overhead Range (Inside, Front, Underside and Filter) | | |
| | | Dishwasher (Inside, Front, Filter) | | |
| | | Cabinets Inside and Out | | |
| | | Counter Tops | | |
| | | Sinks,Faucet, Sprayer, Drain Plugs | | |
| | Floors | Sweep/ Mop Hard Floors | 0.00 | 0.00T |
| | | Vacuum Carpets | | |
| | Air Unit | Clean A/C Front Vents and Filter | 0.00 | 0.00T |
| | Bathroom | Stool (Inside, Outside) | 0.00 | 0.00T |
| | | Mirror | | |
| | | Shower | | |
| | | Vanity (Inside/ outside) | | |
| | | Remove and Wash Vent Fan Cover(s) | | |
| | Laundry | Clean Inside/ Outside Washing Machine | 0.00 | 0.00T |
| | | Wipe Down Dryer | | |
| | | Pull Units Out and Sweep/Mop Under | | |
| | | Dust Behind | | |
| | Chemical Fee | | 15.00 | 15.00 |
| | | Sales Tax | 6.20% | 13.02 |

| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $238.02 |
|---|---|---|

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr. S
Fargo, ND 58104

30261

TO THE
ORDER OF

**** TWO HUNDRED FOUR AND 19/100 DOLLARS

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57117

01/31/26

$204.19******

NON-NEGOTIABLE



## MIDCO BUSINESS®

GENERATIONS ON 1ST, LLC
26 1ST AVE SW
WATERTOWN SD 57201

PO Box 5010
Sioux Falls, SD 57117-5010

Invoice Date          01/09/26
Invoice Number    3857515011515170
Account #              3857515011
Page                       1 of 4

Thank you for choosing Midco. We appreciate your business and look forward to serving you for years to come.

### Midco Alerts

**Statement Update:** Starting with this statement, you will see an increase in your Network Access Charge.

**Statement Update:** Starting with this statement, you will see an increase in your Carrier Cost Recovery Fee.

**Statement Notice:** Due to a recent update from the Federal Communications Commission, customers whose services are currently charged Federal Universal Service fees will notice an adjustment to this fee on their statement.

**Got questions about your bill?** For help reading your statement, visit **Midco.com/Business/Statements**.

**Your advertising plan awaits.** Whatever your marketing goals, our team of advertising experts are here to formulate a plan just for you. From creative assets to targeted placements to detailed reporting, we have you covered. Learn more at **Midco.com/Advertising.**

### Billing Summary

| | |
|---|---|
| Account Number | 3857515011 |
| **Total Amount Due** | **$204.19** |

### Account Activity

| | |
|---|---|
| Previous Balance | $283.25 |
| Payments Received | -$283.25 |
| Balance Forward | $0.00 |

### Current Charges

| | |
|---|---|
| Data and Related Services | $95.00 |
| Voice and Related Services | $40.00 |
| Other Services | $15.00 |
| Taxes, Fees & Surcharges | $54.19 |
| **Total Amount Due** | **$204.19** |

*Payment Due Date: 01/28/26*

**Payment Options**
Online: **Midco.com/Business/MyAccount.** Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

**Online:** Midco.com/Business

**Phone:** 1.800.888.1300

**Email:** Business.Support@Midco.com




P.O Box 5010
Sioux Falls, SD 57117-5010

Invoice Date                01/09/26
Invoice Number      3857515011 15170
Account #                    3857515011
Page                              3 of 4

## Frequently Asked Questions

**What are State and Local Taxes?**

State, local and municipal governments mandate these taxes on equipment and services.

**What is the Carrier Cost Recovery Fee?**

The Carrier Cost Recovery Fee includes multiple fees associated with voice services. These include: Federal Access Charges, the Administration Recovery Fee, the Access Recovery Charge, the Local Number Portability Fee, the Presubscribed Carrier Charge. This does not reflect a direct government charge.

**What are Federal Access Charges?**

These charges - proposed and authorized by the Federal Communications Commission (FCC) - provide for access and maintenance of the local network.

**What is the Administration Recovery Fee?**

Carriers providing interstate telecommunications must support relay services, which enables phone conversations between people with speech/hearing impairments and those without.

**What is the Network Access Charge?**

The Network Access Charge allows carriers to recoup charges to support access and maintenance of the data network and costs associated with government assessments for the support of speech and hearing-impaired programs. This does not reflect a direct government charge.

**What is the Access Recovery Charge (ARC) Fee?**

The Access Recovery Charge (ARC) is a fee related to changes in FCC rules. This monthly fee is a way to recover the costs of providing access to the phone network.

**What is the Presubscribed Carrier Charge?**

This charge is for selecting and routing calls to a long-distance carrier.

**What is the Local Number Portability Fee?**

The Federal Communications Commission permits phone companies to add this charge to all phone lines as compensation for creating systems that allow residential and business phone customers to retain their existing local phone numbers (at the same location) when switching from one local phone service to another.

**What is the Federal Excise Tax?**

The federal government mandates this tax, which is imposed on local and wireless phone services.

**What is the Universal Service Fee?**

The Federal Communications Commission (FCC) created the Universal Service Fund (USF). This fee helps make voice and internet/data service affordable and available to all Americans, including low-income consumers and those living in areas where the costs of providing service is high. It also includes public and nonprofit schools and libraries serving low-income communities, as well as rural health care providers. Congress mandated that all telecommunications companies providing interstate service contribute to the USF. A carrier may include this contribution on customers' monthly bill.

**What is the County Government 911 Emergency Surcharge?**

Local governments mandate this surcharge to help pay for emergency services such as fire and rescue.

**What is the Telecom Relay Service Charge?**

This state service charge helps to pay for the state relay center, which transmits and translates calls for hearing-impaired people.

**What is the Gross Receipts Tax?**

This tax is on gross receipts derived from the furnishing of phone services. The service provider collects the tax and reports the collections annually to the Department of Revenue.

**What is Midco's policy on refunds for credit card transactions?**

When a customer pays money on an account by credit or debit card, and there needs to be a partial or full refund to that card because of the customer's transaction, it is Midco's policy to issue a credit to the customer's account as long as it is within 30 days of the credit transaction. If there was an error in the amount charged to card by Midco, we may issue a credit to the customer's credit card with a manager's approval.

**What is Midco's policy for returned payments?**

If any payment is returned unpaid, Midco will apply a fee to your next monthly statement. The fee will be determined by the maximum non-sufficient funds (NSF) fee allowed by applicable law.

For customers who have authorized recurring payments: You authorize Midco to make a one-time electronic funds transfer (EFT) from your account to collect a fee. The fee will be determined by the maximum non-sufficient funds (NSF) fee allowed by applicable law.

**Is a move in your future?**

If you plan on moving, please call 1.800.888.1300 or visit **Midco.com/Move** at least two weeks prior to your move to ensure a smooth transition of services. Then complete a change of address form with the U.S. Postal Service at **USPS.com** to make sure your mail always reaches you.

GENERATIONS ON TSI, LLC

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30262

01/31/26

$205.49******

**** TWO HUNDRED FIVE AND 49/100 DOLLARS

TO THE
ORDER OF

NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC
MR TIKKA CONSTRUCTION LLC
NORTHEAST, LLC, 1235 KINER CT
HAYTI, SD    57241

NON-NEGOTIABLE



# Northeast LLC

1235 Kiner Court  |  Hayti, SD 57241
6057833090  |  office@northeastohd.us



**RECIPIENT:**

## The Generations

Watertown, South Dakota 57201
Phone: (605) 303-4130

**SERVICE ADDRESS:**

26 1st Avenue Southwest
Watertown, South Dakota 57201

| Invoice #607995 | |
| --- | --- |
| Issued | 01/06/2026 |
| Due | 02/05/2026 |
| Job Name | Service Call Parking Garage Door |
| Job Address | 26 1st Avenue Southwest, Watertown, South Dakota, 57201 |
| **Total** | **$205.49** |

### Service Call Parking Garage Door

| Product/Service | Description | Qty. | Total |
| --- | --- | --- | --- |
| 12/05/2025 | | | |
| 3724 Garage Doors | Service call to repair door. Coax cable for antenna was unhooked. Hooked cable back up, tested remote by the road and it worked.<br>Service tech Kye Jouppe. | 1.5 | $201.38* |
| SD SE TAX 2% | SOUTH DAKOTA STATE EXCISE TAX 2% | 201.38 | $4.11* |

| | |
| --- | --- |
| **Total** | **$205.49** |

\* Non-taxable

Thank you for your business. Please contact us with any questions regarding this invoice.

Reliable Service
Product Knowledge
Motivated

Northeast LLC 90-1250095

Page 1 of 2

30246

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

01/07/26                    $39,667.00**

**** THIRTY NINE THOUSAND SIX HUNDRED SIXTY SEVEN AND 00/100 DOLLARS

NON-NEGOTIABLE

GENERATIONS ON TSI, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

TO THE
ORDER OF      RED RIVER STATE BANK
              Attn Danielle Harless
              300 2ND AVE W
              HALSTAD, MN    56548

MEMO: Loan Payment

U.S.C. § 363, but only in accordance with the budgets attached to the Cash Collateral Motion as

**Exhibit 1** and for the period of December 15, 2025 through January 15, 2026 (the "Budgets").

     3.     Permitted Use of Cash Collateral. Subject to the terms of this Stipulation, the Debtors may use the Bank's cash solely to pay its ordinary and necessary business expenses in accordance with the Budgets.

     4.     Impermissible Uses of Cash Collateral. The Debtors will not use any of the Bank's cash collateral to pay items:

     i.     Not contained in the Budgets except as approved by the Bankruptcy Court after written notice to the Bank and a hearing or after written request to the Bank and the Bank's written consent; or

     ii.     In excess of one hundred ten percent (110%) of the amount set forth in the Budget, in the aggregate from the Petition Date.

     5.     Adequate Protection and Replacement Liens. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

     i.     Debtors waive and release any claim against the Bank that the Pre-Petition Rents remitted under paragraph 10 below are property of the estate or that the Bank did not have a properly perfected lien in these specific monies, to the extent of any allowed claims of the Bank.

     ii.     Parkside will pay the sum of $19,266.67.00 on the 15th day of each month to be applied to debt service.

     iii.     Generations will pay the sum of $39,666.67 on the 15th day of each month to be applied to debt service.

PAID

# CODINGTON COUNTY TREASURER
### Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201

(605) 882-6285

## 2025 TAXES DUE AND PAYABLE IN 2026

2025 – 8954

$ 7,018.26/mo. 1111 C

**Legal:**   Sch: 14-4   S/T/R:   Acres/Lots: .00

Record#: 9580

WATERTOWN CITY  GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

**Taxes In Name Of**

GENERATIONS ON 1ST LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 42,109.56 |
| **Second Half** | 42,109.56 |
| **TOTAL** | 84,219.12 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 67,423 | 3.081 | 207.74 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 67,423 | 9.126 | 615.30 |
| WATERTOWN CITY | 70,748 | 67,423 | 1.715 | 115.63 |
| EAST DAKOTA WATER | 70,748 | 67,423 | 0.019 | 1.28 |
| TAX INCREMENT 13 NA | 70,748 | 5,973,687 | 13.941 | 83,279.17 |

*NOV. Escrow Shortage: $ 1554.33*

*Dec. Escrow Shortage: $ 1554.33*

*Jan Escrow: $ 7018.26*

*$ 10,126.92   Jan Escrow total   Jan 31 Journal entry*

NA: 84219.12

| | |
|---|---|
| **TOTAL:** | 84,219.12 |

* Indicates a local decision to opt out of the Tax Freeze. If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⇩ Please detach stubs and return with your payment ⇩         ⇩ Please detach stubs and return with your payment ⇩

**-FIRST PAYMENT-**

GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025 – 8954 | 42,109.56 |

DELINQUENT AFTER APRIL 30th

**-SECOND PAYMENT-**

GENERATIONS ON 1ST LLC

CODINGTON
Record #
9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025 – 8954 | 42,109.56 |

DELINQUENT AFTER OCTOBER 31st