UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

| | | |
|---|---|---|
| In Re. GENERATIONS ON 1ST, LLC | § | Case No.  25-30002 |
| | § | |
| | § | Lead Case No.   25-30002 |
| Debtor(s) | § | |

⊠ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 01/06/2025

Months Pending: 15

Industry Classification: 6 5 1 3

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

⊠     Statement of cash receipts and disbursements
⊠     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
⊠     Statement of operations (profit or loss statement)
⊠     Accounts receivable aging
⊠     Postpetition liabilities aging
⊠     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
⊠     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/S/ MINDY CRAIG
Signature of Responsible Party

04/15/2026
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $235,950 | |
| b. Total receipts (net of transfers between accounts) | $79,191 | $1,081,611 |
| c. Total disbursements (net of transfers between accounts) | $60,681 | $1,031,977 |
| d. Cash balance end of month (a+b-c) | $254,460 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $60,681 | $1,031,977 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $10 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d  Total current assets | $251,286 |
| e. Total assets | $14,751,286 |
| f. Postpetition payables (excluding taxes) | $70,395 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $84,219 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $154,614 |
| k. Prepetition secured debt | $10,066,330 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $74,772 |
| n. Total liabilities (debt) (j+k+l+m) | $10,295,716 |
| o. Ending equity/net worth (e-n) | $4,455,570 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $80,382 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $80,382 | |
| d. Selling expenses | $200 | |
| e. General and administrative expenses | $7,668 | |
| f. Other expenses | $200 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $39,668 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $31,997 | $660,997 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  GENERATIONS ON 1ST, LLC  Case No.  25-30002

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC                                        Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    4

Debtor's Name  GENERATIONS ON 1ST, LLC                                     Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                5

Debtor's Name  GENERATIONS ON 1ST, LLC                                         Case No.  25-30002

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                              6

Debtor's Name  GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name GENERATIONS ON 1ST, LLC                                                    Case No.  25-30002

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $76,495 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉  No ○

d. Are you current on postpetition tax return filings?   Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○  No ○  N/A ◉

i. Do you have:        Worker's compensation insurance?   Yes ○  No ◉

     If yes, are your premiums current?   Yes ○  No ○  N/A ◉  (if no, see Instructions)

     Casualty/property insurance?   Yes ◉  No ○

     If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

     General liability insurance?   Yes ◉  No ○

     If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◉  No ○

k. Has a disclosure statement been filed with the court?   Yes ◉  No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉  No ○

UST Form 11-MOR (12/01/2021)                              8

Debtor's Name GENERATIONS ON 1ST, LLC                                                    Case No.  25-30002

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?   Yes ○   No ◉

m. If yes, have you made all Domestic Support Obligation payments?   Yes ○   No ○   N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/S/ MINDY CRAIG

Signature of Responsible Party

PROPERTY SUPERVISOR

Title

MINDY CRAIG

Printed Name of Responsible Party

04/15/2026

Date

UST Form 11-MOR (12/01/2021)                                          9

Debtor's Name  GENERATIONS ON 1ST, LLC                                                      Case No.  25-30002



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                                    10

Debtor's Name  GENERATIONS ON 1ST, LLC                                    Case No.  25-30002

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                              11

Debtor's Name  GENERATIONS ON 1ST, LLC                                         Case No.  25-30002



PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>  Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>  Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING MARCH MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.    **Accounts Receivable.** The accounts receivable report reflects one outstanding balance. That balance is attributable to a tenant underpayment of $10.00 related to the recent rent increase.

2.    **New Leases Signed, Short Cancel Notification, and Lease Ended.** As of the end of March, move-outs occurred for Unit #3209 and #3415. New leases were executed for Units #3514 and #3308. Notices to vacate were received for Unit #3511, with a vacate date of May 31, 2026, and Unit #3411, with a vacate date of June 20, 2026. A short cancel was received for Unit #3315, with a vacate date of April 15, 2026; however, that tenant remains responsible under the lease through October 31, 2026. There were no evictions to report.

3.    **Expenses.** There were no insurance or Watertown Municipal Utilities expenses reflected as of the end of March. With respect to insurance, no March statement was generated because there was a material change to the Generations portion of the policy. As a result, the premium paid in April will be higher than normal because it will include both the March and April

1

premiums, less the credit Generations is receiving for previously paid premiums. With respect to Watertown Municipal Utilities, the utility provider changed its billing software and notified customers that invoices would be issued late, with an extended grace period for payment. As of the date of this MOR filing, those utility invoices had not yet been received. Accordingly, the utility expense reflected in April will also appear higher than normal because it will include charges attributable to both March and April.

# Payables Aging Report

Period: -03/2026

As of : 03/31/2026

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Wednesday, April 15, 2026
01:13 PM

# Aged Receivable

Property = Generations on 1st  Status: Current, Notice  Month From: 03/2026

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Generations on 1st** | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,020.00 | -1,020.00 |
| Generations on 1st | TIMMONS JOHN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| Generations on 1st | BOIK MARILYN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.75 | -15.75 |
| Generations on 1st | ALBAN CLAYTON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | KADOUN BRAUN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,075.00 | -1,075.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -315.00 | -315.00 |
| Generations on 1st | GODEL KALEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -565.00 | -565.00 |
| Generations on 1st | REMMERDE AVERY | Current | -45.00 | -15.00 | -15.00 | -15.00 | 0.00 | -2,105.00 | -2,150.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | -15.00 | 65.00 | -5.00 | -15.00 | -60.00 | 0.00 | -15.00 |
| Generations on 1st | BEADLE LILY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| Generations on 1st | WAGNER MIKALA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | HAEDER MATTHEW | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | HOVEY CHARITY | Current | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 10.00 |
| Generations on 1st | DAVIS KALE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -527.50 | -527.50 |
| Generations on 1st | JULIUS CHAD | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| **Generations on 1st** | | | **-50.00** | **50.00** | **-20.00** | **-20.00** | **-60.00** | **-10,118.25** | **-10,168.25** |
| | | | | | | | | | |
| **Grand Total** | | | **-50.00** | **50.00** | **-20.00** | **-20.00** | **-60.00** | **-10,118.25** | **-10,168.25** |

UserId : mcraig@cpbusmgt.com Date : 04/15/2026 Time : 18:12

Wednesday, April 15, 2026
01:12 PM

**Balance Sheet**

Generations on 1st

Month = Mar 2026

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 145,261.15 |
| 1131 | Generations Real Estate Tax Escrow | 35,091.30 |
| **1150** | **Total DIP Checking Account** | **180,352.45** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 70,500.53 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,723,893.49** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 70,500.53 |
| 2700 | Mortgage 1st | 10,332,833.74 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,235,373.72 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 14,675.45 |
| 3800 | Retained Earnings | 4,473,844.32 |
| 3890 | Total Capital | 4,488,519.77 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,723,893.49** |

**1153 GEN SEC DEPOSITS**
Bank Rec In-Progress Report

| Balance Per Bank Statement as of 03/31/2026 | | | 0.00 |
|---|---|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 06/09/2025 | 1 | starion 287713437 | 1,090.00 |
| **Plus: Outstanding Deposits** | | | **1,090.00** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 02/28/2025 | JE 4081 | | 110.00 |
| 04/14/2025 | JE 4102 | | -1,025.00 |
| 04/14/2025 | JE 4103 | Crandall's eviction deposit, moved to ch | -910.00 |
| 04/30/2025 | JE 4119 | | 5,120.00 |
| 05/12/2025 | JE 4130 | | 1,090.00 |
| 05/13/2025 | JE 4133 | | 2,180.00 |
| 05/31/2025 | JE 4144 | | 4,120.00 |
| 05/31/2025 | JE 4165 | | 2,455.00 |
| 06/30/2025 | JE 4182 | | 1,179.74 |
| 07/21/2025 | JE 4192 | #3411 garage security deposit | 80.00 |
| 07/31/2025 | JE 4210 | paige hall remainder of deposit, tx'd to | -825.00 |
| 08/31/2025 | JE 4226 | | 360.00 |
| 09/30/2025 | JE 4240 | | -2,657.38 |
| 10/31/2025 | JE 4246 | | 260.00 |
| 12/31/2025 | JE 4286 | | 32.25 |
| 02/28/2026 | JE 4327 | | -2,220.00 |
| 03/13/2026 | JE 4332 | deposit returns | -1,884.08 |
| **Plus / Minus: Other Items** | | | **7,465.53** |
| **Reconciled Bank Balance** | | | **8,555.53** |

| Balance per GL as of 03/31/2026 | | | 70,500.53 |
|---|---|---|---|
| **Reconciled Balance Per G/L** | | | **70,500.53** |

| **Difference** | | | **-61,945.00** |
|---|---|---|---|

# Starion Bank

PO Box 848
Mandan, ND 58554

## Statement Ending 03/31/2026

*GENERATIONS ON 1ST LLC*                                     *Page 1 of 6*
*Customer Number:*                          6

>001491 5882726 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| ☎ | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 66 | $180,775.58 |

## ND STAR CHECKING -          566

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/28/2026 | **Beginning Balance** | **$161,345.65** |
| | 16 Credit(s) This Period | $81,205.94 |
| | 24 Debit(s) This Period | $61,776.01 |
| 03/31/2026 | **Ending Balance** | **$180,775.58** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/03/2026 | YARDI CARD DEP 1111Transf XXXXX6519 | $1,267.80 |
| 03/03/2026 | CP BUSINESS MANA Rent XXXXX6888 | $29,075.00 |
| 03/04/2026 | CPBUSINESSMANAG_ Settlement 000026441099546 | $2,115.00 |
| 03/05/2026 | YARDI CARD DEP 1111Transf XXXXX4262 | $2,930.00 |
| 03/05/2026 | YARDI CARD DEP 1111Transf XXXXX9544 | $5,165.00 |
| 03/05/2026 | EDEPOSIT | $9,530.00 |
| 03/06/2026 | YARDI CARD DEP 1111Transf XXXXX5550 | $3,251.00 |
| 03/06/2026 | CPBUSINESSMANAGE Settlement 000026423254198 | $12,259.00 |
| 03/09/2026 | CPBUSINESSMANAGE Settlement 000026439898694 | $491.67 |
| 03/10/2026 | YARDI CARD DEP 1111Transf XXXXX0334 | $1,516.67 |
| 03/10/2026 | CPBUSINESSMANAGE Settlement 000026453310322 | $2,370.00 |
| 03/11/2026 | CPBUSINESSMANAGE Settlement 000026466110722 | $571.66 |
| 03/13/2026 | xfer from 8669 to 8666 - 3414 deposit return | $955.00 |
| 03/24/2026 | EDEPOSIT | $7,558.14 |
| 03/26/2026 | CPBUSINESSMANAGE Settlement 000026576005638 | $1,090.00 |
| 03/27/2026 | CP BUSINESS MANA 3405rerun XXXXX6888 | $1,060.00 |

*(handwritten: 2180 + 10079)*

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 03/02/2026 | CP BUSINESS MANA feb 15-28 XXXXX6888 | $531.74 |
| 03/04/2026 | ACH ITEM RETURNED DAWSON TREEBY INSUFFICIENT FUNDS | $1,010.00 |



EQUAL HOUSING LENDER    Member FDIC

GENERATIONS ON 1ST LLC                    66          Statement Ending 03/31/2026          Page 2 of 6

## INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

## Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED ➤ | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE    BALANCE | | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 03/31/2026**

*GENERATIONS ON 1ST LLC*                    *Page 3 of 6*

*Customer Numb*          36

---

## ND STAR CHECKING · ~     ~36 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/16/2026 | CP BUSINESS MANA mar 1-15 5 XXXXX6888 | $335.41 |
| 03/16/2026 | xfer from 8666 to 8688 - fraser non-incentive rent charged b – *Accidntal Partial Deposit in ACH.* | $85.00 |
| 03/25/2026 | Liberty Mutual Small Comm 133377193628114 | $76.47 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 30269 | 03/02/2026 | $7.00 | 30279 | 03/18/2026 | $207.09 | 30286 | 03/05/2026 | $980.00 |
| 30273* | 03/04/2026 | $3,018.67 | 30280 | 03/05/2026 | $182.06 | 30287 | 03/16/2026 | $39,666.67 |
| 30274 | 03/02/2026 | $162.50 | 30281 | 03/04/2026 | $204.19 | 30288 | 03/02/2026 | $6,478.47 |
| 30275 | 03/10/2026 | $128.00 | 30282 | 03/05/2026 | $106.20 | 30289 | 03/10/2026 | $5,739.77 |
| 30276 | 03/06/2026 | $649.00 | 30283 | 03/06/2026 | $493.83 | 30290 | 03/31/2026 | $88.00 |
| 30277 | 03/10/2026 | $540.82 | 30284 | 03/05/2026 | $270.81 | | | |
| 30278 | 03/09/2026 | $18.55 | 30285 | 03/04/2026 | $795.76 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/02/2026 | $154,165.94 | 03/10/2026 | $209,999.42 | 03/25/2026 | $178,713.58 |
| 03/03/2026 | $184,508.74 | 03/11/2026 | $210,571.08 | 03/26/2026 | $179,803.58 |
| 03/04/2026 | $181,595.12 | 03/13/2026 | $211,526.08 | 03/27/2026 | $180,863.58 |
| 03/05/2026 | $197,681.05 | 03/16/2026 | $171,439.00 | 03/31/2026 | $180,775.58 |
| 03/06/2026 | $212,048.22 | 03/18/2026 | $171,231.91 | | |
| 03/09/2026 | $212,521.34 | 03/24/2026 | $178,790.05 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |





#0000     03/16/2026     $85.00



#30269     03/02/2026     $7.00



#30273     03/04/2026     $3,018.67



#30274     03/02/2026     $162.50



#30275     03/10/2026     $128.00



#30276     03/06/2026     $649.00



#30277     03/10/2026     $540.82



#30278     03/09/2026     $18.55



#30279     03/18/2026     $207.09

#30280     03/05/2026     $182.06

# Starion Bank

PO Box 848
Mandan, ND 58554



#30281          03/04/2026                    $204.19



#30283          03/06/2026                    $493.83



#30284          03/05/2026                    $270.81



#30285          03/04/2026                    $795.76



#30286          03/05/2026                    $980.00



#30287          03/16/2026                    $39,666.67



#30288          03/02/2026                    $6,478.47

The Image for this Item
could not be located

#30289          03/10/2026                    $5,739.77



#30290          03/31/2026                    $88.00

#30282          03/05/2026                    $106.20

GENERATIONS ON 1ST LLC                    36              Statement Ending 03/31/2026                    Page 6 of 6

Starionbank.com

**4/15/2026 12:27 PM**

## 12 Months Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = Mar 2026

Book = Cash

| ACCOUNT | | | Mar 2026 | Total |
|---|---|---|---:|---:|
| **4000** | | **INCOME** | | |
| 4300 | | Gross Potential Rent/HOA | 80,070.00 | 80,070.00 |
| 4600 | | Garage Income | 3,435.00 | 3,435.00 |
| 4601 | | Storage Unit Income | 200.00 | 200.00 |
| 4710 | | Less: Incentives | -885.00 | -885.00 |
| 4715 | | Less:  HME Incentives | -30.00 | -30.00 |
| 4720 | | Delinquency | -10.00 | -10.00 |
| 4730 | | Less: Vacancy | -3,690.00 | -3,690.00 |
| 4810 | | Plus: Prepaid Rent/HOA | 1,292.50 | 1,292.50 |
| 4990 | | Net Rent/HOA Income | 80,382.50 | 80,382.50 |
| | | | | |
| 5990 | | Total Income | 80,382.50 | 80,382.50 |
| | | | | |
| **6000** | | **EXPENSES** | | |
| | | | | |
| 6100 | | Maintenance Expenses | | |
| 6200 | | Maintenance Staff Costs | 208.00 | 208.00 |
| 6210 | | Repairs/Maintenance | 18.80 | 18.80 |
| 6220 | | Painting | 42.69 | 42.69 |
| 6245 | | Flooring | 688.18 | 688.18 |
| 6250 | | Appliances/Laundry | 624.61 | 624.61 |
| 6260 | | Resident Manager | 204.00 | 204.00 |
| 6290 | | Janitorial | 1,581.26 | 1,581.26 |
| 6990 | | Total Maintenance Expenses | 3,367.54 | 3,367.54 |
| | | | | |
| 7000 | | Operating Expenses | | |
| 7045 | | Payroll Taxes | 12.65 | 12.65 |
| 7055 | | Advertising/Marketing | 649.00 | 649.00 |
| 7057 | | Software Fee | 73.00 | 73.00 |
| 7060 | | Leasing Commissions (payout) | 200.00 | 200.00 |

**Page 1 of 2**

**4/15/2026 12:27 PM**

## 12 Months Cash Flow Statement

Owner = Generations On 1st (all properties)

Month = Mar 2026

Book = Cash

| ACCOUNT | | Mar 2026 | Total |
|---|---|---:|---:|
| 7130 | Internet & Phone Costs/Service | 204.19 | 204.19 |
| 7400 | Property Management | 4,019.13 | 4,019.13 |
| 7800 | Electricity-Vacant | -8.14 | -8.14 |
| 7990 | Total Operating Expenses | 5,149.83 | 5,149.83 |
| | | | |
| 8001 | Other Expenses | | |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8020 | Total Other Expenses | 200.00 | 200.00 |
| | | | |
| 8990 | Total Expenses | 8,717.37 | 8,717.37 |
| | | | |
| **9090** | **NET INCOME** | **71,665.13** | **71,665.13** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -7,018.26 | -7,018.26 |
| 2700 | Mortgage 1st | -39,666.67 | -39,666.67 |
| | | | |
| | TOTAL ADJUSTMENTS | -46,684.93 | -46,684.93 |
| | | | |
| | CASH FLOW | 24,980.20 | 24,980.20 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30293

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/26

$5.30**********

TO THE
ORDER OF   **** FIVE AND 30/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA   91716-0506

NON-NEGOTIABLE

MEMO: 6004-3002-0037-4038



**MENARDS - WATERTOWN**
2100 9th Avenue S.E.
Watertown, SD 57201

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 06/01/26

If you have questions regarding the
charges on your receipt, please
email us at:
WTWNfrontend@menards.com



*Cash*

Sale Transaction

WL 3006 ULTRA CLEAR SQUE
5634321                          4.99
WL 3006 ULTRA WHITE SQUE
5634320                          4.99

TOTAL                            9.98
TAX WATERTOWN-SD 6.2%            0.62
TOTAL SALE                      10.60
Menard Contractor Card 3678     10.60  1/2
Job # or Name :  000                   *$5.30 each*
 Auth Code:902352               *Building*
 Chip Inserted
 a000000817002001
 ARQC - 894f33c11725b14e        **PAID**

TOTAL NUMBER OF ITEMS =          2  *30243*

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
4976

GUEST COPY

The Cardholder acknowledges receipt of
goods/services in the total amount shown
hereon and agrees to pay the card issuer
according to its current terms.

THIS IS YOUR CREDIT CARD SALES SLIP
PLEASE RETAIN FOR YOUR RECORDS.

THANK YOU, YOUR CASHIER, ADAH

37108 03 5905   03/03/26  08:19AM 3097

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30302

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/26

$688.18******

**** SIX HUNDRED EIGHTY EIGHT AND 18/100 DOLLARS

TO THE
ORDER OF

DUANES FLOOR COVERING
10 1ST AVE NW
WATERTOWN, SD    57201

NON-NEGOTIABLE



*Statement*     6898

*10 - 1st Ave NW*
*Watertown, SD 57201*
*605-886-4932*



PAID
2·30·26

Name _Generations_        # 3314

| | DATE 3/30/2026 | | |
|---|---|---|---|
| Carpet ~~pad~~ + Install | | 648, | 00 |
| Pad | | | |
| Metal | | | |
| Vinyl | | | |
| Tile | | | |
| Underlayment | | | |
| Base | | | |
| Adhesive | | | |
| Ceramic Tile | | | |
| Floor-Filler | | | |
| Seam Sealer | | | |
| Custom Job | | | |
| Carpet Removal | | | |
| Laminate | | | |
| | | | |
| Mileage | | | |
| Labor | | | |
| | TOTAL | 648, | 00 |
| | TAX | 40, | 18 |
| | TOTAL | 688, | 18 |
| | PAID | | |
| | BALANCE | | |

*Thank You*

Case 25-30002   Doc 368   Filed 04/15/26   Entered 04/15/26 17:15:24   Desc Main
Document      Page 31 of 71

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30301

03/31/26                              $204.19*****

TO THE
ORDER OF          **** TWO HUNDRED FOUR AND 19/100 DOLLARS

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57117                    NON-NEGOTIABLE



**MIDCO BUSINESS**®

PO Box 5010
Sioux Falls, SD 57117-5010

| | |
|---|---|
| Invoice Date | 03/09/26 |
| Invoice Number | 38575150115282 |
| Account # | 385751501 |
| Page | 1 of 4 |

GENERATIONS ON 1ST, LLC
26 1ST AVE SW
WATERTOWN SD 57201

Thank you for choosing Midco. We appreciate your business and look forward to serving you for years to come.

**PAID**

## Midco Alerts

**Got questions about your bill?** For help reading your statement, visit **Midco.com/Business/Statements**.

**Get a targeted marketing strategy.** Midco's team works with you to develop a demographic-based targeting strategy to hit the mark when it comes to your customers. See what else our team can do for you at **Midco.com/Advertising**.

**Connecting communities across the Midwest**. We're proud to power homes and businesses in our five-state footprint with our reliable services and local support teams.

### Billing Summary

| | |
|---|---|
| Account Number | 385751501 |
| **Total Amount Due** | **$204.19** |

### Account Activity

| | |
|---|---|
| Previous Balance | $157.75 |
| Payments Received | -$204.19 |
| **Balance Forward** | **-$46.44 CREDIT** |

### Current Charges

| | |
|---|---|
| Data and Related Services | $95.00 |
| Voice and Related Services | $40.00 |
| Other Services | $15.00 |
| Other Charges & Adjustments | $46.44 |
| Taxes, Fees & Surcharges | $54.19 |
| **Total Amount Due** | **$204.19** |

Payment Due Date: 03/28/26

*Corrected Amt from misapplied Pymts*

**Payment Options**
Online: **Midco.com/Business/MyAccount**. Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

**Online:** Midco.com/Business     **Phone:** 1.800.888.1300     **Email:** Business.Support@Midco.com




PO Box 5010
Sioux Falls, SD 57117-5010

| Invoice Date | 03/09/26 |
| Invoice Number | 38575150115282 |
| Account # | 385751501 |
| Page | 3 of 4 |

## Frequently Asked Questions

**What are State and Local Taxes?**
State, local and municipal governments mandate these taxes on equipment and services.

**What is the Carrier Cost Recovery Fee?**
The Carrier Cost Recovery Fee includes multiple fees associated with voice services. These include: Federal Access Charges, the Administration Recovery Fee, the Access Recovery Charge, the Local Number Portability Fee, and the Presubscribed Carrier Charge. This does not reflect a direct government charge.

**What are Federal Access Charges?**
These charges - proposed and authorized by the Federal Communications Commission (FCC) - provide for access to and maintenance of the local network.

**What is the Administration Recovery Fee?**
All carriers providing interstate telecommunications must support relay services, which enables phone conversations between people with speech/hearing impairments and those without.

**What is the Network Access Charge?**
The Network Access Charge allows carriers to recoup charges to support access and maintenance of the data network and costs associated with government assessments for the support of speech and hearing-impaired programs. This does not reflect a direct government charge.

**What is the Access Recovery Charge (ARC) Fee?**
The Access Recovery Charge (ARC) is a fee related to changes in FCC rules. This monthly fee is a way to recover the costs of providing access to the phone network.

**What is the Presubscribed Carrier Charge?**
This charge is for selecting and routing calls to a long-distance carrier.

**What is the Local Number Portability Fee?**
The Federal Communications Commission permits phone companies to add this charge to all phone lines as compensation for creating systems that allow residential and business phone customers to retain their existing local phone numbers (at the same location) when switching from one local phone service to another.

**What is the Federal Excise Tax?**
The federal government mandates this tax, which is imposed on local and wireless phone services.

**What is the Universal Service Fee?**
The Federal Communications Commission (FCC) created the Universal Service Fund (USF). This fee helps make voice and internet/data service affordable and available to all Americans, including low-income consumers and those living in areas where the costs of providing service is high. It also includes public and nonprofit schools and libraries serving low-income communities, as well as rural health care providers. Congress mandated that all telecommunications companies providing interstate service contribute to the USF. A carrier may include this contribution on customers' monthly bill.

**What is the County Government 911 Emergency Surcharge?**
Local governments mandate this surcharge to help pay for emergency services such as fire and rescue.

**What is the Telecom Relay Service Charge?**
This state service charge helps to pay for the state relay center, which transmits and translates calls for hearing-impaired people.

**What is the Gross Receipts Tax?**
This tax is on gross receipts derived from the furnishing of phone services. The service provider collects the tax and reports the collections annually to the Department of Revenue.

**What is Midco's policy on refunds for credit card transactions?**
When a customer pays money on an account by credit or debit card, and there needs to be a partial or full refund to that card because of the customer's transaction, it is Midco's policy to issue a credit to the customer's account as long as it is within 30 days of the credit transaction. If there was an error in the amount charged to card by Midco, we may issue a credit to the customer's credit card with a manager's approval.

**What is Midco's policy for returned payments?**
If any payment is returned unpaid, Midco will apply a fee to your next monthly statement. The fee will be determined by the maximum non-sufficient funds (NSF) fee allowed by applicable law.

For customers who have authorized recurring payments: You authorize Midco to make a one-time electronic funds transfer (EFT) from your account to collect a fee. The fee will be determined by the maximum non-sufficient funds (NSF) fee allowed by applicable law.

**Is a move in your future?**
If you plan on moving, please call 1.800.888.1300 or visit **Midco.com/Move** at least two weeks prior to your move to ensure a smooth transition of services. Then complete a change of address form with the U.S. Postal Service at **USPS.com** to make sure your mail always reaches you.

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30299

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

03/31/26

$120.00******

TO THE
ORDER OF

**** ONE HUNDRED TWENTY AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours

**2026**

**Maintenance N:** *Doug Rodengen*

$32.00 Hourly Rate

From: 15-March

To: 31-March

### Generations on 1st

Invoice #: 3029

**PAID**

Invoice Date: 3/31/2026

Due Date: 4/1/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 3/20 | 3414 | 8:15 AM | 9:15 AM | 1:00 | installed new part for dishwasher top rack | $32.00 |
| 3/20 | 3212 | 10:00 AM | 10:45 AM | 0:45 | maintenance walk through, caulking mud in holes adjusted doors | $24.00 |
| 3/24 | 3214 | 8:00 | 8:30 | 0:30 | replace fridge light switch | $16.00 |
| 3/24 | 3209 | 8:30 | 9:30 AM | 1:00 | front entry lock, tiny paint chips touched up, caulk windows, countertop, adjust bed and bath doors | $32.00 |
| 3/24 | | 11:30 | 12:00 | 0:30 | front entry door stickers replaced | $16.00 |

| | Total Hours | 3:45 | | Total Hourly Pay $32/hour | $120.00 |
|---|-------------|------|---|---------------------------|---------|

**Generations on 1st Paycheck :** $120.00

**Alexis Burbach**

**2026**

From:    15-Mar

To:      31-Mar

 PAID

## Generations on 1st

| | |
|---|---|
| Invoice #: | 3029 |
| Invoice Date: | 3/31/2026 |
| Due Date: | 4/1/2026 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 3/17 | | 10:00 AM | 11:00 AM | 1:00 | tenant messages | $25.50 |
| 3/17 | | 12:00 | 12:30 | 0:30 | move out 3212 | $12.75 |
| 3/19 | | 3:30 PM | 3:45 PM | 0:15 | john showing 3306 | $6.37 |
| 3/20 | | 9:00 AM | 10:00 AM | 1:00 | move out 3209, look over 2nd floor, lobby, garage | $25.50 |
| 3/24 | 3306 | 14:30 | 14:45 | 0:15 | showing Jessica and Husband | $6.38 |
| 3/25 | | 8:30 | 9:30 AM | 1:00 | tenant messages gen | $25.50 |
| 3/25 | 3306 | 2:30 PM | 3:00 PM | 0:30 | showing Laura and Joyce - mentioned 3209 as well for different view | $12.75 |
| 3/26 | | 1:30 PM | 2:30 PM | 1:00 | check rooftop pad lock to figured out keys for ruins guy need to mee | $25.50 |
| 3/27 | | 9:30 | 10:00 AM | 0:30 | tenant messages | $12.75 |
| 3/30 | | 10:00 | 11:00 | 1:00 | clean up garage garbage / clean dumpster room floor and stairwell | $25.50 |
| 3/31 | | 1:30 PM | 2:00 PM | 0:30 | showing tanner/allie -- help senior center with electrical room for thei | $12.75 |
| 3/31 | 3415 | 3:30 PM | 4:00 PM | 0:30 | move out inspection Saylor | $12.75 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | Total Hours | 8:00 | | Total Hourly Pay $25.50/hour | $204.00 |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | Total Hours | 0:00 | | Total Maintenance $30/hour | $0.00 |

| Date | Unit | Reimbursement | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|---|---|---|---|
| 3/16 | 3514 | Aspyn Frink | $200.00 |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $200.00 |

| | |
|---|---|
| Generations Total Hours Amount: | $204.00 |
| Generations Total Painting Amount: | $0.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $204.00 |
| Generations Sales Tax (6.2%): | $12.65 |
| Generations Total Commissions: | $200.00 |
| Generations Total Paycheck Amount: | $416.65 |



**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30295

03/31/26                    $51.44******

TO THE
ORDER OF      **** FIFTY ONE AND 44/100 DOLLARS

HIRSHFIELDS WATERTOWN
114 E KEMP
WATERTOWN, SD   57201

NON-NEGOTIABLE

Case 25-30002   Doc 368   Filed 04/15/26   Entered 04/15/26 17:15:24   Desc Main
Document      Page 37 of 71



**Hirshfield's**
PAINTS & COATINGS · WINDOW FASHIONS · WALLPAPER & MORE
CORPORATE OFFICE: (612) 377.3910 FAX: (612) 374-0237
SEND PAYMENTS TO: 725 Second Ave. N. Minneapolis, MN 55405
www.hirshfields.com

Hirshfields Watertown
114 E Kemp
Watertown SD 57201

| Number | Date | Page |
|---|---|---|
| 51000728 | 2/24/2026 | 1 |

## Sale Invoice

| Account No | Tax Exempt No |
|---|---|
| 2529300943 | |

**SOLD TO**

CRAIG DEVELOPMENT LLC
1405 1ST AVE N
PO BOX 426
FARGO ND 58102


PAID
60295

| Phone | Sales Person | Clerk | Delivered By | Terms | PO Number | Required |
|---|---|---|---|---|---|---|
| (701) 232-1355 | 827 KNOPF | Tyler | | Net 30 | GENERATIONS | |

| Item Number | Description | Everyday | Quantity | U/M | Tax | Unit Price | Extension |
|---|---|---|---|---|---|---|---|
| 136DU166010 | ZERO PLUS INT. PRIMER 1GAL | 35.99 | 1.00 | 1GAL | Y | 20.99 | 20.99 |
| DVZZ635009 | ALL PURPOSE 3/8" X 9" COV | 2.99 | 1.00 | EACH | Y | 1.83 | 1.83 |
| 311522425 | SILVER TIP TAS 2.5 IN | 9.29 | 1.00 | EACH | Y | 6.89 | 6.89 |
| 25700204 | * GREEN SOLVENT PROOF TRAY | 2.59 | 1.00 | EACH | Y | 1.69 | 1.69 |
| SC00280 | 5 Wire Roller Frame | 3.99 | 1.00 | EACH | Y | 1.99 | 1.99 |
| 258209020 | 2090 BLUE 2 INCH TAPE | 10.89 | 2.00 | EACH | Y | 7.99 | 15.98 |

RECEIPT NEEDED FOR REFUND OR EXCHANGE.
CUSTOM AND TINTED ORDERS NON-RETURNABLE
For more Information on Paint Care Fees visit www.paintcare.org

| | * promotional price | |
|---|---|---|
| SubTotal | | $49.37 |
| Sales Tax | | $2.07 |
| **Total** | | **$51.44** |
| Account Charges | | $51.44 |
| **Change Due** | | **$0.00** |

2/24/2026 8:35:19 AM

libby

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30297

03/31/26

$13.50******

TO THE
ORDER OF        **** THIRTEEN AND 50/100 DOLLARS

SIGN PRO
2220 2ND AVE E
WEST FARGO, ND   58078

NON-NEGOTIABLE
_____



Please pay from this **INVOICE**

**2220 2nd Avenue East | West Fargo, ND 58078**
Phone: **701-461-7309**   Email: **info@signprofargo.com**

Sold To:

CP Business Management
1405 1st Ave. N, Ste. B
Fargo, ND 58102

Ship To:

**Invoice No.**

**93599**

**Date**

3/10/2026

| P.O. Number | Payment Terms | Payment Due Date |
|---|---|---|
| Mindy Craig | Net 15 Days | 3/25/2026 |

| Qty. | Item No. | Description | Price Each | Total |
|---|---|---|---|---|
| | VINYL | Custom Cut Vinyl Lettering/Graphics - Contact Info Decals for Watertown Properties | 25.00 | 25.00T |

*Park $13.51*
*gen $13.50*
**PAID** 30297

| | |
|---|---|
| Sales Tax (8.0%) | $2.01 |

***Thank You!  Ask Us How Vehicle Wraps Can Help Promote Your Business!***

**TOTAL** **$27.01**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30298

03/31/26

$796.50*****

TO THE
ORDER OF    **** SEVEN HUNDRED NINETY SIX AND 50/100 DOLLARS

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

**White Glove Cleaning**
17892 449th Ave
Hayti, SD 57241

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/1/2026 | 2495 |

| Due Date | Terms |
|----------|-------|
| 3/3/2026 | Net 30 |

| Bill To |
|---------|
| Generations<br>Unit # 3213 |



| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Generations Mont... | Monthly Building Cleaning<br>Sales Tax | 750.00<br>6.20% | 750.00T<br>46.50 |

| | | |
|---|---|---|
| Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices. | **Total** | $796.50 |

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30292

03/31/26                                $649.00*****

TO THE
ORDER OF     **** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL   60693

NON-NEGOTIABLE

 **Apartments.com™**
POWERED BY COSTAR
501 S 5th Street
Richmond, VA 23219

 PAID
202 92

1870 1 MB 0.672   E0136X  I0271 D14945141865 S2 P11005318 0001:0002

 ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 123620594 |
| Account #/Location ID | 180274941 |
| Invoice Date | 03/02/2026 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 04/01/2026 |
| Service Period | 03/01/2026 to 03/31/2026 |
| | |
| **Invoice Amount** | **USD 649.00** |

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE  See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

TEAR HERE   **REMITTANCE DOCUMENT - Please Include With Your Payment**   TEAR HERE

Case 25-30002   Doc 368   Filed 04/15/26   Entered 04/15/26 17:15:24   Desc Main
Document      Page 45 of 71

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30296

03/31/26

$624.61*****

TO THE
ORDER OF

**** SIX HUNDRED TWENTY FOUR AND 61/100 DOLLARS

HOMEMAKER'S VILLA
1400 MAIN AVE
MOORHEAD, MN    56560

NON-NEGOTIABLE

# HOMEMAKER'S Villa

**Appliances + Service**

*Your Factory Authorized*
*Sales & Service Center*

1400 Main Ave
Moorhead, MN 56560
Phone 218-236-6724
Fax 218-236-7014
www.homemakersvilla.com

# SALES INVOICE

| ORDER DATE | DELIVERY DATE | INVOICE DATE |
|---|---|---|
| 03/11/26 | 03/11/26 | 03/11/26 |
| ORDER NO. | APPROX TIME | INVOICE NO. |
| 0181664 | | 0181664 |
| YOUR P.O. NO. | ACCOUNT NO. | SALESMAN |
| | 1872 | GARY ENGER |

SOLD TO:
CP BUSINESS MANAGEMENT
1405 1ST AVE N SUITE B
PO BOX 9379
FARGO          ND  58102

TELEPHONE NUMBER:    -237-3369
CELL PHONE NUMBER: --

SHIP TO: GENERATIONS ON 1ST PICKED
UP AT STORE.

**PAID** 20294

| QTY | MODEL NUMBER | COLOR | DESCRIPTION & SERIAL NUMBER | UNIT PRICE | NET AMOUNT |
|---|---|---|---|---|---|
| 1 | AKCQ12ACJ | | FA007027 AIR CONDITIONERS | 579.00 | 579.00 |

Delivery Instructions:

| | |
|---|---|
| TOTAL AMOUNT | 579.00 |
| SALES TAX | 45.61 |
| DELIVERY | 0.00 |
| | 0.00 |
| **TOTAL** | 624.61 |
| PAYMENT WITH ORDER | 0.00 |
| **AMOUNT DUE** | 624.61 |

Terms: Purchaser agrees that Seller shall retian a purchase money security interest in the above merchandise untill payment is made in full. There is no Finance Charge on accounts paid within 30 days of delivery. On all accounts not paid within 30 days of delivery, a FinanceCharge is computed by a periodic rate of 1.5% per month (or a minimum charge of 50 cents) which is and Annual Percentage Rate of 18% This finance charge is computed 30 days after delivery on the unpaid balance and each 30 day period thereafter.

APPLIED TO 0000000
TERMS: PAY UPON RECEIPT OF INVOICE

DELIVERED BY:

DATE

X _____
**Ordered By**

X _____
**Received in satisfactory condition by**



**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30291

03/31/26                                                      $743.40*****

TO THE
ORDER OF        **** SEVEN HUNDRED FORTY THREE AND 40/100 DOLLARS

ALWAYS SPARKLING
813 2ND ST NW
WATERTOWN, SD    57201                     NON-NEGOTIABLE



**Always Sparkling**
26 1st Ave SW
3310, WATERTOWN, SD 57201 United States
(605) 233-0238

**Invoice #001343**

**Issue date**
Mar 25, 2026

# Invoice #001343

As always, payments are to be paid upon receipt. Friendly reminders will be sent if an invoice goes unpaid before your next scheduled cleaning service date.

Effective April 1st, 2025. Invoices that are outstanding for 30 days will be subject to a $25 late fee which is then added onto your cleaning invoice. To avoid late fees, please make sure payments are paid within the 30 day mark.

Thank you for choosing Always Sparkling LLC for your cleaning needs! We appreciate your business.

| Customer | Invoice Details | Payment |
|---|---|---|
| Mindy Craig CP Business Management | PDF created March 26, 2026 | Due March 25, 2026 |
| livingwatertown@gmail.com | $743.40 | $743.40 |
| (605) 237-8806 | | |
| PO Box 9379 | | |
| Fargo , ND 58106 | | |

| Items | Quantity | Price | Amount |
|---|---|---|---|
| Custom Amount | 1 | $700.00 | $700.00 |
| *Generations Building Clean* <br> *-biweekly* <br> *-off week lobby/garbage touch ups* | | | |

| | |
|---|---|
| Subtotal | $700.00 |
| Codington County | $43.40 |

## Total Due                                               $743.40



**Pay online**

**To pay your invoice go to https://squareup.com/u/2FTd09Mi**

Or open the camera on your mobile device and place the QR code in the camera's view.

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30290

03/15/26                                          $88.00******

TO THE
ORDER OF        **** EIGHTY EIGHT AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours

### 2026

**Maintenance Name** *Doug Rodengen*

$32.00 Hourly Rate
From: 1-March
To: 15-March

**Generations on 1st**

PAID

Invoice #: 3028

Invoice Date: 3/15/2026
Due Date: 3/16/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|--|
| 3/6 | 3315 | 12:15 PM | 1:15 PM | 1:00: | dryer vent hose reattached | $32.00 |
| 3/10 | | 8:30 AM | 9:15 AM | 0:45: | patio furniture taken out for new office | $24.00 |
| 3/13 | 3414 | 8:00 | 9:00 | 1:00: | grab ruins tote from old office put into 3rd jan closet - dishwasher part for 3414, wrong part will need correct piece | $32.00 |

|  |  |
|--|--|
| **Total Hours** 2:45: | **Total Hourly Pay $32/hour** $88.00 |
| | **Generations on 1st Paycheck :** $88.00 |

**Mindy Craig**

| | |
|---|---|
| **From:** | Liberty Mutual <ebilling@email-libertymutual.com> |
| **Sent:** | Tuesday, March 24, 2026 12:13 PM |
| **To:** | Mindy Craig |
| **Subject:** | Your payment has been processed. |



🖵 View online



Billing account number: 9000344025

# Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 3/24/2026 and reflected in your account.

**View your balance**

☒ Billing summary:

**Confirmation number:**

D0005DWW6

**Total payment:**

$76.47

**Payment date:**

3/24/2026

**Payment method:**

Bank Account ending in 8666

**Policy:**

BKS65299485

1

**PAID**
ACH

**Alexis Burbach**

*Generations on 1st*

**2026**

| | | Invoice #: | 3028 |
|---|---|---|---|
| From: | 1-Mar | Invoice Date: | 3/15/2026 |
| To: | 15-Mar | Due Date: | 3/16/2026 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|--|
| 3/3 | | 1:00 PM | 1:30 PM | 0:30: | meet brett at building - look for hook ups for new office | $12.75 |
| 3/5 | | 15:00 | 15:45 | 0:45: | showing Anna 3210 -- renewal lease in person 3204 - sent to cosigner | $19.13 |
| 3/6 | | 9:00 AM | 10:00 AM | 1:00: | walk building - ozone moved from 3210 | $25.50 |
| 3/6 | 3314 | 2:30 PM | 2:45 PM | 0:15: | showing ethan | $6.38 |
| 3/10 | | 16:00 | 17:00 | 1:00: | look over 4th jan closet for office, 3210 ozone checked, 202 extension cord, mailroom package, pictures | $25.50 |
| 3/11 | | 17:00 | 6:00 PM | 1:00: | clean 4th storage closet out - move maintenance items | $25.50 |
| 3/13 | 3306 | 10:00 AM | 10:30 AM | 0:30: | showing mark -- paper app in office | $12.75 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | Total Hours | 5:00: | | Total Hourly Pay $25.50/hour | **$127.50** |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|------|------|-------|-----|-------------|-------------|--|
| | | | | | | |
| | | | | | | |
| | | Total Hours | 0:00: | | Total Maintenance $30/hour | **$0.00** |

| Date | Unit | Reimbursement | |
|------|------|---------------|--|
| | | | |
| | | | |
| | | | |
| | | Total Reimbursement | **$0.00** |

| Date | Unit | Commission | |
|------|------|------------|--|
| 2/27 | 3308 | Cole Drummheller | $200.00 |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | **$200.00** |

| | |
|---|---|
| Generations Total Hours Amount: | $127.50 |
| Generations Total Painting Amount: | $0.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $127.50 |
| Generations Sales Tax (6.2%): | $7.91 |
| Generations Total Commissions: | $200.00 |
| Generations Total Paycheck Amount: | $335.41 |

Case 25-30002    Doc 368    Filed 04/15/26    Entered 04/15/26 17:15:24    Desc Main
Document    Page 53 of 71

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30307

03/31/26

$5,186.37***

TO THE
ORDER OF        **** FIVE THOUSAND ONE HUNDRED EIGHTY SIX AND 37/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

NON-NEGOTIABLE



# CP Business Management

## Generations on 1st

**2026**

Invoice #: 3015

| From: | 1-Mar | Invoice Date: 3/31/2026 |
| To: | 31-Mar | Due Date: 4/1/2026 |

| | | Gross Collected Rents | | Total |
|---|---|---|---|---|
| 5% | | Management Fee Collected funds | $80,382.50 | $4,019.13 |
| | | **Total Management Fee** | **$80,382.50** | **$4,019.13** |
| | | Other Collected Income | | Total |
| | | 3414 collected deposit overages | | $144.24 |
| 5700 | | Collected admin fees | | $750.00 |
| | | **Total Other Collected Income** | | **$894.24** |
| | | Miscellaneous | | |
| 8004 | | Misc Manager | | $200.00 |
| 7057 | | Software Fee | | $73.00 |
| | | **Total Miscellaneous** | | **$273.00** |

| | |
|---|---|
| **Total Management Fee** | $4,019.13 |
| **Total Other Collected Income** | $894.24 |
| **Total Miscellaneous** | $273.00 |
| **Generations on 1st Total** | $5,186.37 |

Please make checks payable to CP Business Management no later than 4/1/2026

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30294

03/31/26                                                    $143.37*****

TO THE
ORDER OF     **** ONE HUNDRED FORTY THREE AND 37/100 DOLLARS

CLEAN SLATE CLEANING SERVICES
111 3RD AVE NW
WATERTOWN, SD   57201

NON-NEGOTIABLE
_____

 **Clean Slate Cleaning Services**
lindseycarpentier1993@gmail.com | (605) 237-0855

**Invoice #00068**

**Issue date**
Mar 30, 2026

# #3212

General:
Washing the windows, the sill, the tracks, the windows themselves, and the blinds
Wall smudges, as well as baseboards, light switches, and outlets
Cleaning of the fan in bedroom
Sweep, mop and vaccuum all floors.

Kitchen:
Wipe down all appliances, inside and outside of fridge and freezer, stovetop, randge, and the bottom drawer of the range
Wipe down in and outside of the cabinets, as well as the microwave.
wipe out dishwasher as well as filter

Bathroom:
Wiped down the vanity inside and out, as well as the mirror and faucets
Wiped down the shower and banch, as well as the shower head and fixtures.
toilet inside and out as well as base and wall behind it
Clean light fixtures and wiped down fan

Laundry:
Wiped down inside and outside of washer and dryer
cleaned the agitator as well as the bleach tray
wiped down all the shelving throughout the whole apartment
Clean and wash the lint trap

Wiped down and cleaned the air conditionar fileter

| **Customer** | **Invoice Details** | **Payment** |
|---|---|---|
| Generations | PDF created March 30, 2026 | Due April 29, 2026 |
| CP Properties | $143.37 | $143.37 |
| livingwatertown@gmail.com | Service date March 27, 2026 | |

| Items | Quantity | Price | Amount |
|---|---|---|---|
| Hourly Cleaning | 3 | $45.00 | $135.00 |
| Subtotal | | | $135.00 |
| Wtn Sales Tax | | | $8.37 |

## Total Due $143.37

 **Pay online**
**To pay your invoice go to https://squareup.com/u/typxLtz5**
Or open the camera on your mobile device and place the QR code in the camera's view.

Page 1 of 1

Case 25-30002   Doc 368   Filed 04/15/26   Entered 04/15/26 17:15:24   Desc Main
Document   Page 57 of 71

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30287

03/01/26                                              $39,666.67**

TO THE
ORDER OF     **** THIRTY NINE THOUSAND SIX HUNDRED SIXTY SIX AND 67/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W                              NON-NEGOTIABLE
HALSTAD, MN   56548

MEMO: Loan Payment

5. <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

i.

ii. Parkside will pay the sum of $19,266.67.00 on the 15th day of each month to be applied to debt service.



iii. Generations will pay the sum of $39,666.67 on the 15th day of each month to be applied to debt service.

iv. Parkside and Generations shall each remit to the Bank, within three (3) business days of the entry of an order granting this stipulation, the added sum of $7,500 and $17,500.00, respectively, to be applied to debt service.

v. The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

vi. The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority, dignity, and effect as the prepetition liens and security interests on the prepetition property of Debtors, to the extent of any diminution in cash collateral or prepetition accounts receivables, general intangibles, cash, and rents. The liens and security interests granted to the Bank herein shall not be primed by any other lien or encumbrance, whether by order of the

# CODINGTON COUNTY TREASURER
## Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201
### (605) 882-6285

2025 - 8954

*handwritten:* 4 7,018.26/mo.

## 2025 TAXES DUE AND PAYABLE IN 2026

Record#: 9580

**Legal:**  Sch: 14-4    S/T/R:    Acres/Lots: .00

WATERTOWN CITY  GENERATIONS ON 1ST ADD

GENERATIONS ON 1ST ADD

26 1 AVE SW

| Taxes In Name Of | GENERATIONS ON 1ST LLC %JESSE CRAIG 1405 1 AVE N FARGO ND  58102 |
|---|---|

| | |
|---|---|
| First Half | 42,109.56 |
| Second Half | 42,109.56 |
| TOTAL | 84,219.12 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 67,423 | 3.081 | 207.74 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 67,423 | 9.126 | 615.30 |
| WATERTOWN CITY | 70,748 | 67,423 | 1.715 | 115.63 |
| EAST DAKOTA WATER | 70,748 | 67,423 | 0.019 | 1.28 |
| TAX INCREMENT 13 NA | 70,748 | 5,973,687 | 13.941 | 83,279.17 |

*handwritten:* Escrow JE 3/15/26

*handwritten:* $ 7,018.26

NA: 84219.12

| TOTAL: | 84,219.12 |
|---|---|

\* **Indicates a local decision to opt out of the Tax Freeze.** If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (\*).

⇩  Please detach stubs and return with your payment  ⇩          ⇩  Please detach stubs and return with your payment  ⇩

| -FIRST PAYMENT- | CODINGTON Record # 9580 |
|---|---|
| GENERATIONS ON 1ST LLC | |

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025 - 8954 | 42,109.56 |

**DELINQUENT AFTER APRIL 30th**

| -SECOND PAYMENT- | CODINGTON Record # 9580 |
|---|---|
| GENERATIONS ON 1ST LLC | |

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025 - 8954 | 42,109.56 |

**DELINQUENT AFTER OCTOBER 31st**

# Starion Bank

PO Box 848
Mandan, ND 58554

>002679 5835410 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379



**Statement Ending 03/31/2026**

GENERATIONS ON 1ST LLC                                  *Page 1 of 4*
Customer Number.          ;69



## Managing Your Accounts

| | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
|---|---|---|
| | Phone | 701.281.5600 |
| | Website | Starionbank.com |

## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | ;69 | $70,500.53 |

## REGULAR SAVINGS NON PERS - ˙69

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2026 | Beginning Balance | $74,604.61 |
| | 4 Credit(s) This Period | $1,925.92 |
| | 5 Debit(s) This Period | $6,030.00 |
| 03/31/2026 | Ending Balance | $70,500.53 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2026 Through 03/31/2026 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 90 |
| Interest Earned | $25.92 |
| Interest Paid This Period | $25.92 |
| Interest Paid Year-to-Date | $25.92 |
| Average Ledger Balance | $72,501.25 |
| Average Available Balance | $72,501.25 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2026 | Beginning Balance | | | $74,604.61 |
| 01/12/2026 | xfer from 8669 to 8666 - 3306 security deposit return | $955.00 | | $73,649.61 |
| 02/05/2026 | EDEPOSIT | | $500.00 | $74,149.61 |
| 02/05/2026 | EDEPOSIT | | $700.00 | $74,849.61 |
| 02/14/2026 | xfer from 8669 to 8666 - 3213 910 3513 925 3210 15.75 | $1,850.75 | | $72,998.86 |
| 02/17/2026 | xfer from 8669 to 8666 - 3314 deposit return | $1,010.00 | | $71,988.86 |
| 02/17/2026 | xfer from 8669 to 8666 - 3210 remainder | $1,259.25 | | $70,729.61 |
| 03/02/2026 | EDEPOSIT | | $700.00 | $71,429.61 |
| 03/13/2026 | xfer from 8669 to 8666 - 3414 deposit return | $955.00 | | $70,474.61 |
| 03/31/2026 | INTEREST | | $25.92 | $70,500.53 |
| 03/31/2026 | Ending Balance | | | $70,500.53 |



EQUAL HOUSING LENDER    Member FDIC

GENERATIONS ON 1ST LLC                                        Statement Ending 03/31/2026                          Page 2 of 4

CSTMTADV 1071 0001 124 07 20260401 PG 1 OF 2
58693603.1    0-0
00003336

## INFORMATION FOR CONSUMER ACCOUNTS
## WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| | | | |
| SUB TOTAL | | $ | |

CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS

| NUMBER | AMOUNT | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| TOTAL CHECKS NOT LISTED ▶ | | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE     BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

## REGULAR SAVINGS NON PERS -          ,69 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Statement Ending 03/31/2026

CSTMTADV 1071 0001 124 07 20260401 PG 2 OF 2
58693603.1       0-0
00003336

Starionbank.com

**Owner Statement**                                                                                        Page 1

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Mar 2026

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | **Beginning Balance** | | | 121,782.83 |
| 02/28/2026 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment Paid by Roommate SIERRA OVERSHINER(r0000046).Mobile App - Resident Services | 800.00 | 0.00 | 122,582.83 |
| 02/28/2026 | :ACH-WEB | Generations on 1st | JACOB KRANZ | Online Payment - EFT Payment. Mobile App - Resident Services | 800.00 | 0.00 | 123,382.83 |
| 03/01/2026 | 30287 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral | 0.00 | 39,666.67 | 83,716.16 |
| 03/01/2026 | :ACH-897 | Generations on 1st | AVERY REMMERDE | Pre-Authorized Payment | 1,075.00 | 0.00 | 84,791.16 |
| 03/01/2026 | 332067767 | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 85,881.16 |
| 03/01/2026 | :ACH-902 | Generations on 1st | DARRIEN MARTIN | Pre-Authorized Payment | 1,010.00 | 0.00 | 86,891.16 |
| 03/01/2026 | 331781746 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,075.00 | 0.00 | 87,966.16 |
| 03/01/2026 | :ACH-901 | Generations on 1st | ISABELLE RICHARDSON | Pre-Authorized Payment | 980.00 | 0.00 | 88,946.16 |
| 03/01/2026 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 795.00 | 0.00 | 89,741.16 |
| 03/01/2026 | 332137524 | Generations on 1st | JUSTINE JACOBS | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 90,751.16 |
| 03/01/2026 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 91,841.16 |
| 03/01/2026 | :ACH-899 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 92,901.16 |
| 03/01/2026 | 331781703 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 995.00 | 0.00 | 93,896.16 |
| 03/01/2026 | 331764342 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 94,891.16 |
| 03/01/2026 | :ACH-898 | Generations on 1st | PIPER NAUGHTON | Pre-Authorized Payment. Roommate CYNTHIA NAUGHTON (r0000072) | 1,090.00 | 0.00 | 95,981.16 |
| 03/01/2026 | :ACH-900 | Generations on 1st | SAYLOR HALLSTROM | Pre-Authorized Payment | 1,010.00 | 0.00 | 96,991.16 |
| 03/01/2026 | FlexRent - 385421 | Generations on 1st | LUCAS HANSEN | FlexRent Receipt. KATHLEEN HANSEN (r0000111). | 1,090.00 | 0.00 | 98,081.16 |
| 03/01/2026 | FlexRent - 385591 | Generations on 1st | LYNELL HERSTEDT | FlexRent Receipt | 1,025.00 | 0.00 | 99,106.16 |
| 03/02/2026 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 99,597.83 |

Wednesday, April 15, 2026

01:13 PM

**Owner Statement**

Page 2

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = Mar 2026

Book = Cash

| Date | | Owner | Name | Description | Amount | | Balance |
|------|------|-------|------|-------------|--------|------|---------|
| 03/02/2026 | 332839087 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 100,687.83 |
| 03/02/2026 | 332632909 | Generations on 1st | KALE DAVIS | Debit Card On-Line Payment ; Roommate BROOKLYN MILLIRON (r0000124) ; Mobile App - Resident Services | 527.50 | 0.00 | 101,215.33 |
| 03/02/2026 | 332669755 | Generations on 1st | KALE DAVIS | Debit Card On-Line Payment ; Web - Resident Services | 527.50 | 0.00 | 101,742.83 |
| 03/02/2026 | 332652310 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 368.00 | 0.00 | 102,110.83 |
| 03/02/2026 | :ACH-WEB | Generations on 1st | KIERA WEISSER | Online Payment - EFT Payment. Mobile App - Resident Services | 369.00 | 0.00 | 102,479.83 |
| 03/02/2026 | 332676371 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate BRENDYN WEISSER (r0000104) ; Mobile App - Resident Services | 738.00 | 0.00 | 103,217.83 |
| 03/03/2026 | ACH | Generations on 1st | BARBARA GOENS | | 1,555.00 | 0.00 | 104,772.83 |
| 03/03/2026 | ACH | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 105,847.83 |
| 03/03/2026 | ACH | Generations on 1st | CASEY KIRLEY | | 1,100.00 | 0.00 | 106,947.83 |
| 03/03/2026 | ACH | Generations on 1st | CHARLES OLSON | | 1,560.00 | 0.00 | 108,507.83 |
| 03/03/2026 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 109,582.83 |
| 03/03/2026 | ACH | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 110,657.83 |
| 03/03/2026 | ACH | Generations on 1st | CYNTHIA WELLS | | 1,090.00 | 0.00 | 111,747.83 |
| 03/03/2026 | ACH | Generations on 1st | DAWSON TREEBY | NSFed by ctrl# 35893 NSF | 1,010.00 | 0.00 | 112,757.83 |
| 03/03/2026 | ACH | Generations on 1st | ELLIOTT STEINER | | 1,010.00 | 0.00 | 113,767.83 |
| 03/03/2026 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 114,817.83 |
| 03/03/2026 | :ACH-WEB | Generations on 1st | JACOBE TRAMP | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 115,907.83 |
| 03/03/2026 | ACH | Generations on 1st | JUDITH HOFFMAN | | 1,050.00 | 0.00 | 116,957.83 |
| 03/03/2026 | ACH | Generations on 1st | JUDITH ZIRBEL | | 1,090.00 | 0.00 | 118,047.83 |
| 03/03/2026 | ACH | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 119,042.83 |
| 03/03/2026 | ACH | Generations on 1st | KAREN JENSEN | | 1,640.00 | 0.00 | 120,682.83 |
| 03/03/2026 | ACH | Generations on 1st | LILY BEADLE | | 995.00 | 0.00 | 121,677.83 |
| 03/03/2026 | ACH | Generations on 1st | LOIS STADHEIM | | 1,060.00 | 0.00 | 122,737.83 |
| 03/03/2026 | ACH | Generations on 1st | MARILYN BOIK | | 1,135.00 | 0.00 | 123,872.83 |
| 03/03/2026 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 1,090.00 | 0.00 | 124,962.83 |
| 03/03/2026 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,010.00 | 0.00 | 125,972.83 |
| 03/03/2026 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 127,542.83 |

Owner Statement                                                                                                  Page 3

Owner =  Generations On 1st (Generations on 1st)
Generations on 1st
Month = Mar 2026
Book = Cash

| Date | Ref | | Owner | Name | Memo | Amount | Credit | Balance |
|------|-----|---|-------|------|------|-------:|-------:|--------:|
| 03/03/2026 | ACH | | Generations on 1st | PHYLLIS JACKSON | | 1,010.00 | 0.00 | 128,552.83 |
| 03/03/2026 | ACH | | Generations on 1st | RENEE HANLON | | 1,640.00 | 0.00 | 130,192.83 |
| 03/03/2026 | ACH | | Generations on 1st | SHEILA KAMMERER | | 1,065.00 | 0.00 | 131,257.83 |
| 03/03/2026 | ACH | | Generations on 1st | TARYN OPDAHL | | 1,050.00 | 0.00 | 132,307.83 |
| 03/03/2026 | ACH | | Generations on 1st | TIMOTHY BEAUDRY | | 1,075.00 | 0.00 | 133,382.83 |
| 03/04/2026 | :ACH-WEB | | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 134,662.83 |
| 03/04/2026 | 13555 | | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 136,262.83 |
| 03/04/2026 | 0053008062 | | Generations on 1st | DARYL TAPIO | | 1,090.00 | 0.00 | 137,352.83 |
| 03/04/2026 | 333559904 | | Generations on 1st | DEAN SHULTZ | Debit Card On-Line Payment ; Roommate ALEXIS CEROLL (r0000098) ; Mobile App - Resident Services | 491.67 | 0.00 | 137,844.50 |
| 03/04/2026 | :ACH-WEB | | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment. Mobile App - Resident Services | 571.66 | 0.00 | 138,416.16 |
| 03/04/2026 | 3112 | | Generations on 1st | DONNA REESE | | 1,010.00 | 0.00 | 139,426.16 |
| 03/04/2026 | 081382 | | Generations on 1st | KYLER MEHLHOFF | | 1,090.00 | 0.00 | 140,516.16 |
| 03/04/2026 | 6029 | | Generations on 1st | LORNA HARSTAD | | 1,520.00 | 0.00 | 142,036.16 |
| 03/04/2026 | 173 | | Generations on 1st | MADISON PREMUS | | 1,090.00 | 0.00 | 143,126.16 |
| 03/04/2026 | 333468114 | | Generations on 1st | MARQUS MCDONNELL | Credit Card On-Line Payment ; Mobile App - Resident Services | 1,025.00 | 0.00 | 144,151.16 |
| 03/04/2026 | 1308 | | Generations on 1st | NATHAN OLSON | | 1,090.00 | 0.00 | 145,241.16 |
| 03/04/2026 | 3295 | | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 146,281.16 |
| 03/05/2026 | 5264118605860 | cpbm | Generations on 1st | ALEXANDRIA MACALUSO | | 1,100.00 | 0.00 | 147,381.16 |
| 03/05/2026 | 5263590635860 | cpbm | Generations on 1st | CHARITY HOVEY | | 1,080.00 | 0.00 | 148,461.16 |
| 03/05/2026 | 5272947635860 | cpbm | Generations on 1st | CHARITY HOVEY | | 38.14 | 0.00 | 148,499.30 |
| 03/05/2026 | ACH | | Generations on 1st | DAWSON TREEBY | NSF receipt Ctrl# 35850 NSF | -1,010.00 | 0.00 | 147,489.30 |
| 03/05/2026 | cpbm 5860 | | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 147,939.30 |
| 03/05/2026 | 5269988645860 | cpbm | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 149,029.30 |
| 03/05/2026 | 5255997595860 | cpbm | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 149,569.30 |
| 03/05/2026 | 5275889425860 | cpbm | Generations on 1st | Kurundu Jayasekera | | 1,090.00 | 0.00 | 150,659.30 |
| 03/05/2026 | 5263736605860 | cpbm | Generations on 1st | MASON CORDINGLEY | | 1,090.00 | 0.00 | 151,749.30 |
| 03/14/2026 | | | Generations on 1st | JE-4317 | :Prog Gen Move Out transfer (NICHOLAS KASTEN) - Receipt #35701 | 955.00 | 0.00 | 152,704.30 |
| 03/15/2026 | 323 | | Generations on 1st | Alexis Burbach | res mgr 5 hrs | 0.00 | 127.50 | 152,576.80 |
| 03/15/2026 | 323 | | Generations on 1st | Alexis Burbach | taxes | 0.00 | 7.91 | 152,568.89 |
| 03/15/2026 | 323 | | Generations on 1st | Alexis Burbach | 3308 | 0.00 | 200.00 | 152,368.89 |

Wednesday, April 15, 2026
01:13 PM

**Owner Statement**                                                                                                                    Page 4

Owner =  Generations On 1st (Generations on 1st)
Generations on 1st
Month = Mar 2026
Book = Cash

| 03/15/2026 | 30290 | Generations on 1st | DOUG RODENGEN | 3315 dryver vent, put patio furniture out, 3414 DW part | 0.00 | 88.00 | 152,280.89 |
| 03/15/2026 | GenRETaxEscrow | Generations on 1st | JE-4323 | RE Tax Escrow - due 4/30 & 10/31 | 0.00 | 7,018.26 | 145,262.63 |
| 03/20/2026 | :ACH-WEB | Generations on 1st | DIONNE ZWEIG | Online Payment - EFT Payment. Mobile App - Resident Services | 1,090.00 | 0.00 | 146,352.63 |
| 03/23/2026 | 525661709 cpbm 5860 | Generations on 1st | CHAD JULIUS | | 1,080.00 | 0.00 | 147,432.63 |
| 03/26/2026 | 322 | Generations on 1st | LIBERTY MUTUAL INSURANCE | remaining portion of Feb. bill after trustee paid Ruins | 0.00 | 76.47 | 147,356.16 |
| 03/27/2026 | re-run ACH | Generations on 1st | DAWSON TREEBY | re-run ach + nsf | 1,060.00 | 0.00 | 148,416.16 |
| 03/28/2026 | 335795182 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,020.00 | 0.00 | 149,436.16 |
| 03/29/2026 | 335887376 | Generations on 1st | BRAUN KADOUN | Debit Card On-Line Payment ; Web - Resident Services | 1,075.00 | 0.00 | 150,511.16 |
| 03/29/2026 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 151,601.16 |
| 03/29/2026 | 335908828 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 995.00 | 0.00 | 152,596.16 |
| 03/30/2026 | 336053165 | Generations on 1st | KALEN GODEL | Debit Card On-Line Payment ; Roommate KAYLA LEHR (r0000093) ; Mobile App - Resident Services | 540.00 | 0.00 | 153,136.16 |
| 03/31/2026 | 321 | Generations on 1st | Alexis Burbach | 3514 | 0.00 | 200.00 | 152,936.16 |
| 03/31/2026 | 321 | Generations on 1st | Alexis Burbach | res mgr  8 hrs | 0.00 | 204.00 | 152,732.16 |
| 03/31/2026 | 321 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 12.65 | 152,719.51 |
| 03/31/2026 | 30291 | Generations on 1st | ALWAYS SPARKLING | BUILDING CLEAN | 0.00 | 743.40 | 151,976.11 |
| 03/31/2026 | 30292 | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 151,327.11 |
| 03/31/2026 | 30293 | Generations on 1st | Capital One Commercial | CAULK | 0.00 | 5.30 | 151,321.81 |
| 03/31/2026 | 30294 | Generations on 1st | CLEAN SLATE CLEANING SERVICES | #3212 3 HRS | 0.00 | 143.37 | 151,178.44 |
| 03/31/2026 | 30307 | Generations on 1st | CP BUSINESS MANAGEMENT | collected admin fees | 0.00 | 750.00 | 150,428.44 |
| 03/31/2026 | 30307 | Generations on 1st | CP BUSINESS MANAGEMENT | 3414 deposit overages | 0.00 | 144.24 | 150,284.20 |
| 03/31/2026 | 30307 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 150,211.20 |
| 03/31/2026 | 30307 | Generations on 1st | CP BUSINESS MANAGEMENT | March 5% mgmt | 0.00 | 4,019.13 | 146,192.07 |
| 03/31/2026 | 30307 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 145,992.07 |
| 03/31/2026 | 30299 | Generations on 1st | DOUG RODENGEN | 3414 dw part, 3212 vacate maint, 3214 fridge switch, 3209 vacate maint, entry door logo | 0.00 | 120.00 | 145,872.07 |
| 03/31/2026 | 30302 | Generations on 1st | DUANES FLOOR COVERING | 3314 | 0.00 | 688.18 | 145,183.89 |

Wednesday, April 15, 2026
01:13 PM

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = Mar 2026

Book = Cash

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/31/2026 | 30295 | | Generations on 1st | HIRSHFIELDS WATERTOWN | PRIMER + SUPPLIES | 0.00 | 51.44 | 145,132.45 |
| 03/31/2026 | 30296 | | Generations on 1st | HOMEMAKER'S VILLA | AIR CONDITIONER | 0.00 | 624.61 | 144,507.84 |
| 03/31/2026 | 30301 | | Generations on 1st | MIDCONTINENT | | 0.00 | 204.19 | 144,303.65 |
| 03/31/2026 | 30297 | | Generations on 1st | SIGN PRO | DOOR LETTERING | 0.00 | 13.50 | 144,290.15 |
| 03/31/2026 | 30298 | | Generations on 1st | WHITE GLOVE CLEANING | FEB MONTHLY CLEAN | 0.00 | 796.50 | 143,493.65 |
| 03/31/2026 | 336203859 | | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 144,583.65 |
| 03/31/2026 | :ACH-WEB | | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 150.00 | 0.00 | 144,733.65 |
| 03/31/2026 | 336122727 | | Generations on 1st | KALE DAVIS | Debit Card On-Line Payment ; Roommate BROOKLYN MILLIRON (r0000124) ; Mobile App - Resident Services | 527.50 | 0.00 | 145,261.15 |
| | | | | | **Ending Balance** | **80,305.64** | **56,827.32** | **145,261.15** |
| | | | | | Reserves Needed | | 0.00 | |
| | | | | | Security Deposits (this period) | | 0.00 | |

**4/15/2026 1:10 PM**

## Rent Roll

Property = Generations on 1st

As Of = 03/25/2026

Month = 03/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---|
| **Current/Notice/Vacant Tenants** | | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | | |
| 3201 | RENEE HANLON | 1,560.00 | 1,475.00 | 80.00 | 03/03/2023 | 11/30/2026 | | |
| 3202 | JUDITH ZIRBEL | 1,055.00 | 925.00 | 80.00 | 08/09/2024 | 08/31/2025 | | |
| 3203 | SHEILA KAMMERER | 985.00 | 955.00 | 80.00 | 05/01/2023 | 01/31/2026 | | |
| 3204 | PHYLLIS JACKSON | 1,055.00 | 1,010.00 | 0.00 | 04/01/2024 | 03/31/2027 | | |
| 3205 | CONNOR KAUP | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | |
| 3206 | CASEY KIRLEY | 1,020.00 | 910.00 | 80.00 | 08/07/2024 | 11/30/2026 | | |
| 3207 | LOIS STADHEIM | 1,055.00 | 955.00 | 75.00 | 06/01/2023 | 05/31/2024 | | |
| 3208 | BRAUN KADOUN | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | |
| 3209 | JONI DYKSTRA | 1,055.00 | 1,010.00 | 80.00 | 08/15/2024 | 08/14/2025 | 03/31/2026 | |
| 3210 | VACANT | 0.00 | 0.00 | 0.00 | | | | 1580 |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | | |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | | |
| 3213 | MARILYN BOIK | 1,055.00 | 700.00 | 80.00 | 02/01/2026 | 01/31/2027 | | |
| 3214 | MIKALA WAGNER | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | |
| 3215 | ALEXANDRIA MACALUSO | 1,010.00 | 1,010.00 | 65.00 | 05/01/2025 | 04/30/2026 | | |
| 3216 | KYLER MEHLHOFF | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | | |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | | |
| 3218 | MASON CORDINGLEY | 1,010.00 | 1,010.00 | 65.00 | 05/24/2025 | 05/31/2026 | | |
| 3301 | BARBARA GOENS | 1,580.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | | |
| 3302 | ISABELLE RICHARDSON | 1,055.00 | 750.00 | -30.00 | 04/01/2025 | 03/31/2026 | | |
| 3303 | BRITTEN LAPOINTE | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | |
| 3304 | HANNAH HEUER | 1,010.00 | 1,090.00 | 80.00 | 09/01/2025 | 08/31/2026 | | |
| 3305 | ELLIOTT STEINER | 1,010.00 | 1,010.00 | 0.00 | 08/01/2025 | 07/31/2026 | | |
| 3306 | VACANT | 0.00 | 0.00 | 0.00 | | | | 1055 |
| 3307 | ORLEY WANGSNESS | 1,055.00 | 1,090.00 | 0.00 | 10/01/2024 | 09/30/2025 | | |
| 3308 | MARQUS MCDONNELL | 1,010.00 | 1,010.00 | 15.00 | 04/18/2025 | 04/30/2026 | 04/30/2026 | |
| 3309 | KEEGAN SCHELLE | 1,055.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | | |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | | |
| 3312 | LUCAS HANSEN | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | | |

**Page 1 of 3**

4/15/2026 1:10 PM

**Rent Roll**

Property = Generations on 1st

As Of = 03/25/2026

Month = 03/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---|
| 3313 | CLAYTON ALBAN | 1,010.00 | 910.00 | 80.00 | 08/09/2024 | 05/31/2026 | | |
| 3314 | VACANT | 0.00 | 0.00 | 0.00 | | | | 1055 |
| 3315 | Kurundu Jayasekera | 1,010.00 | 1,010.00 | 80.00 | 10/06/2025 | 10/31/2026 | | |
| 3316 | MICAH WARRINGTON | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | |
| 3317 | KALEN GODEL | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | | |
| 3318 | DARRIEN MARTIN | 1,010.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | | |
| 3401 | LORNA HARSTAD | 1,580.00 | 1,375.00 | 0.00 | 08/01/2022 | | | |
| 3402 | TARYN OPDAHL | 1,055.00 | 1,010.00 | 40.00 | 04/05/2025 | 01/31/2026 | | |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | | |
| 3404 | CHRISTIAN SNYDER | 1,010.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | | |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2026 | | |
| 3406 | TIMOTHY BEAUDRY | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | | |
| 3407 | CYNTHIA WELLS | 1,010.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | | |
| 3408 | LAVERNA COYLE | 985.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | | |
| 3409 | JUDITH HOFFMAN | 1,055.00 | 750.00 | 40.00 | 01/15/2025 | 01/14/2026 | | |
| 3410 | KAREN JENSEN | 1,560.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2025 | | |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 50.00 | 05/01/2025 | 04/30/2026 | | |
| 3412 | DIONNE ZWEIG | 1,055.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | | |
| 3413 | DARYL TAPIO | 1,055.00 | 985.00 | 80.00 | 11/01/2022 | 10/31/2023 | | |
| 3414 | CHAD JULIUS | 1,055.00 | 700.00 | 0.00 | 03/01/2026 | 02/28/2027 | | |
| 3415 | SAYLOR HALLSTROM | 1,055.00 | 750.00 | 0.00 | 10/25/2024 | 10/24/2025 | 03/31/2026 | |
| 3416 | JACOBE TRAMP | 1,055.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | | |
| 3417 | PIPER NAUGHTON | 1,010.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2026 | | |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | | |
| 3501 | CHARLES OLSON | 1,580.00 | 1,415.00 | 40.00 | 04/01/2022 | | | |
| 3502 | MATTHEW HAEDER | 1,010.00 | 1,090.00 | 80.00 | 08/01/2025 | 07/31/2026 | | |
| 3503 | DONNA REESE | 1,010.00 | 1,090.00 | 0.00 | 10/01/2025 | 06/30/2026 | | |
| 3504 | RAY BRADBERRY | 965.00 | 500.00 | 75.00 | 04/01/2022 | | | |
| 3505 | JOHN TIMMONS | 1,055.00 | 935.00 | 80.00 | 10/12/2022 | | | |
| 3506 | LYNELL HERSTEDT | 1,055.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | | |
| 3507 | GUEST SUITE | 900.00 | 0.00 | -450.00 | 01/01/2025 | 12/31/2025 | | |
| 3508 | NICHOLAS PETERSEN | 1,055.00 | 925.00 | 80.00 | 08/01/2024 | 07/31/2025 | | |

**Page 2 of 3**

4/15/2026 1:10 PM

## Rent Roll

Property = Generations on 1st

As Of = 03/25/2026

Month = 03/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out | | | |
|------|-------------|-------------|----------------|------|---------|------------------|----------|---|---|---|
| 3509 | MADISON PREMUS | 1,055.00 | 1,010.00 | 80.00 | 09/01/2023 | 08/31/2024 | | | | |
| 3510 | JACOB KRANZ | 1,580.00 | 1,520.00 | 80.00 | 01/01/2024 | 12/31/2024 | | | | |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | 35.00 | 06/01/2025 | 05/31/2026 | | | | |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2026 | | | | |
| 3513 | KALE DAVIS | 1,055.00 | 700.00 | 0.00 | 03/01/2026 | 02/28/2027 | | | | |
| 3514 | HAYDEN MULDER | 1,055.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | 06/06/2026 | | | |
| 3515 | KADEN BENNETT | 1,010.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | | | | |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,020.00 | 935.00 | 0.00 | 07/01/2022 | 11/30/2026 | | | | |
| 3517 | CHARITY HOVEY | 1,010.00 | 1,090.00 | 80.00 | 12/05/2025 | 12/31/2026 | | | | |
| 3518 | NATHAN OLSON | 1,010.00 | 1,010.00 | 80.00 | 10/01/2025 | 09/30/2026 | | | | |
| **Future Tenants/Applicants** | | | | | | | | | | |
| 3308 | COLE DRUMHELLER | 0.00 | 0.00 | 0.00 | 05/01/2026 | 04/30/2027 | | | | |
| 3514 | ASPYN FRINK | 0.00 | 0.00 | 0.00 | 06/07/2026 | 06/30/2027 | | | | |
| **Total** | **Generations on 1st** | **76,380.00** | **70,165.00** | **2,590.00** | | | **0.00** | **3,690.00** | **0.00** | 80,070.00 |

| Summary Groups | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy |
|----------------|-------------|------------------|------|------------|------------------|
| Current/Notice/Vacant Tenants | 76,380.00 | 70,165.00 | 2,590.00 | 73 | 95.89 |
| Future Tenants/Applic | 0.00 | 0.00 | 0.00 | 2 | 0.00 |
| Occupied Units | 0.00 | 0.00 | 0.00 | 70 | 95.89 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 3 | 4.10 |
| **Totals:** | **76,380.00** | **70,165.00** | **2,590.00** | **73** | **100.00** |

GRP March 79085

**Page 3 of 3**