UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NORTH DAKOTA

In Re.  PARKSIDE PLACE, LLC

§
§
§
§

Debtor(s)

Case No.   25-30003

Lead Case No.   25-30002

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 01/06/2025

Months Pending: 15

Industry Classification: | 6 | 5 | 1 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☒          Accounts receivable aging
☒          Postpetition liabilities aging
☒          Statement of capital assets
☐          Schedule of payments to professionals
☐          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/S/ Ted Gavin
Signature of Responsible Party

04/16/2026
Date

Ted Gavin
Printed Name of Responsible Party

1007 N. Orange St, Suite 314, Wilmington, DE 19801
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name PARKSIDE PLACE, LLC                                          Case No. 25-30003

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $153,287 | |
| b. Total receipts (net of transfers between accounts) | $43,515 | $841,423 |
| c. Total disbursements (net of transfers between accounts) | $30,226 | $788,164 |
| d. Cash balance end of month (a+b-c) | $166,576 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $30,226 | $788,164 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $900 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory   (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $167,476 |
| e. Total assets | $7,667,476 |
| f. Postpetition payables (excluding taxes) | $38,840 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $45,590 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $84,430 |
| k. Prepetition secured debt | $5,570,487 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $31,723 |
| n. Total liabilities (debt) (j+k+l+m) | $5,686,640 |
| o. Ending equity/net worth (e-n) | $1,980,836 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $43,515 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $43,515 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $9,281 | |
| f. Other expenses | $450 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $19,267 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $15,417 | $365,920 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name  PARKSIDE PLACE, LLC　　　　　　　　　　　　　　Case No.  25-30003

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)　　　　　　　　　　3

Debtor's Name PARKSIDE PLACE, LLC                                                    Case No. 25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    4

Debtor's Name PARKSIDE PLACE, LLC                                           Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                6

Debtor's Name  PARKSIDE PLACE, LLC                                                    Case No.  25-30003

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                              7

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003

|  | xcix | | | | | |
|---|---|---|---|---|---|---|
|  | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $41,423 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ◉  No ○

d. Are you current on postpetition tax return filings?  Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i. Do you have:   Worker's compensation insurance?  Yes ○  No ◉

   If yes, are your premiums current?  Yes ○  No ○  N/A ◉  (if no, see Instructions)

   Casualty/property insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ◉  No ○

k. Has a disclosure statement been filed with the court?  Yes ◉  No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/S/ Ted Gavin
_____
Signature of Responsible Party

CRO
_____
Title

Ted Gavin
_____
Printed Name of Responsible Party

04/16/2026
_____
Date

UST Form 11-MOR (12/01/2021)                    9

Debtor's Name PARKSIDE PLACE, LLC                                    Case No. 25-30003



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name  PARKSIDE PLACE, LLC                                                    Case No.  25-30003



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                                    11

Debtor's Name  PARKSIDE PLACE, LLC                                    Case No.  25-30003



PageThree



PageFour

| Month | Wk Ending | Post Date | Account | Receipt/ Disbursement | Amount |
|---|---|---|---|---|---|
| 26-03 | 03/06/26 | 03/03/26 | Rent | Receipt | $8,415.00 |
| 26-03 | 03/06/26 | 03/03/26 | Rent | Receipt | $4,589.19 |
| 26-03 | 03/06/26 | 03/03/26 | Rent | Receipt | $700.00 |
| 26-03 | 03/06/26 | 03/04/26 | Rent | Receipt | ($1,080.00) |
| 26-03 | 03/06/26 | 03/04/26 | Rent | Receipt | $1,925.00 |
| 26-03 | 03/06/26 | 03/04/26 | Rent | Receipt | $1,035.00 |
| 26-03 | 03/06/26 | 03/05/26 | Rent | Receipt | $3,130.00 |
| 26-03 | 03/06/26 | 03/05/26 | Rent | Receipt | $1,087.00 |
| 26-03 | 03/06/26 | 03/05/26 | Rent | Receipt | $2,325.00 |
| 26-03 | 03/06/26 | 03/05/26 | Rent | Receipt | $1,171.80 |
| 26-03 | 03/06/26 | 03/06/26 | Rent | Receipt | $6,115.00 |
| 26-03 | 03/06/26 | 03/06/26 | Rent | Receipt | $1,025.00 |
| 26-03 | 03/13/26 | 03/09/26 | Rent | Receipt | $2,060.00 |
| 26-03 | 03/13/26 | 03/09/26 | Rent | Receipt | $1,035.00 |
| 26-03 | 03/13/26 | 03/10/26 | Rent | Receipt | $1,025.00 |
| 26-03 | 03/13/26 | 03/11/26 | Rent | Receipt | $1,035.00 |
| 26-03 | 03/13/26 | 03/11/26 | Rent | Receipt | $1,025.00 |
| 26-03 | 03/13/26 | 03/13/26 | Transfer | Receipt | $1,730.00 |
| 26-03 | 03/13/26 | 03/13/26 | Transfer | Receipt | ($1,730.00) |
| 26-03 | 03/20/26 | 03/16/26 | Rent | Receipt | $85.00 |
| 26-03 | 03/27/26 | 03/27/26 | Rent | Receipt | $1,276.40 |
| 26-03 | 03/27/26 | 03/23/26 | Rent | Receipt | $5,526.56 |
| 26-03 | 04/03/26 | 03/31/26 | Other Income | Receipt | $9.27 |
| | | | | **Total:** | **$43,515.22** |

| Month | Wk Ending | Post Date | Account | Receipt/ Disbursement | Amount |
|---|---|---|---|---|---|
| 26-03 | 03/06/26 | 03/02/26 | Property Management | Disbursement | ($1,983.36) |
| 26-03 | 03/06/26 | 03/02/26 | Clearing-Tenant Deposits | Disbursement | ($809.63) |
| 26-03 | 03/06/26 | 03/02/26 | Professional Fees | Disbursement | ($200.00) |
| 26-03 | 03/06/26 | 03/02/26 | Professional Fees | Disbursement | ($250.00) |
| 26-03 | 03/06/26 | 03/02/26 | Internet, Phone & SW Exp | Disbursement | ($38.00) |
| 26-03 | 03/06/26 | 03/02/26 | Resident Manager | Disbursement | ($342.18) |
| 26-03 | 03/06/26 | 03/04/26 | Janitorial | Disbursement | ($47.79) |
| 26-03 | 03/06/26 | 03/04/26 | Internet, Phone & SW Exp | Disbursement | ($250.63) |
| 26-03 | 03/06/26 | 03/04/26 | Plumbing | Disbursement | ($283.55) |
| 26-03 | 03/06/26 | 03/05/26 | Painting | Disbursement | ($87.50) |
| 26-03 | 03/06/26 | 03/05/26 | Snow Removal | Disbursement | ($421.35) |
| 26-03 | 03/06/26 | 03/05/26 | Insurance | Disbursement | ($1,573.00) |
| 26-03 | 03/13/26 | 03/09/26 | Electric/Gas/Water/Sewer | Disbursement | ($3,078.22) |
| 26-03 | 03/13/26 | 03/10/26 | Maintenance Staff Costs | Disbursement | ($80.00) |
| 26-03 | 03/20/26 | 03/16/26 | Mortgage 1st | Disbursement | ($19,266.67) |
| 26-03 | 03/20/26 | 03/16/26 | Resident Manager | Disbursement | ($515.09) |
| 26-03 | 03/20/26 | 03/18/26 | Garbage | Disbursement | ($207.09) |
| 26-03 | 03/27/26 | 03/25/26 | Insurance | Disbursement | ($221.59) |
| 26-03 | 04/03/26 | 03/31/26 | Clearing-Tenant Deposits | Disbursement | ($418.00) |
| 26-03 | 04/03/26 | 03/31/26 | Maintenance Staff Costs | Disbursement | ($152.00) |
| | | | | **Total:** | **($30,225.65)** |

## Balance Sheet

Owner =  PARKSIDE PLACE (Parkside Place)

Parkside Place

Month = Mar 2026

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---:|
| 1112 | Parkside Apartment DIP Checking | 104,126.90 |
| 1132 | Parkside Real Estate Tax Escrow | 18,995.90 |
| **1150** | **Total DIP Checking Account** | **123,122.80** |
| | | |
| 1151 | TIF Value | 1,463,012.38 |
| 1152 | Parkside Security Deposit DIP Savings Acct | 38,178.31 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 6,870,000.00 |
| 1630 | Appliances/AC | 205,000.00 |
| 1700 | Land | 425,000.00 |
| 1710 | Total Property and Equipment | 7,500,000.00 |
| | | |
| **1990** | **Total Assets** | **9,124,313.49** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2112 | Parkside Security Deposits DIP Acct | 38,178.31 |
| 2700 | Mortgage 1st | 4,867,052.50 |
| 2705 | TIF Mortgage | 1,463,012.38 |
| 2990 | Total Liabilities | 6,291,886.57 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | -622.70 |
| 3800 | Retained Earnings | 2,833,049.62 |
| 3890 | Total Capital | 2,832,426.92 |
| | | |
| **3990** | **Total Liabilities & Capital** | **9,124,313.49** |

**Parkside: Monthly Cash Profit & Loss**

| line | | Week Ending: | 26-01 | 26-02 | 26-03 |
|---|---|---|---|---|---|
| 1 | **Receipts** | | | | |
| 2 | Rent | | 42,590 | 39,139 | 43,506 |
| 3 | Other Income | | (582) | (848) | 9 |
| 4 | Transfer | | - | - | - |
| 5 | **Income** | | **$ 42,008** | **$ 38,291** | **$ 43,515** |
| 6 | | | | | |
| 7 | **Disbursements** | | | | |
| 8 | Maintenance Disbursements | | | | |
| 9 | Maintenance Staff Costs | | - | (136) | (232) |
| 10 | Resident Manager | | (325) | (237) | (857) |
| 11 | Repairs/Maintenance | | (168) | (48) | - |
| 12 | Janitorial | | (1,152) | (347) | (48) |
| 13 | Painting | | (376) | - | (88) |
| 14 | Plumbing | | - | - | (284) |
| 15 | Fire Prevention | | - | (541) | - |
| 16 | Snow Removal | | (271) | (398) | (421) |
| 17 | Total Maintenance Disbursements | | (2,292) | (1,706) | (1,929) |
| 18 | | | | | |
| 19 | Admin/Utility Expenses | | | | |
| 20 | Internet, Phone & SW Exp | | (412) | (289) | (289) |
| 21 | Property Management | | (3,912) | (1,973) | (1,983) |
| 22 | Insurance | | (3,225) | - | (1,795) |
| 23 | Electric/Gas/Water/Sewer | | (2,630) | (2,909) | (3,078) |
| 24 | Elevator | | (494) | - | - |
| 25 | Garbage | | - | (414) | (207) |
| 26 | Total Admin/Utility Expenses | | (10,672) | (5,585) | (7,352) |
| 27 | | | | | |
| 28 | Gen & admin exp (lines 17 + 26) | | (12,964) | (7,291) | (9,281) |
| 29 | | | | | |
| 30 | Cash Flow from Operations (lines 5 + 17 + 26) | | 29,044 | 31,000 | 34,234 |
| 31 | | | | | |
| 32 | Financing and Other | | | | |
| 33 | US Court Trustee 0.4% | | (6) | (739) | - |
| 34 | Mortgage 1st | | (19,267) | (26,767) | (19,267) |
| 35 | Professional Fees | | (505) | (450) | (450) |
| 36 | Manager Oversite $45/unit | | (1,755) | - | - |
| 37 | Total Financing and Other | | (21,533) | (27,956) | (19,717) |
| 38 | | | | | |
| 39 | **Profit/(Loss) (lines 30 + 37)** | | **7,510** | **3,044** | **14,517** |

4/15/2026 1:46 PM

# Aged Receivable

Property = Parkside Place  Status: Current, Notice   Month From: 03/2026

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---:|---:|---:|---:|---:|---:|---:|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | BOESE BAYLEE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.00 | -1,055.00 |
| Parkside Place | MEEHL JOSHUA | Notice | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Parkside Place | FRANK CIARA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| Parkside Place | REUSCHLEIN ZACHARY | Notice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35.00 | -35.00 |
| Parkside Place | ROSA CASTRO JADEEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,025.00 | -1,025.00 |
| Parkside Place | KULL JOSIAH | Current | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| **Parkside Place** | | | **900.00** | **900.00** | **0.00** | **0.00** | **0.00** | **-3,140.00** | **-2,240.00** |
| | | | | | | | | | |
| **Grand Total** | | | **900.00** | **900.00** | **0.00** | **0.00** | **0.00** | **-3,140.00** | **-2,240.00** |

UserId : mcraig@cpbusmgt.com Date : 04/14/2026 Time : 19:10

Tuesday, April 14, 2026
02:10 PM

# Payables Aging Report

Period: -03/2026

As of : 03/31/2026

| Payee Name | Invoice<br>Date<br><br>Notes | Property | Invoice<br>Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Tuesday, April 14, 2026
02:09 PM

# Starion Bank

PO Box 848
Mandan, ND 58554

## Statement Ending 03/31/2026

PARKSIDE PLACE LLC                                    Page 1 of 6
Customer Number:

>001492 5882726 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | 2754 Brandt Dr S Fargo, ND 58104 | |
| Phone | 701.281.5600 | |
| Website | Starionbank.com | |

## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | | $128,398.18 |

## ND STAR CHECKING -          8

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/28/2026 | Beginning Balance | $114,087.88 |
| | 19 Credit(s) This Period | $45,615.95 |
| | 17 Debit(s) This Period | $31,305.65 |
| 03/31/2026 | Ending Balance | $128,398.18 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/03/2026 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 03/03/2026 | CP BUSINESS MANA ParkRent XXXXX6888 | $8,415.00 |
| 03/04/2026 | CPBUSINESSMANAG_ Settlement 000026440633498 | $1,035.00 |
| 03/04/2026 | YARDI CARD DEP 1112Transf XXXXX9161 | $1,925.00 |
| 03/05/2026 | YARDI CARD DEP 1112Transf XXXXX8890 | $1,171.80 |
| 03/05/2026 | YARDI CARD DEP 1112Transf XXXXX4676 | $2,325.00 |
| 03/05/2026 | EDEPOSIT | $1,087.00 |
| 03/05/2026 | EDEPOSIT | $3,130.00 |
| 03/06/2026 | YARDI CARD DEP 1112Transf XXXXX3762 | $1,025.00 |
| 03/06/2026 | CPBUSINESSMANAGE Settlement 000026423254170 | $6,115.00 |
| 03/09/2026 | YARDI CARD DEP 1112Transf XXXXX2019 | $1,035.00 |
| 03/09/2026 | CPBUSINESSMANAGE Settlement 000026439898682 | $2,060.00 |
| 03/10/2026 | CPBUSINESSMANAGE Settlement 000026453310314 | $1,025.00 |
| 03/11/2026 | YARDI CARD DEP 1112Transf XXXXX0882 | $1,025.00 |
| 03/11/2026 | CPBUSINESSMANAGE Settlement 000026466111314 | $1,035.00 |
| 03/13/2026 | xfer from 8658 to 8688 - deposit returns 2206-980 2212-750 | $1,730.00 |
| 03/16/2026 | xfer from 8666 to 8688 - fraser non-incentive rent charged b | $85.00 |
| 03/23/2026 | EDEPOSIT | $5,526.56 |
| 03/27/2026 | CP BUSINESS MANA 2210 RERUN XXXXX6888 | $1,276.40 |

*(handwritten: 980 + 750 = 1730)*
*(handwritten: (X) ACH Rerun! teller)*

Member FDIC
EQUAL HOUSING LENDER

PARKSIDE PLACE LLC                                    Statement Ending 03/31/2026                    Page 2 of 6

## INFORMATION FOR CONSUMER ACCOUNTS
### WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS
### Billing Rights Summary
**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

    (1) *Account information:* Your name and account number
    (2) *Dollar amount:* The dollar amount of the suspected error
    (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

    (1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
    (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
    (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
    (4) We can apply any unpaid amount against your credit limit.

### Computing the Interest Charge on Ready Credit

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

    (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
    (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
    (3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | ⟶ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE          BALANCE | | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 03/31/2026**

*PARKSIDE PLACE LLC*                          *Page 3 of 6*

*Customer Number:*              *8*

## ND STAR CHECKING -              8 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/02/2026 | CP BUSINESS MANA feb15-28 5 XXXXX6888 | $342.18 |
| 03/04/2026 | ACH ITEM RETURNED MARK KELLER INSUFFICIENT FUNDS | $1,080.00 |
| 03/16/2026 | CP BUSINESS MANA mar1-15 4. XXXXX6888 | $515.09 |
| 03/25/2026 | Liberty Mutual Small Comm 133377139336376 | $221.59 |

### Checks Cleared



| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 20226 | 03/05/2026 | $1,573.00 | 20232 | 03/05/2026 | $421.35 | 20237 | 03/09/2026 | $3,078.22 |
| 20228* | 03/10/2026 | $80.00 | 20233 | 03/04/2026 | $47.79 | 20238 | 03/31/2026 | $418.00 |
| 20229 | 03/04/2026 | $283.55 | 20234 | 03/05/2026 | $87.50 | 20239 | 03/31/2026 | $152.00 |
| 20230 | 03/18/2026 | $207.09 | 20235 | 03/16/2026 | $19,266.67 | | | |
| 20231 | 03/04/2026 | $250.63 | 20236 | 03/02/2026 | $3,280.99 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 03/02/2026 | $110,464.71 | 03/09/2026 | $137,555.66 | 03/18/2026 | $122,386.81 |
| 03/03/2026 | $123,468.90 | 03/10/2026 | $138,500.66 | 03/23/2026 | $127,913.37 |
| 03/04/2026 | $124,766.93 | 03/11/2026 | $140,560.66 | 03/25/2026 | $127,691.78 |
| 03/05/2026 | $130,398.88 | 03/13/2026 | $142,290.66 | 03/27/2026 | $128,968.18 |
| 03/06/2026 | $137,538.88 | 03/16/2026 | $122,593.90 | 03/31/2026 | $128,398.18 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|----------------------:|-------------------:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

PARKSIDE PLACE LLC `8    Statement Ending 03/31/2026    Page 4 of 6



#20226        03/05/2026        $1,573.00



#20228        03/10/2026        $80.00



#20229        03/04/2026        $283.55



#20230        03/18/2026        $207.09



#20231        03/04/2026        $250.63



#20232        03/05/2026        $421.35



#20233        03/04/2026        $47.79



#20234        03/05/2026        $87.50



#20235        03/16/2026        $19,266.67



#20236        03/02/2026        $3,280.99

# Starion Bank

PO Box 848
Mandan, ND 58554



| PARKSIDE PLACE, LLC | | 20237 |
|---|---|---|
| DEBTOR IN POSESSION - CASE #25-30003 | STARION FINANCIAL | |
| PO BOX 9379 | 2754 Brandt Dr S | |
| FARGO, ND 58106 | FARGO, ND 58104 | |

02/28/26                  $3,078.22***

TO THE
ORDER OF    **** THREE THOUSAND SEVENTY EIGHT AND 22/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD   57201

#20237          03/09/2026                    $3,078.22

| PARKSIDE PLACE, LLC | | 20238 |
|---|---|---|
| DEBTOR IN POSESSION - CASE #25-30003 | STARION FINANCIAL | |
| PO BOX 9379 | 2754 Brandt Dr S | |
| FARGO, ND 58106 | FARGO, ND 58104 | |

03/14/26                  $418.00*****

TO THE
ORDER OF    **** FOUR HUNDRED EIGHTEEN AND 00/100 DOLLARS

CHANNELLE COSS
647 KANSAS AVE SE
HURON, SD   57350

#20238          03/31/2026                    $418.00



| PARKSIDE PLACE, LLC | | 20239 |
|---|---|---|
| DEBTOR IN POSESSION - CASE #25-30003 | STARION FINANCIAL | |
| PO BOX 9379 | 2754 Brandt Dr S | |
| FARGO, ND 58106 | FARGO, ND 58104 | |

03/15/26                  $152.00*****

TO THE
ORDER OF    **** ONE HUNDRED FIFTY TWO AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD   57201

#20239          03/31/2026                    $152.00

PARKSIDE PLACE LLC                                    8            Statement Ending 03/31/2026                      Page 6 of 6

Starionbank.com

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 03/31/2026**

PARKSIDE PLACE LLC                                   Page 1 of 2
Customer Number:          58

>000968  5835410  0001  92855  10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379




### Managing Your Accounts

| | | |
|---|---|---|
| Branch | 2754 Brandt Dr S Fargo, ND 58104 | |
| Phone | 701.281.5600 | |
| Website | Starionbank.com | |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | 58 | $38,178.31 |

## REGULAR SAVINGS NON PERS - 58

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2026 | Beginning Balance | $40,224.04 |
| | 2 Credit(s) This Period | $709.27 |
| | 2 Debit(s) This Period | $2,755.00 |
| 03/31/2026 | Ending Balance | $38,178.31 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2026 Through 03/31/2026 | |
| Annual Percentage Yield Earned | 0.09% |
| Interest Days | 90 |
| Interest Earned | $9.27 |
| Interest Paid This Period | $9.27 |
| Interest Paid Year-to-Date | $9.27 |
| Average Ledger Balance | $39,591.04 |
| Average Available Balance | $39,591.04 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | | | | $40,224.04 |
| 01/01/2026 | Beginning Balance | | | $39,199.04 |
| 02/16/2026 | xfer from 8658 to 8688 - 2405 dep return | $1,025.00 | | $39,899.04 |
| 03/02/2026 | EDEPOSIT | | $700.00 | $38,169.04 |
| 03/13/2026 | xfer from 8658 to 8688 - deposit returns 2206-980 2212-750 | $1,730.00 | | $38,178.31 |
| 03/31/2026 | INTEREST | | $9.27 | $38,178.31 |
| 03/31/2026 | Ending Balance | | | |

### Overdraft and Returned Item Fees

| Overdraft and Returned Item Fees | Total for this period | Total year-to-date |
|---|---|---|
| | $0.00 | $0.00 |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | |



EQUAL HOUSING LENDER   Member FDIC

PARKSIDE PLACE LLC

Statement Ending 03/31/2026

## INFORMATION FOR CONSUMER ACCOUNTS
## WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | | $ | |
|---|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | | |
| ADD | | | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| SUB TOTAL | | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | | |
| NUMBER | AMOUNT | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS NOT LISTED | ► | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | | $ | |
| THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE | | | | |

4/14/2026 2:01 PM

**Rent Roll**

Property = Parkside Place

As Of = 03/25/2026

Month = 03/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration |
|------|-------------|-------------|----------------|------|---------|------------------|
| **Current/Notice/Vacant Tenants** | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 |
| 202 | COUNTY FAIR FOODS OF WATERTOWN | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 |
| 2201 | ERIN KRAVIK | 1,035.00 | 925.00 | 0.00 | 05/04/2024 | 11/30/2026 |
| 2202 | HOLLY // LISA OHMAN | 1,080.00 | 965.00 | 0.00 | 08/01/2022 | |
| 2203 | ZOIE FRASER | 1,055.00 | 750.00 | 0.00 | 02/01/2025 | 02/28/2027 |
| 2204 | JAIME BRANN | 1,025.00 | 1,025.00 | 0.00 | 06/04/2025 | 06/30/2026 |
| 2205 | QUINN KOTEK | 1,025.00 | 925.00 | 0.00 | 07/01/2024 | 06/30/2025 |
| 2206 | JOSIAH KULL | 773.52 | 700.00 | 0.00 | 03/10/2026 | 03/31/2027 |
| 2207 | MARGARET MELAND | 1,035.00 | 1,025.00 | 0.00 | 08/05/2024 | 02/29/2028 |
| 2208 | ETHAN SPEIDELL | 1,080.00 | 700.00 | 0.00 | 3/10/2026 | 3/31/2027 |
| 2209 | MARIAH GAUKLER | 1,035.00 | 980.00 | 0.00 | 05/01/2023 | 04/30/2024 |
| 2210 | Mark Keller | 1,080.00 | 945.00 | 0.00 | 03/11/2022 | |
| 2211 | JAREN SAUER | 1,080.00 | 1,025.00 | 0.00 | 08/01/2024 | 07/31/2025 |
| 2212 | VACANT | 0.00 | 0.00 | 0.00 | | |
| 2301 | JADEEN ROSA CASTRO | 1,025.00 | 1,025.00 | 0.00 | 08/07/2025 | 08/31/2026 |
| 2302 | TIFFANY SANDERSON | 1,080.00 | 980.00 | 0.00 | 01/01/2023 | 12/31/2023 |
| 2303 | SAMANTHA ADAM | 1,025.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2027 |
| 2304 | CHANDLER PEERY | 1,035.00 | 925.00 | 0.00 | 05/10/2024 | 11/30/2026 |
| 2305 | BAYLEE BOESE | 1,055.00 | 750.00 | 0.00 | 12/04/2024 | 12/31/2025 |
| 2306 | GARY HOFER | 1,080.00 | 925.00 | 0.00 | 05/15/2024 | 05/31/2025 |
| 2307 | ZACHARY REUSCHLEIN | 1,025.00 | 1,025.00 | 0.00 | 09/01/2025 | 08/31/2026 |
| 2308 | JORGE ROSA | 1,080.00 | 1,000.00 | 0.00 | 01/10/2025 | 01/09/2026 |
| 2309 | DAVID TIJERINA | 1,080.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 |
| 2310 | JOSHUA MEEHL | 1,055.00 | 750.00 | 0.00 | 02/01/2025 | 01/31/2026 |
| 2311 | LIZETTE SALGADO | 1,025.00 | 1,025.00 | 0.00 | 05/28/2025 | 05/31/2026 |
| 2312 | CIARA FRANK | 1,025.00 | 1,025.00 | 0.00 | 08/01/2025 | 07/31/2026 |
| 2401 | ANNA SAMUELSON | 1,025.00 | 1,025.00 | 0.00 | 07/07/2025 | 07/31/2026 |
| 2402 | JOELLE CONSIER | 1,025.00 | 1,025.00 | 0.00 | 04/16/2025 | 04/30/2026 |
| 2403 | MADELYN PUGSLEY | 1,055.00 | 750.00 | 0.00 | 01/01/2025 | 12/31/2025 |
| 2404 | BRANDON BROWN | 1,035.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2026 |
| 2405 | AMANDA KWASNIEWSKI | 1,090.00 | 700.00 | 0.00 | 02/18/2026 | 02/28/2027 |
| 2406 | HOPE LEWANDOWSKI | 1,080.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 |
| 2407 | COLE WEGNER | 1,080.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 |
| 2408 | JOSEPH NOELDNER | 1,035.00 | 1,025.00 | 0.00 | 09/01/2023 | 08/31/2026 |
| 2409 | JOSHUA GILLILAND | 1,080.00 | 500.00 | 0.00 | 12/01/2021 | |
| 2410 | ANDY NGUYEN | 1,035.00 | 1,025.00 | 0.00 | 11/01/2023 | 11/30/2026 |
| 2411 | REYNA REYES | 1,035.00 | 1,035.00 | 0.00 | 12/01/2025 | 11/30/2026 |
| 2412 | BENJAMIN WAGNER | 1,025.00 | 1,025.00 | 0.00 | 06/01/2024 | 06/30/2026 |
| **Total** | **Parkside Place** | **40,296.52** | **37,105.00** | **0.00** | | |

| Summary Groups | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy |
|----------------|-------------|------------------|------|------------|------------------|
| Current/Notice/Vacant | 40,296.52 | 37,105.00 | 0.00 | 38 | 97.97 |
| Future Tenants/A | 0.00 | 0.00 | 0.00 | 0 | 0.00 |
| Occupied Units Total | 0.00 | 0.00 | 0.00 | 37 | 97.37 |
| Vacant | 1,080.00 | 0.00 | 0.00 | 1 | 2.63 |
| **Totals:** | **41,376.52** | **37,105.00** | **0.00** | **38** | **100.00** |

Page 1 of 1

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20237

02/28/26

$3,078.22***

TO THE
ORDER OF       **** THREE THOUSAND SEVENTY EIGHT AND 22/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE



**MUNICIPAL UTILITIES DEPT.**

| Account Number | Name | Service Address |
|---|---|---|
| 002-00187427-06 | PARKSIDE PLACE, LLC | 8 2 ST NE 2405 |

| Meter Number | Read Dates | | Billing Days | Code | Meter Readings | | Multiplier | Usage | Units | Power factor |
|---|---|---|---|---|---|---|---|---|---|---|
| | Present | Previous | | | Present | Previous | | | | |
| ELECTRIC: 0000049042 | 02/18/2026 | 01/30/2026 | 19 | MR | 18253 | 18213 | 1 | 40 | kWh | |

**YOUR MONTHLY USAGE**

ELECTRIC (kWh)

Feb 2026

| | |
|---|---|
| PREVIOUS BALANCE | 0.00 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 13.85 |
| Electric Energy | 2.96 |
| Electric State Tax | 0.71 |
| Electric City Tax | 0.34 |
| TOTAL ELECTRIC CHARGES | 17.86 |
| | |
| CURRENT CHARGES | $17.86 |
| | |
| TOTAL AMOUNT DUE | $17.86 |

PAID

121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| FINAL BILL | | 03/01/2026 | 03/10/2026 | 17.86 | 18.75 |

**MESSAGES:** We are improving your experience. Our office is launching new software along with an online customer portal designed to make managing your account easier and more convenient. Through the portal, you will be able to view statements, make payments, and access documents anytime. Thank you for your patience as we work to improve our services.

| Meter Number | Read Dates | | Billing | Meter Readings | | | | | | Power |
| | Present | Previous | Days | Code | Present | Previous | Multiplier | Usage | Units | factor |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC: 0000030986 | 02/23/2026 | 01/22/2026 | 32 | MR | 23229 | 15494 | 1 | 7735 | kWh | |
| ELECTRIC: 0000030986 | 02/23/2026 | 01/22/2026 | 32 | MR | 16023 | | 1 | 16.02 | kW | |
| WATER: 0200555043 | 02/23/2026 | 01/22/2026 | 32 | MR | 03721 | 03635 | 1 | 86 | ccf | |
| GAS: 0104951134 | 02/23/2026 | 01/22/2026 | 32 | MR | 14698 | 14328 | 1.119 | 414 | ccf | |

Account Number 008-00187355-01    PARKSIDE PLACE, LLC    8 2 ST NE HOUSE



| | |
|---|---|
| PREVIOUS BALANCE | 2,908.95 |
| PAYMENT   02/09/2026 | -2,908.95 |
| BALANCE FORWARD | 0.00 |
| | |
| ELECTRIC SERVICE | |
| Electric Customer Charge | 20.80 |
| Electric Energy | 618.80 |
| Electric State Tax | 26.86 |
| Electric City Tax | 12.79 |
| TOTAL ELECTRIC CHARGES | 679.25 |
| GAS SERVICE | |
| Gas Customer Charge | 19.00 |
| Gas Consumption | 263.74 |
| Gas State Tax | 11.88 |
| Gas City Tax | 5.65 |
| TOTAL GAS CHARGES | 300.27 |
| WATER SERVICE | |
| Water Customer Charge | 39.05 |
| Water Consumption | 380.12 |
| Water Private Fire Service | 44.55 |
| TOTAL WATER CHARGES | 463.72 |
| SEWER SERVICE | |
| Sewer Customer Charge | 44.92 |
| Sewer Multiple Use | 1,572.20 |
| TOTAL SEWER CHARGES | 1,617.12 |
| | |
| CURRENT CHARGES | $3,060.36 |
| | |
| TOTAL AMOUNT DUE | $3,060.36 |

## YOUR MONTHLY USAGE

### ELECTRIC (kWh)



### WATER (100 cu.ft)



### GAS (ccf)



121360

| Bill Type | Account Type | Bill Date | Due Date | Amount Due | Late Amount |
|---|---|---|---|---|---|
| REGULAR | | 03/01/2026 | 03/10/2026 | 3,060.36 | 3,213.38 |

**MESSAGES:** We are improving your experience. Our office is launching new software along with an online customer portal designed to make managing your account easier and more convenient. Through the portal, you will be able to view statements, make payments, and access documents anytime. Thank you for your patience as we work to improve our services.

Case 25-30002   Doc 371   Filed 04/17/26   Entered 04/17/26 16:25:44   Desc Main
Document   Page 31 of 61

**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20226

02/18/26

$1,573.00***

TO THE
ORDER OF

**** ONE THOUSAND FIVE HUNDRED SEVENTY THREE AND 00/100 DOLLARS

LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL   60680-1171

NON-NEGOTIABLE

*000949*

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104



*Rec'd 2/18/26*

THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**

#9000344025
THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Policies on Account:**

BKS65299485 - BK-Package

**Your Agent(s):**

#0059540
SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

# Your Billing Statement as of February 6, 2026

## Billing Notice

Small Commercial Insurance

| | |
|---|---|
| Amount Due: (incl. fees) | **$7,450.39** |
| Due Date: | **03/01/2026** |
| Account Balance: | **$44,662.34** |

## Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| **Package - BKS65299485** | Monthly - 2 down 10 install | 09/28/2025 - 09/28/2026 | $7,442.39 |
| Fees | | | $8.00 |
| **Total Amount Due** | | | $7,450.39 |

| Account Summary | |
|---|---|
| **Previous Account Balance** | $52,104.73 |
| **Fees** | $8.00 |
| **Payments** | -$7,450.39 |
| **Account Balance** | **$44,662.34** |

*Ruins 38.370%*
*$ 2858.71*
*-emailed Ahlgren + Duffy 2/18/26*

*Park 21.113%*
*$ 1573.ᵂ*

*Gen 40.517%*
*$ 3,018.67*



**Save time & PAY ONLINE!**

Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



**For Billing Questions...**

Call 844-961-0334
Mon.-Fri. 8AM-8PM EST

Please detach and return the entire bottom portion with your payment in the envelope provided.

**Alexis Burbach**

**Parkside Place**

**2026**

| | |
|---|---|
| From: | 15-Feb |
| To: | 28-Feb |

| | |
|---|---|
| Invoice #: | 2027 |
| Invoice Date: | 2/28/2026 |
| Due Date: | 3/1/2026 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 2/17 | | 8:30 AM | 9:00 AM | 0:30: | window install riddles | $12.75 |
| 2/17 | | 10:00 AM | 10:30 AM | 0:30: | check on window guys / see progress | $12.75 |
| 2/17 | | 12:45 | 14:00 | 1:15: | showing Cole 2206, clean up garage and mail room, move in inspec | $31.88 |
| 2/18 | | 10:30 | 11:15 AM | 0:45: | move in 2405 -- showing Joshua 2206 | $19.13 |
| 2/18 | | 13:30 | 14:00 | 0:30: | walk through with potential cleaner | $12.75 |
| 2/24 | | 12:00 PM | 12:30 PM | 0:30: | 2211 balance, 2304, notice in door, 3rd elevator button looked over | $12.75 |
| 2/27 | | 11:15 AM | 11:30 AM | 0:15: | showing 2206 | $6.38 |
| 2/27 | | 2:30 PM | 3:30 PM | 1:00: | move out 2212 and 2307 | $25.50 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | Total Hours | 5:15: | | Total Hourly Pay $25.50/hour | $133.88 |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| | | Total Hours | 0:00: | | Total Maintenance $30/hour | $0.00 |

| Date | Unit | Reimbursement | |
|---|---|---|---|
| | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|---|---|---|---|
| 2/16 | 2405 | Amanda Kwasniewski | $200.00 |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | Total Commissions | $200.00 |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $133.88 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $133.88 |
| Parkside Place Sales Tax (6.2%): | $8.30 |
| Parkside Place Total Commissions: | $200.00 |
| Parkside Place Total Paycheck Amount: | $342.18 |

PAID

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20228

02/27/26

$80.00******

TO THE
ORDER OF    **** EIGHTY AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

_____

## Maintenance Hours
### 2026
**Maintenance Nam** *Doug Rodengen*

$32.00 Hourly Rate
From: 15-February
To: 28-February

*Parkside Place*

Invoice #: 4027

Invoice Date: 2/28/2026
Due Date: 3/1/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 2/17 | | 8:45 AM | 10:30 AM | 1:45: | window install riddles glass 2201, 2303, 2312 | $56.00 |
| 2/23 | | 9:45 AM | 10:30 AM | 0:45: | more bumpers found outside from moving around after snow removal --2206 needed counter tops caulked in kitchen | $24.00 |

PAID 2028

| | | **Total Hours** | **2:30:** | | **Total Hourly Pay $32/hour** | **$80.00** |
|---|---|---|---|---|---|---|
| | | | | | **Generations on 1st Paycheck :** | $80.00 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20234

02/28/26

$87.50******

TO THE
ORDER OF     **** EIGHTY SEVEN AND 50/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD    57218

NON-NEGOTIABLE

*Uday*

PAID

February Maintenance Hours
Generations
2/4: 8-10 prep floors/walls, sand, texture 3513 (2)
    10-10:30 drywall repair ceiling 3306 (.5)
    10:30-12:30 drywall repairs 3210 (2)
    12:30-4 repaint entire living room/kitchen/bedroom/one wall in bathroom/laundryroom 3513 (3.5)
    4-5 sand/texture/paint ceiling repair 3306 (1)
2/  8-2 prep, continue drywall repairs 3210 (6)
2/24: 8-2 finish drywall repairs, start priming  3210 (6)
2/25: 8-2:45 finish priming, repaint entire kitchen, entire living room, entire bedroom touchups throughout
entire 3210 (6.75)
    2:45-3 drywall/paint touchups 3414 (.25)

28= $980

Parkside
2/18: 8-10 drywall/paint touchups 2405 (2)
    10-10:15 paint touchups 2206 (.25)
    10:15-10:30 paint touchups 2208 (.25)

2.5= $87.50

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

20233

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

02/28/26

$47.79********

**** FORTY SEVEN AND 79/100 DOLLARS

TO THE
ORDER OF

WHITE GLOVE CLEANING
17892 449th AVE
HAYTI, SD   57241

NON-NEGOTIABLE

*White Glove Cleaning*
*17892 449th Ave*
*Hayti, SD 57241*

# Invoice

| Date | Invoice # |
|---|---|
| 2/16/2026 | 2521 |

| Due Date | Terms |
|---|---|
| 3/18/2026 | Net 30 |

| Bill To |
|---|
| Parkside<br>Unit # 2405 |



| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1.5 | Unit Cleaning | Retouch Cleaning<br>Sales Tax | 30.00<br>6.20% | 45.00T<br>2.79 |

Invoice payment is due within 30 days. Please be advised that we will charge 5% interest per month on late invoices.

| **Total** | $47.79 |
|---|---|

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20229

02/28/26          $283.55******

TO THE
ORDER OF     **** TWO HUNDRED EIGHTY THREE AND 55/100 DOLLARS

ELITE DRAIN & SEWER
1104 LINCOLN AVE NE
WATERTOWN, SD   57201

NON-NEGOTIABLE



## Invoice

PO Box 41
Watertown, SD 57201

| Date | Invoice # |
|---|---|
| 1/8/2026 | 65745010826 |

| Bill To |
|---|
| Parkside Place Apartments<br># CP Business Management<br>10 N Broadway #10<br>Watertown, SD 57201 |



| P.O. No. | Terms |
|---|---|
| Quickcare | Due on receipt |

| Item | Quantity | Description | Rate | Amount |
|---|---|---|---|---|
| Camera Work | 1 | Inspected the main sewer line to diagnose the sewer problem from a pulled toilet in the downtown drug bathroom. The line was plugged at 25'. We were able to clear the blockage with the camera and flusht he line clean to verify it was draining properly. | 225.00 | 225.00T |
| Pulled Toilet | 1 | Pulled the toilet to access the main sewer line & reinstall. | 35.00 | 35.00T |
| Wax Ring | 1 | Wax Ring | 7.00 | 7.00T |
| | | Sales Tax | 6.20% | 16.55 |

**Thank You for your business!**
**To pay by credit card, please call**
**605-878-3008.**

elitedrainandsewer@gmail.com

| | |
|---|---|
| **Total** | $283.55 |
| **Payments** | $0.00 |
| **Balance Due** | $283.55 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20231

02/28/26

$250.63*****

TO THE
ORDER OF     **** TWO HUNDRED FIFTY AND 63/100 DOLLARS

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57117

NON-NEGOTIABLE



## MIDCO BUSINESS®

PO Box 5010
Sioux Falls, SD 57117-5010

| | |
|---|---|
| Invoice Date | 02/09/26 |
| Invoice Number | 38576070115227 |
| Account # | 385760701 |
| Page | 1 of 4 |

PARKSIDE PLACE, LLC
8 2ND ST NE
WATERTOWN SD 57201

*7447*
*6214*

**PAID** *(2/2)*

? Pymt swapped
in gen.—
Midco correcting 2/18/26

Your account is past due. Please pay the total amount due IMMEDIATELY to avoid service interruption. Any payments received after your due date may not have been applied to your account but will reflect on your next statement.

## Midco Alerts

**Get questions about your bill?** For help reading your statement, visit **Midco.com/Business/Statements.**

**Can customers ring your business?** To update your phone number in online listings or the next publication of your local phone directory, contact us at **Midco.com/Business/Contact.**

**Get a targeted marketing strategy.** Midco's team works with you to develop a demographic-based targeting strategy to hit the mark when it comes to your customers. See what else our team can do for you at **Midco.com/Advertising.**

**Connecting communities across the Midwest.** We're proud to power homes and businesses in our five-state footprint with our reliable services and local support teams.

### Billing Summary

| | |
|---|---|
| Account Number | 385760701 |
| **Total Amount Due** | **$307.07** |

### Account Activity

| | |
|---|---|
| Previous Balance | $250.63 |
| Payments Received | -$204.19 |
| **Balance Forward** | **$46.44** |

### Current Charges

| | |
|---|---|
| Data and Related Services | $95.00 |
| Voice and Related Services | $60.00 |
| Other Services | $15.00 |
| Other Charges & Adjustments | $10.00 |
| Taxes, Fees & Surcharges | $80.63 |
| **Total Amount Due** | **$307.07** |

Payment Due Date: *IMMEDIATELY*

**Payment Options**
Online: **Midco.com/Business/MyAccount.** Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

**Online:** Midco.com/Business    **Phone:** 1.800.888.1300    **Email:** Business.Support@Midco.com



PO Box 5010
Sioux Falls, SD 57117-5010

| | |
|---|---|
| Invoice Date | 02/09/26 |
| Invoice Number | 38576070115227 |
| Account # | 385760701 |
| Page | 3 of 4 |

Case 25-30002  Doc 371  Filed 04/17/26  Entered 04/17/26 16:25:44  Desc Main Document  Page 44 of 61

# Frequently Asked Questions

**What are State and Local Taxes?**
State, local and municipal governments mandate these taxes on equipment and services.

**What is the Carrier Cost Recovery Fee?**
The Carrier Cost Recovery Fee includes multiple fees associated with voice services. These include: Federal Access Charges, the Administration Recovery Fee, the Access Recovery Charge, the Local Number Portability Fee, and the Presubscribed Carrier Charge. This does not reflect a direct government charge.

**What are Federal Access Charges?**
These charges - proposed and authorized by the Federal Communications Commission (FCC) - provide for access to and maintenance of the local network.

**What is the Administration Recovery Fee?**
All carriers providing interstate telecommunications must support relay services, which enables phone conversations between people with speech/hearing impairments and those without.

**What is the Network Access Charge?**
The Network Access Charge allows carriers to recoup charges to support access and maintenance of the data network and costs associated with government assessments for the support of speech and hearing-impaired programs. This does not reflect a direct government charge.

**What is the Access Recovery Charge (ARC) Fee?**
The Access Recovery Charge (ARC) is a fee related to changes in FCC rules. This monthly fee is a way to recover the costs of providing access to the phone network.

**What is the Presubscribed Carrier Charge?**
This charge is for selecting and routing calls to a long-distance carrier.

**What is the Local Number Portability Fee?**
The Federal Communications Commission permits phone companies to add this charge to all phone lines as compensation for creating systems that allow residential and business phone customers to retain their existing local phone numbers (at the same location) when switching from one local phone service to another.

**What is the Federal Excise Tax?**
The federal government mandates this tax, which is imposed on local and wireless phone services.

**What is the Universal Service Fee?**
The Federal Communications Commission (FCC) created the Universal Service Fund (USF). This fee helps make voice and internet/data service affordable and available to all Americans, including low-income consumers and those living in areas where the costs of providing service is high. It also includes public and nonprofit schools and libraries serving low-income communities, as well as rural health care providers. Congress mandated that all telecommunications companies providing interstate service contribute to the USF. A carrier may include this contribution on customers' monthly bill.

**What is the County Government 911 Emergency Surcharge?**
Local governments mandate this surcharge to help pay for emergency services such as fire and rescue.

**What is the Telecom Relay Service Charge?**
This state service charge helps to pay for the state relay center, which transmits and translates calls for hearing-impaired people.

**What is the Gross Receipts Tax?**
This tax is on gross receipts derived from the furnishing of phone services. The service provider collects the tax and reports the collections annually to the Department of Revenue.

**What is Midco's policy on refunds for credit card transactions?**
When a customer pays money on an account by credit or debit card, and there needs to be a partial or full refund to that card because of the customer's transaction, it is Midco's policy to issue a credit to the customer's account as long as it is within 30 days of the credit transaction. If there was an error in the amount charged to card by Midco, we may issue a credit to the customer's credit card with a manager's approval.

**What is Midco's policy for returned payments?**
If any payment is returned unpaid, Midco will apply a fee to your next monthly statement. The fee will be determined by the maximum non-sufficient funds (NSF) fee allowed by applicable law.

For customers who have authorized recurring payments: You authorize Midco to make a one-time electronic funds transfer (EFT) from your account to collect a fee. The fee will be determined by the maximum non-sufficient funds (NSF) fee allowed by applicable law.

**Is a move in your future?**
If you plan on moving, please call 1.800.888.1300 or visit **Midco.com/Move** at least two weeks prior to your move to ensure a smooth transition of services. Then complete a change of address form with the U.S. Postal Service at **USPS.com** to make sure your mail always reaches you.

........y Craig

**From:**          Midco ServiceNow <Service.Now@Midco.com>
**Sent:**          Wednesday, February 18, 2026 12:43 PM
**To:**            Mindy Craig
**Subject:**       RE: [EXTERNAL] - RE: CS0402468 - Misapplied Payment

The account 385751501 owes 204.19 for the month which is Generations on 1st and account 385760701 owes 250.63 for Parkside Place.

-Cassie

On Wednesday 18, February 12:09:23 PM CST, 'Mindy Craig <mcraig@cpbusmgt.com>' wrote:

> Could you please tell me what the total amounts owed are for each property? I know you mentioned removing the late fee as the payments had been misapplied, so we were not in error.
>
> I just need something to document what the actual amount owed is after the corrections and will submit payment accordingly.
>
>
> Thanks for your help!
>
> Mindy
>
>
>
>
> Thank you!
>
>
> Mindy
>
>
> CP Business Management
>
>   Corporate 1405 1st Ave N, Suite B  |  Fargo, ND  |  58102
>
>   Office and 24/7 emergency 701-237-3369

The information transmitted in this email reply, and any attachments, is intended only for the personal and confidential use of the intended recipients. This message may be or may contain privileged and confidential communications and may not be shared with any other parties. If you as the reader are not the intended recipient, you are hereby notified that you have received this communication in error and that any retention, review, use,

1

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20232

02/28/26

TO THE
ORDER OF  ****  FOUR HUNDRED TWENTY ONE AND 35/100 DOLLARS

$421.35******

TURFWURX PROPERTY MAINTENANCE
1401 BRUHN AVE NE
WATERTOWN, SD  57201

NON-NEGOTIABLE

**TurfWurx Property Maintenance**
**SnowSolutions Ie and Snow Management**
**1401 Bruhn Ave NE**
**Watertown, SD 57201**
**605-881-4960**



## INVOICE NO.JANUARY2026                                                2/1/26

| SERVICE ADDRESS | BILL TO: |
|---|---|
| PARKSIDE APARTMENTS<br>8 2ND ST NE<br>WATERTOWN SD 57201 | Snow Removal |

| DESCRIPTION | TOTAL |
|---|---|
| 1/18 snow removal | 85 |
| 1/19 snow removal-morning | 85 |
| 1/19 snow removal-mid day | 85 |
| 1/20 snow removal | 85 |
| 1/21snow removal | 85 |

| | |
|---|---|
| SUBTOTAL | 425 |
| SALES TAX 6.2% | 26.35 |
| **AMOUNT DUE:** | $451.35 |

Thank you for your business!



**PARKSIDE PLACE, LLC**

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20230

02/28/26

$207.09*****

TO THE
ORDER OF     **** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD    57201

NON-NEGOTIABLE

**George's Sanitation Inc.**

3367 12th Ave NW
Watertown, SD 57201

605-886-3161

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

# Invoice

| Due Date | Invoice # |
| --- | --- |
| DUE ON RECEIPT | 44105 |



PAID

## JANUARY GARBAGE SERVICE (2026)

| Qua... | Description | Rate | Amount |
| --- | --- | --- | --- |
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

*park $207.09*
*gen $207.09*

| | |
| --- | --- |
| Sales Tax (6.2%) | $24.18 |
| **Total** | **$414.18** |

PLEASE REFERENCE YOUR
INVOICE # ON YOUR
PAYMENT

INVOICE PAYMENT SUBJECT TO A $5.00
LATE FEE IF NOT PAID WITHIN 30 DAYS
AFTER RECEIVED

**PAY ONLINE AT
WWW.GEORGESSANITATION.COM WITH
PAY NOW BUTTON**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20236

02/28/26

$3,280.99***

TO THE
ORDER OF    **** THREE THOUSAND TWO HUNDRED EIGHTY AND 99/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,    58106

NON-NEGOTIABLE



## CP Business Management

**Parkside Place**

## 2026

| | |
|---|---|
| From: | 1-Feb |
| To: | 28-Feb |

Invoice #: 2014
Invoice Date: 2/28/2026
Due Date: 03/01/26

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $39,667.10 | $1,983.36 |
| | **Total Management Fee** | **$39,667.10** | **$1,983.36** |

| | Other Collected Income | | Total |
|---|---|---|---|
| | 2405 dep overages | | $214.66 |
| | 2407 deposit overages (late payment) | | $14.25 |
| 5800 | collected late fees | | $279.92 |
| 5700 | Collected admin fees | | $300.80 |
| | **Total Other Collected Income** | | **$809.63** |

| | Miscellaneous | | |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 8005 | Misc Prof. | | $250.00 |
| 7057 | Software Fee | | $38.00 |
| | **Total Miscellaneous** | | **$488.00** |

| | |
|---|---|
| **Total Management Fee** | $1,983.36 |
| **Total Other Collected Income** | $809.63 |
| **Total Miscellaneous** | $488.00 |
| **Parkside Place Total** | $3,280.99 |

Please make checks payable to CP Business Management no later than   2/1/2026

20239

DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

03/15/26

$152.00******

TO THE
ORDER OF

**** ONE HUNDRED FIFTY TWO AND 00/100 DOLLARS

DOUG RODENGEN
141 18TH AVE SW
WATERTOWN, SD   57201

NON-NEGOTIABLE

## Maintenance Hours

**2026**

**Maintenance Name** *Doug Rodengen*

$32.00  Hourly Rate

From: 1-March

To: 15-March

*Parkside Place*

Invoice #: 4028

Invoice Date: 3/15/2026

Due Date: 3/16/2026



| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 3/3 | 2212 | 8:00 AM | 9:15 AM | 1:15 | attach dryer vent hose, fridge sill loose, bath vanity handle loose, caulk window and counter tops, adjust doors, bedroom fan tightened - menards for caulk | $40.00 |
| 3/3 | 2307 | 9:15 AM | 10:30 AM | 1:15 | fridge sill pushed in, window/counter top caulk, doors adjusted, LR outlet cover loose | $40.00 |
| 3/5 | 2410 | 8:15 | 9:00 | 0:45 | caulk around windows - bedroom fan not working, needs light ordered | $24.00 |
| 3/5 | 2307 | 9:00 | 9:30 AM | 0:30 | fridge sill came loose again -- grabbed router from closet for midco | $16.00 |
| 3/10 | | 8:00 | 8:30 | 0:30 | mailroom heat not working | $16.00 |
| 3/12 | | 14:00 | 2:30 PM | 0:30 | plate number from mailroom heater | $16.00 |

| | | | |
|---|---|---|---|
| **Total Hours** | **4:45** | **Total Hourly Pay $32/hour** | **$152.00** |
| | | **Generations on 1st Paycheck :** | **$152.00** |

**Mindy Craig**

| | |
|---|---|
| **From:** | Liberty Mutual <ebilling@email-libertymutual.com> |
| **Sent:** | Tuesday, March 24, 2026 12:12 PM |
| **To:** | Mindy Craig |
| **Subject:** | Your payment has been processed. |



☐ View online



Billing account number: 9000344025

# Hello,

Thank you for your recent payment. Your payment will be applied to your balance on 3/24/2026 and reflected in your account.

**View your balance**

☒ Billing summary:

**Confirmation number:**

D0005DWVW

**Total payment:**

$221.59

**Payment date:**

3/24/2026

**Payment method:**

Bank Account ending in 8688

**Policy:**

BKS65299485

1

**Alexis Burbach**



*Parkside Place*

**2026**

| From: | 1-Mar |
| To: | 15-Mar |

| Invoice #: | 2028 |
|---|---|
| Invoice Date: | 3/15/2026 |
| Due Date: | 3/16/2026 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 3/3 | | 11:30 AM | 12:15 PM | 0:45: | look over new cleanings cleaning job/update on missed items - cleaner contacted | $19.13 |
| 3/6 | | 12:00 PM | 1:00 PM | 1:00: | building check, clean up garage garbage, junk mail tossed | $25.50 |
| 3/6 | | 14:45 | 15:15 | 0:30: | LED pic for 2410 light/fan -- showing Ethan 2208 | $12.75 |
| 3/10 | | 9:30 | 10:30 AM | 1:00: | walk building, garbage, look over 2307 cleaning job | $25.50 |
| 3/13 | | 12:30 | 13:30 | 1:00: | move in 2208 -- call doug improper notice tenant -- clean up poo in mailroom | $25.50 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |

| | Total Hours | 4:15: | | Total Hourly Pay $25.50/hour | $108.38 |
|---|---|---|---|---|---|

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| | Total Hours | 0:00: | | | Total Maintenance $30/hour | $0.00 |

| Date | Unit | | | Reimbursement | | |
|---|---|---|---|---|---|---|
| | | | | | Total Reimbursement | $0.00 |

| Date | Unit | Commission | |
|---|---|---|---|
| 3/6 | 2206 | Anna, Josiah Kull | $200.00 |
| 3/10 | 2208 | Ethan Speidell · | $200.00 |
| | | $200 per new lease | |
| | | $200 per new lease | |
| | | **Total Commissions** | **$400.00** |

| | |
|---|---|
| Parkside Place Total Hours Amount: | $108.38 |
| Parkside Place Total Painting Amount: | $0.00 |
| Parkside Place Total Reimbursements: | $0.00 |
| Parkside Place Subtotal: | $108.38 |
| Parkside Place Sales Tax (6.2%): | $6.72 |
| Parkside Place Total Commissions: | $400.00 |
| Parkside Place Total Paycheck Amount: | $515.09 |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20235

03/01/26

$19,266.67**

TO THE
ORDER OF     **** NINETEEN THOUSAND TWO HUNDRED SIXTY SIX AND 67/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

NON-NEGOTIABLE

MEMO: Loan Payment

5.  <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

i.



ii.  Parkside will pay the sum of $19,266.67.00 on the 15th day of each month to be applied to debt service.

iii.  Generations will pay the sum of $39,666.67 on the 15th day of each month to be applied to debt service.

iv.  Parkside and Generations shall each remit to the Bank, within three (3) business days of the entry of an order granting this stipulation, the added sum of $7,500 and $17,500.00, respectively, to be applied to debt service.

v.  The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

vi.  The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority, dignity, and effect as the prepetition liens and security interests on the prepetition property of Debtors, to the extent of any diminution in cash collateral or prepetition accounts receivables, general intangibles, cash, and rents. The liens and security interests granted to the Bank herein shall not be primed by any other lien or encumbrance, whether by order of the



**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20238

03/14/26

$418.00*****

TO THE
ORDER OF    **** FOUR HUNDRED EIGHTEEN AND 00/100 DOLLARS

CHANNELLE COSS
647 KANSAS AVE SE
HURON, SD  57350

NON-NEGOTIABLE

Deposit Return

# CODINGTON COUNTY TREASURER
## Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD  57201

(605) 882-6285

2025 − 12170

### 2025 TAXES DUE AND PAYABLE IN 2026

Record#: 9358

*$3,799.18 /mo*

**Legal:** Sch: 14-4      S/T/R:      Acres/Lots: .00

WATERTOWN CITY  PARKSIDE PLACE ADD

PARKSIDE PLACE ADD

8 2 ST NE

**Taxes In Name Of**

PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND  58102

| | |
|---|---|
| **First Half** | 22,795.13 |
| **Second Half** | 22,795.13 |
| **TOTAL** | 45,590.26 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 64,392 | 3.081 | 198.38 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 64,392 | 9.126 | 587.64 |
| WATERTOWN CITY | 67,568 | 64,392 | 1.715 | 110.43 |
| EAST DAKOTA WATER | 67,568 | 64,392 | 0.019 | 1.22 |
| TAX INCREMENT 12 NA | 67,568 | 3,205,838 | 13.941 | 44,692.59 |

*Escrow JE 3/15/2026*

*$3,799.18*

NA: 45590.26

**TOTAL:** 45,590.26

\* **Indicates a local decision to opt out of the Tax Freeze.** If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

Please detach stubs and return with your payment

Please detach stubs and return with your payment

**-FIRST PAYMENT-**

CODINGTON Record # 9358

PARKSIDE PLACE LLC

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025- 12170 | 22,795.13 |

**DELINQUENT AFTER APRIL 30th**

**-SECOND PAYMENT-**

CODINGTON Record # 9358

PARKSIDE PLACE LLC

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025- 12170 | 22,795.13 |

**DELINQUENT AFTER OCTOBER 31st**

**Parkside Place, LLC ("Debtor")**
**District of North Dakota Case No. 25-30002**
**Commentary to the March 2026 Monthly Operating Report**

**Supporting Documents**
In addition to documents listed on page 1 of the MOR, the Debtor submits the following documents:
- March Rent Roll
- February & March Check Stubs
- February & March Invoices

**Part 1 Comments**
d.  Ending cash balance ties to Debtor's bank statements. The CRO attempted reconciling the Debtor's books to the bank statements without success. The current balance difference shows the Debtor's books show a balance as of March 31 that is $2,041 less than that of the Debtor's bank balances. The CRO is undertaking a review to assess if a quick remedy can be identified.

**Part 2 Comments**
a.  See document "04 AR Aging - 26 03 31"; all negative amounts represent prepayments (account credits). Meehl stems from autopay not being changed with rent increase, to which he has vacated and will catch up past obligations with the deposit return. The other receivable of $700 is from a security deposit and not considered income receivable.
f.  Resident safety deposits (all held in the Debtor's savings account)
h.  See taxes owed in March's invoices (page 8 of "08 Checks & Invoices - 26 03 31")
k.  See Debtor's Petition
m.  See Debtor's Petition

**Part 3 Comments**
None

**Part 4 Comments**
This section has historically been prepared with accrual accounting resulting in issues reconciling to cash accounting-based metrics. To spare the estate time and costs, this section is now being prepared on a cash basis. Additional comments to specific line items follow:
f.  Includes $250 of professional fees subject to being returned by professional to estate
h.  Interest only payments to RRSB for pre-petition obligations

There are no expenses at the end of March for the insurance nor for the Watertown Municipal Utilities. The insurance company did not generate a statement in the month of March as there was a material change in the Generations portion of the policy, therefore there will be nearly double the normal monthly premium paid in the month of April which will account for March and April's premium.   The Watertown Municipal Utilities changed their billing software and alerted customers that their bills will be sent out late with an extended grace period for payment. As of this MOR filing, the utility invoices have not been received, therefore in the month of April it will appear that the utility costs are also nearly double.

**Comments to Parkside checks:**

End of Mar move outs: #2208

New leases: #2206, #2208

Notices: #2311, #2305 both to vacate May 31, 2026

Short cancels: #2410 to vacate 5/17/26, responsible until Nov 30, 2026

Evictions: none to report

**Rescinded notice:** #2409 has rescinded their notice to vacate and will be continuing their tenancy.