UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>      Debtor. | Case No.:  25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>      Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING MAY MONTHLY
OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1.　　**Reconciliation of Reported Receipts and Disbursements.** The bank statement reflects a credit of $2,530.00 on May 14, 2026, representing a transfer to the operating checking account. Because this was an internal transfer between the Debtor accounts and not operating income, it has been excluded from the receipts reported on the monthly operating report.

2.　　**Accounts Receivable.** Accounts receivable at the end of the period consist of only small balances. One such balance reflects a short payment of a rent increase by a tenant. The remaining amounts are nominal and represent electric charges that were billed back to tenants; these amounts are reimbursed for utility and do not constitute rent income.

3.　　**Postpetition Payables.** With respect to the calculation reported on Part 2, Line F, interest in the amount of $105.53 is currently held in the security deposit savings account, which was excluded from the postpetition payables.

4.　　**Interest.** The amount reported on Part 4, Line H indicates the payment made to RRSB, which, based on the information currently available, is believed to consist entirely of

1

interest. A breakdown from RRSB will be needed to confirm how the additional cash collateral payments have been applied, as RRSB has received a second payment in varying amounts on approximately seven occasions since the petition was filed.

5. **New Leases Signed, Short Cancel Notification, and Lease Ended.** As of the end of May, move-outs occurred for Units #3212, #3514, #3511, and #3315. New leases were executed for Units #3306, #3314, #3315, and #3408. Notices to vacate were received for Units #3205 and #3318, both with a vacate date of July 31, 2026. A short cancel was received for Unit #3403, with a vacate date of May 31, 2026; however, that tenant remains responsible under the lease through July 31, 2026. There were no evictions to report.

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 05/29/2026**

GENERATIONS ON 1ST LLC                    *Page 1 of 6*
**Customer Number.**            6

>001503 6855716 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| 👤 | Phone | 701.281.5600 |
| 💻 | Website | Starionbank.com |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 666 | $177,807.59 |

## ND STAR CHECKING -          .66

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2026 | Beginning Balance | $203,540.90 |
| | 26 Credit(s) This Period | $83,463.25 |
| | 25 Debit(s) This Period | $109,196.56 |
| 05/29/2026 | Ending Balance | $177,807.59 |
| | Service Charges | $1.25 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/04/2026 | YARDI CARD DEP 1111Transf XXXXX3705 | $1,010.00 |
| 05/04/2026 | CP BUSINESS MANA Rent XXXXX6888 | $30,760.00 |
| 05/05/2026 | YARDI CARD DEP 1111Transf XXXXX8886 | $540.00 |
| 05/05/2026 | CPBUSINESSMANAG_ Settlement 000026970254838 | $1,090.00 |
| 05/05/2026 | CPBUSINESSMANAGE Settlement 000026900926822 | $2,190.00 |
| 05/06/2026 | CP BUSINESS MANA MAY CATCHU XXXXX6888 | $30.00 |
| 05/06/2026 | YARDI CARD DEP 1111Transf XXXXX4447 | $5,797.50 |
| 05/06/2026 | EDEPOSIT | $9,040.00 |
| 05/07/2026 | YARDI CARD DEP 1111Transf XXXXX7607 | $368.00 |
| 05/07/2026 | YARDI CARD DEP 1111Transf XXXXX9519 | $527.50 |
| 05/07/2026 | CPBUSINESSMANAG_ Settlement 000027000159174 | $1,095.00 |
| 05/07/2026 | YARDI CARD DEP 1111Transf XXXXX0985 | $3,195.00 |
| 05/07/2026 | CPBUSINESSMANAGE Settlement 000026938174442 | $6,615.00 |
| 05/08/2026 | CPBUSINESSMANAGE Settlement 000026973057294 | $491.67 |
| 05/08/2026 | YARDI CARD DEP 1111Transf XXXXX5262 | $1,326.67 |
| 05/11/2026 | CPBUSINESSMANAGE Settlement 000026986763550 | $3,113.66 |
| 05/13/2026 | EDEPOSIT | $7,540.00 |
| 05/14/2026 | xfer from 8669 to 8666 - deposit returns 3510 1520 3308 10 | $2,530.00 |
| 05/15/2026 | CPBUSINESSMANAGE Settlement 000027034216710 | $878.64 |
| 05/18/2026 | EDEPOSIT | $1,090.00 |
| 05/19/2026 | CP BUSINESS MANA Heerpast XXXXX6888 | $500.00 |



EQUAL HOUSING LENDER    Member FDIC

## INFORMATION FOR CONSUMER ACCOUNTS
## WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS
### Billing Rights Summary
*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

### Computing the Interest Charge on Ready Credit

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |

| NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL CHECKS NOT LISTED | ➤ | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

035684 1115513 0000000 071643 143286 01/03

# Starion Bank

PO Box 848
Mandan, ND 58554

## ND STAR CHECKING -          666 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/20/2026 | YARDI CARD DEP 1111Transf XXXXX7796 | $816.72 |
| 05/26/2026 | CPBUSINESSMANAGE Settlement 000027090919322 | $944.08 |
| 05/26/2026 | EDEPOSIT | $578.51 |
| 05/28/2026 | YARDI CARD DEP 1111Transf XXXXX9604 | $527.50 |
| 05/29/2026 | YARDI CARD DEP 1111Transf XXXXX0076 | $867.80 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/14/2026 | xfer from 8666 to 8688 - alexis Apr (accidental park pd, rei | $267.70 |
| 05/18/2026 | CP BUSINESS MANA may1-15 6 XXXXX6888 | $868.69 |
| 05/27/2026 | Liberty Mutual PAYMENT 138744751386342 | $2,722.82 |
| 05/29/2026 | SERVICE CHARGE | $1.25 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 30326 | 05/22/2026 | $582.50 | 30313 | 05/12/2026 | $796.50 | 30320 | 05/07/2026 | $204.03 |
| 30304* | 05/22/2026 | $592.83 | 30314 | 05/06/2026 | $56.00 | 30321 | 05/08/2026 | $361.08 |
| 30308* | 05/01/2026 | $144.00 | 30315 | 05/11/2026 | $649.00 | 30322 | 05/12/2026 | $39,666.67 |
| 30309 | 05/12/2026 | $1,512.29 | 30316 | 05/12/2026 | $12.80 | 30323 | 05/19/2026 | $5,285.70 |
| 30310 | 05/05/2026 | $5,278.36 | 30317 | 05/26/2026 | $65.00 | 30324 | 05/18/2026 | $4,542.09 |
| 30311 | 05/01/2026 | $1,164.36 | 30318 | 05/11/2026 | $414.18 | 30325 | 05/18/2026 | $1,465.80 |
| 30312 | 05/04/2026 | $42,109.56 | 30319 | 05/27/2026 | $300.60 | 30333* | 05/29/2026 | $132.75 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01/2026 | $202,232.54 | 05/12/2026 | $178,362.07 | 05/22/2026 | $178,112.12 |
| 05/04/2026 | $191,892.98 | 05/13/2026 | $185,902.07 | 05/26/2026 | $179,569.71 |
| 05/05/2026 | $190,434.62 | 05/14/2026 | $188,164.37 | 05/27/2026 | $176,546.29 |
| 05/06/2026 | $205,246.12 | 05/15/2026 | $189,043.01 | 05/28/2026 | $177,073.79 |
| 05/07/2026 | $216,842.59 | 05/18/2026 | $183,256.43 | 05/29/2026 | $177,807.59 |
| 05/08/2026 | $218,299.85 | 05/19/2026 | $178,470.73 | | |
| 05/11/2026 | $220,350.33 | 05/20/2026 | $179,287.45 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR: | $1.25 |
| Total Service Charge | $1.25 |



#0000          05/14/2026          $267.70

#0326          05/22/2026          $582.50



#30304          05/22/2026          $592.83



#30308          05/01/2026          $144.00



#30309          05/12/2026          $1,512.29



#30310          05/05/2026          $5,278.36



#30311          05/01/2026          $1,164.36



#30312          05/04/2026          $42,109.56



#30313          05/12/2026          $796.50





#30314          05/06/2026          $56.00

# Starion Bank

PO Box 848
Mandan, ND 58554



| #30315 | 05/11/2026 | $649.00 | #30316 | 05/12/2026 | $12.80 |



| #30317 | 05/26/2026 | $65.00 | #30318 | 05/11/2026 | $414.18 |



| #30319 | 05/27/2026 | $300.60 | #30320 | 05/07/2026 | $204.03 |

| #30321 | 05/08/2026 | $361.08 | #30322 | 05/12/2026 | $39,666.67 |



| #30323 | 05/19/2026 | $5,285.70 | #30324 | 05/18/2026 | $4,542.09 |

GENERATIONS ON 1ST LLC                    66                    Statement Ending 05/29/2026                    Page 6 of 6





#30325            05/18/2026            $1,465.80

#30333            05/29/2026            $132.75

035684  1115513  0000000  071645  143290  03/03

# Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 05/31/2026**

*GENERATIONS ON 1ST LLC*                          **Page 1 of 2**

**Customer Number.**          669

>000371 6855625 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

## Managing Your Accounts

| | | |
|---|---|---|
| Branch | 2754 Brandt Dr S Fargo, ND 58104 | |
| Phone | 701.281.5600 | |
| Website | Starionbank.com | |

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | 69 | $72,510.53 |

# REGULAR SAVINGS NON PERS -          669

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2026 | **Beginning Balance** | **$70,500.53** |
| | 3 Credit(s) This Period | $6,300.00 |
| | 2 Debit(s) This Period | $4,290.00 |
| 05/31/2026 | **Ending Balance** | **$72,510.53** |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2026** | **Beginning Balance** | | | **$70,500.53** |
| 04/13/2026 | xfer from 8669 to 8666 - dep. returns 3209 1010, 3415 750 | $1,760.00 | | $68,740.53 |
| 04/27/2026 | EDEPOSIT | | $2,100.00 | $70,840.53 |
| 05/13/2026 | EDEPOSIT | | $2,100.00 | $72,940.53 |
| 05/14/2026 | xfer from 8669 to 8666 - deposit returns 3510 1520 3308 10 | $2,530.00 | | $70,410.53 |
| 05/26/2026 | EDEPOSIT | | $2,100.00 | $72,510.53 |
| **05/31/2026** | **Ending Balance** | | | **$72,510.53** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member FDIC
EQUAL HOUSING LENDER

GENERATIONS ON 1ST LLC                    3669            Statement Ending 05/31/2026            Page 2 of 2

## INFORMATION FOR CONSUMER ACCOUNTS
### WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS
### Billing Rights Summary
**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

    (1) *Account information:* Your name and account number
    (2) *Dollar amount:* The dollar amount of the suspected error
    (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

    (1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
    (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
    (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
    (4) We can apply any unpaid amount against your credit limit.

### Computing the Interest Charge on Ready Credit

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

    (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
    (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
    (3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**GO1 DIP**

Page 1

**Bank Rec In-Progress Report**

---

**Balance Per Bank Statement as of 05/31/2026**                                    **0.00**

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 11/14/2025 | 3119 | | 80.00 |
| 05/28/2026 | 595 | :CC Deposit | 3,612.50 |
| 05/29/2026 | 597 | :CC Deposit | 1,190.00 |
| 05/29/2026 | 596 | :ACH Deposit | 1,700.00 |
| 05/31/2026 | 598 | :ACH Deposit | 1,135.00 |
| 05/31/2026 | 599 | :CC Deposit | 2,860.00 |
| **Plus: Outstanding Deposits** | | | **10,577.50** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 06/13/2025 | 30101 | WEISSER | 652.50 |
| 07/15/2025 | 30129 | BRADLEY WARNS | 168.00 |
| 10/14/2025 | 30194 | JORDAN BERNDT | 30.00 |
| 02/14/2026 | 30271 | BOIK | 215.75 |
| 05/15/2026 | 30327 | BRADLEY WARNS | 96.00 |
| 05/25/2026 | 30328 | ALWAYS SPARKLING | 369.05 |
| 05/25/2026 | 30329 | APARTMENTS LLC | 649.00 |
| 05/25/2026 | 30330 | HIRSHFIELDS WATERTOWN | 110.47 |
| 05/25/2026 | 30331 | JAKES GARAGE DOOR LLC | 3,282.25 |
| 05/25/2026 | 30332 | MIDCONTINENT | 204.03 |
| 05/25/2026 | 30334 | POPHAM CONSTRUCTION | 669.06 |
| 05/25/2026 | 30335 | SAFE N SECURE | 254.88 |
| 05/25/2026 | 30336 | SCHUMACHER | 493.83 |
| 05/25/2026 | 30337 | ALWAYS SPARKLING | 63.72 |
| 05/31/2026 | 30338 | BRADLEY WARNS | 112.00 |
| 05/31/2026 | 30339 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,049.41 |
| 05/31/2026 | 30340 | CP BUSINESS MANAGEMENT | 4,650.42 |
| 05/31/2026 | 30341 | Alexis Burbach | 100.00 |
| **Less: Outstanding Checks** | | | **17,170.37** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 03/31/2025 | JE 4108 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 04/15/2025 | JE 4117 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 06/13/2025 | JE 4161 | :Prog Gen Move Out transfer (KIERRA WEIS | 750.00 |
| 07/15/2025 | JE 4199 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 08/15/2025 | JE 4224 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 09/15/2025 | JE 4232 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 10/08/2025 | JE 4238 | move RE Tax escrow to Checking. | 32,783.58 |
| 11/15/2025 | JE 4258 | :PostRecurring RE Tax Escrow - estimate, | -5,463.93 |
| 12/15/2025 | JE 4280 | :PostRecurring RE Tax Escrow - estimate, | -5,463.93 |
| 01/31/2026 | JE 4298 | Nov,+Dec tax escrow catchup + January | -10,126.92 |
| 02/15/2026 | JE 4313 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |
| 03/15/2026 | JE 4323 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |

Tuesday, June 09, 2026
03:01 PM

GO1 DIP

Bank Rec In-Progress Report

| Date | Tran # | Notes | Amount |
|------|--------|-------|--------|
| 04/15/2026 | JE 4352 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |
| 04/30/2026 | JE 4354 | tx escrow to checking for tax payment 1s | 42,109.56 |
| 05/15/2026 | JE 4366 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |
| 05/31/2026 | 331 | Alexis Burbach | -444.37 |

| | |
|---|---|
| **Plus / Minus: Other Items** | **-8,533.93** |
| **Reconciled Bank Balance** | **-15,126.80** |

| | |
|---|---|
| **Balance per GL as of 05/31/2026** | **168,560.22** |
| **Reconciled Balance Per G/L** | **168,560.22** |

| | |
|---|---|
| **Difference** | **-183,687.02** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |
| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| 06/15/2025 | 30104 | BRADLEY WARNS | 96.00 | 07/31/2025 |
| 06/30/2025 | 30105 | JESSE CRAIG | 3,285.00 | 07/31/2025 |
| 06/30/2025 | 30106 | Alexis Burbach | 440.07 | 07/31/2025 |
| 06/30/2025 | 30107 | AMERICAN CARPET CARE, INC | 286.74 | 07/31/2025 |
| 06/30/2025 | 30108 | APARTMENTS LLC | 649.00 | 07/31/2025 |
| 06/30/2025 | 30109 | BLUEPEAK | 37.43 | 07/31/2025 |
| 06/30/2025 | 30110 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 30111 | BRIANS GLASS AND DOOR | 66.64 | 07/31/2025 |
| 06/30/2025 | 30112 | Capital One Commercial | 39.71 | 07/31/2025 |
| 06/30/2025 | 30113 | CP BUSINESS MANAGEMENT | 2,406.14 | 07/31/2025 |
| 06/30/2025 | 30114 | SAFE N SECURE | 244.26 | 07/31/2025 |
| 06/30/2025 | 30115 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 30116 | WMU WATERTOWN MUNICIPAL UTILITIES | 3,766.21 | 07/31/2025 |
| 06/30/2025 | 30123 | CP BUSINESS MANAGEMENT | 6,665.70 | 07/31/2025 |
| 06/30/2025 | 30124 | LIBBY BURGHARDT | 1,531.25 | 07/31/2025 |
| 06/30/2025 | 30127 | ACTIVE HEATING INC | 15.61 | 07/31/2025 |
| 06/30/2025 | 30117 | WMU WATERTOWN MUNICIPAL UTILITIES | 967.28 | 07/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | | |
|---|---|---|---|---:|---|
| 06/30/2025 | 30119 | | ACTIVE HEATING INC | 765.00 | 07/31/2025 |
| 06/30/2025 | 30120 | | BRUSH & BRISTLE LLC | 408.16 | 07/31/2025 |
| 06/30/2025 | 30121 | | WILLIAMS CARPET ONE | 668.68 | 07/31/2025 |
| 07/10/2025 | 30122 | | RED RIVER STATE BANK | 35,000.00 | 07/31/2025 |
| 07/14/2025 | 30125 | | GILSDORF | 357.15 | 07/31/2025 |
| 07/15/2025 | 30128 | | Alexis Burbach | 774.87 | 07/31/2025 |
| 07/15/2025 | 30130 | | JAXON SCHMIDT | 90.00 | 07/31/2025 |
| 07/25/2025 | 30131 | | LIBERTY MUTUAL INSURANCE | 2,347.44 | 08/29/2025 |
| 07/31/2025 | 30132 | | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 07/31/2025 | 30133 | | APARTMENTS LLC | 649.00 | 08/29/2025 |
| 07/31/2025 | 30134 | | BLUEPEAK | 37.43 | 08/29/2025 |
| 07/31/2025 | 30135 | | Capital One Commercial | 125.07 | 08/29/2025 |
| 07/31/2025 | 30136 | | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 30137 | | LIBBY BURGHARDT | 446.25 | 08/29/2025 |
| 07/31/2025 | 30138 | | TRUGREEN | 297.36 | 08/29/2025 |
| 07/31/2025 | 30139 | | U.S. TRUSTEES | 1,051.00 | 08/29/2025 |
| 07/31/2025 | 30140 | | WHITE GLOVE CLEANING | 1,925.24 | 08/29/2025 |
| 07/31/2025 | 30141 | | WMU WATERTOWN MUNICIPAL UTILITIES | 24.24 | 08/29/2025 |
| 07/31/2025 | 30142 | | Alexis Burbach | 975.98 | 08/29/2025 |
| 07/31/2025 | 30143 | | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 07/31/2025 | 30144 | | LIBBY BURGHARDT | 245.00 | 08/29/2025 |
| 07/31/2025 | 30145 | | WMU WATERTOWN MUNICIPAL UTILITIES | 4,660.14 | 08/29/2025 |
| 07/31/2025 | 30147 | | CP BUSINESS MANAGEMENT | 8,260.09 | 08/29/2025 |
| 08/11/2025 | 30146 | | RED RIVER STATE BANK | 35,000.00 | 08/29/2025 |
| 08/14/2025 | 30148 | | FEENSTRA | 431.00 | 08/29/2025 |
| 08/14/2025 | 30149 | | HTOO | 109.00 | 08/29/2025 |
| 08/15/2025 | 30150 | | Alexis Burbach | 1,138.60 | 08/29/2025 |
| 08/15/2025 | 30151 | | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 08/29/2025 | 30152 | | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 08/31/2025 | 30153 | | Alexis Burbach | 284.12 | 09/30/2025 |
| 08/31/2025 | 30154 | | CP BUSINESS MANAGEMENT | 7,463.89 | 09/30/2025 |
| 08/31/2025 | 30155 | | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 30157 | | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 30158 | | APARTMENTS LLC | 649.00 | 09/30/2025 |
| 08/31/2025 | 30159 | | BLUEPEAK | 37.43 | 09/30/2025 |
| 08/31/2025 | 30160 | | HOMEMAKER'S VILLA | 1,249.19 | 09/30/2025 |
| 08/31/2025 | 30161 | | SCHUMACHER | 477.36 | 09/30/2025 |
| 08/31/2025 | 30162 | | TRUGREEN | 185.85 | 09/30/2025 |
| 08/31/2025 | 30163 | | WHITE GLOVE CLEANING | 1,208.21 | 09/30/2025 |
| 08/31/2025 | 30167 | | WMU WATERTOWN MUNICIPAL UTILITIES | 4,824.06 | 09/30/2025 |
| 08/31/2025 | 30173 | | CP BUSINESS MANAGEMENT | 2,997.71 | 09/30/2025 |
| 09/05/2025 | 30156 | | RED RIVER STATE BANK | 35,000.00 | 09/30/2025 |
| 09/07/2025 | 30165 | | ROSBACH | 71.61 | 10/31/2025 |
| 09/07/2025 | 30166 | | ALMQUIST | 927.50 | 09/30/2025 |
| 09/15/2025 | 30169 | | Alexis Burbach | 323.08 | 09/30/2025 |
| 09/15/2025 | 30170 | | JAXON SCHMIDT | 105.00 | 09/30/2025 |
| 09/17/2025 | 30171 | | GLASS PRODUCTS | 230.85 | 09/30/2025 |
| 09/30/2025 | 30172 | | JESSE CRAIG | 3,285.00 | 10/31/2025 |
| 09/30/2025 | 30174 | | CP BUSINESS MANAGEMENT | 3,221.34 | 09/30/2025 |
| 09/30/2025 | 30175 | | Alexis Burbach | 909.85 | 10/31/2025 |
| 09/30/2025 | 30176 | | BRADLEY WARNS | 80.00 | 10/31/2025 |
| 09/30/2025 | 30177 | | JORDAN BERNDT | 142.50 | 10/31/2025 |
| 09/30/2025 | 30178 | | AMERICAN CARPET CARE, INC | 132.75 | 10/31/2025 |
| 09/30/2025 | 30179 | | APARTMENTS LLC | 649.00 | 10/31/2025 |
| 09/30/2025 | 30180 | | BLUEPEAK | 37.43 | 10/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 09/30/2025 | 30181 | CANNON ELECTRIC | 226.39 | 10/31/2025 |
| 09/30/2025 | 30182 | Capital One Commercial | 113.54 | 10/31/2025 |
| 09/30/2025 | 30183 | SAFE N SECURE | 732.78 | 10/31/2025 |
| 09/30/2025 | 30184 | TRUGREEN | 185.85 | 10/31/2025 |
| 09/30/2025 | 30185 | WHITE GLOVE CLEANING | 66.38 | 10/31/2025 |
| 09/30/2025 | 30187 | WHITE GLOVE CLEANING | 1,118.55 | 10/31/2025 |
| 09/30/2025 | 30188 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.67 | 10/31/2025 |
| 09/30/2025 | 30189 | CP BUSINESS MANAGEMENT | 6,793.50 | 10/31/2025 |
| 10/01/2025 | 30186 | RED RIVER STATE BANK | 35,000.00 | 10/31/2025 |
| 10/08/2025 | 30190 | CODINGTON COUNTY TREASURER | 38,247.49 | 10/31/2025 |
| 10/14/2025 | 30192 | Alexis Burbach | 199.14 | 10/31/2025 |
| 10/14/2025 | 30193 | DOUG RODENGEN | 144.00 | 10/31/2025 |
| 10/28/2025 | 30195 | CP BUSINESS MANAGEMENT | 3,149.71 | 10/31/2025 |
| 10/31/2025 | 30196 | JESSE CRAIG | 3,285.00 | 11/30/2025 |
| 10/31/2025 | 30197 | Alexis Burbach | 336.54 | 11/30/2025 |
| 10/31/2025 | 30198 | DOUG RODENGEN | 720.00 | 11/30/2025 |
| 10/31/2025 | 30199 | APARTMENTS LLC | 649.00 | 11/30/2025 |
| 10/31/2025 | 30200 | BLUEPEAK | 22.43 | 11/30/2025 |
| 10/31/2025 | 30201 | Capital One Commercial | 59.58 | 11/30/2025 |
| 10/31/2025 | 30202 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 30203 | THE FIRE GROUP | 385.00 | 01/30/2026 |
| 10/31/2025 | 30204 | TRUGREEN | 148.68 | 11/30/2025 |
| 10/31/2025 | 30205 | WHITE GLOVE CLEANING | 796.50 | 11/30/2025 |
| 10/31/2025 | 30206 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,674.12 | 11/30/2025 |
| 10/31/2025 | 30207 | XTREME FIRE PROECTION LLC | 361.08 | 12/31/2025 |
| 10/31/2025 | 30210 | CP BUSINESS MANAGEMENT | 8,491.01 | 11/30/2025 |
| 11/02/2025 | 30209 | RED RIVER STATE BANK | 39,667.00 | 11/30/2025 |
| 11/15/2025 | 30211 | Alexis Burbach | 209.88 | 11/30/2025 |
| 11/15/2025 | 30212 | DOUG RODENGEN | 208.00 | 11/30/2025 |
| 11/26/2025 | 30213 | JESSE CRAIG | 3,285.00 | 12/31/2025 |
| 11/28/2025 | 30214 | CP BUSINESS MANAGEMENT | 3,094.14 | 12/31/2025 |
| 11/30/2025 | 30215 | Alexis Burbach | 255.29 | 12/31/2025 |
| 11/30/2025 | 30216 | APARTMENTS LLC | 649.00 | 12/31/2025 |
| 11/30/2025 | 30217 | AUTOMATIC BUILDING CONTROLS | 318.60 | 12/31/2025 |
| 11/30/2025 | 30218 | BLUEPEAK | 2.28 | 12/31/2025 |
| 11/30/2025 | 30219 | DOUG RODENGEN | 88.00 | 12/31/2025 |
| 11/30/2025 | 30220 | LIBBY BURGHARDT | 603.75 | 12/31/2025 |
| 11/30/2025 | 30221 | MIDCONTINENT | 111.04 | 12/31/2025 |
| 11/30/2025 | 30222 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 563.45 | 12/31/2025 |
| 11/30/2025 | 30223 | PT REPAIR, LLC | 107.21 | 12/31/2025 |
| 11/30/2025 | 30224 | SAFE N SECURE | 302.67 | 12/31/2025 |
| 11/30/2025 | 30225 | SCHUMACHER | 477.36 | 12/31/2025 |
| 11/30/2025 | 30226 | TRUGREEN | 74.34 | 12/31/2025 |
| 11/30/2025 | 30227 | WHITE GLOVE CLEANING | 768.84 | 12/31/2025 |
| 11/30/2025 | 30229 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,910.27 | 12/31/2025 |
| 11/30/2025 | 30230 | GEORGES SANITATION | 621.27 | 12/31/2025 |
| 11/30/2025 | 30231 | CP BUSINESS MANAGEMENT | 6,485.75 | 12/31/2025 |
| 12/01/2025 | 30228 | RED RIVER STATE BANK | 39,667.00 | 12/31/2025 |
| 12/15/2025 | 30232 | Alexis Burbach | 155.72 | 12/31/2025 |
| 12/15/2025 | 30233 | DOUG RODENGEN | 117.09 | 12/31/2025 |
| 12/16/2025 | 30234 | RED RIVER STATE BANK | 25,000.00 | 12/31/2025 |
| 12/31/2025 | 30235 | ACTIVE HEATING INC | 583.43 | 01/30/2026 |
| 12/31/2025 | 30236 | CP BUSINESS MANAGEMENT | 3,094.14 | 01/30/2026 |

**GO1 DIP**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 12/31/2025 | 30237 | DUANES FLOOR COVERING | 1,376.36 | 01/30/2026 |
| 12/31/2025 | 30238 | JESSE CRAIG | 3,285.00 | 01/30/2026 |
| 12/31/2025 | 30239 | MIDCONTINENT | 283.25 | 01/30/2026 |
| 12/31/2025 | 30240 | Alexis Burbach | 101.56 | 01/30/2026 |
| 12/31/2025 | 30241 | APARTMENTS LLC | 649.00 | 01/30/2026 |
| 12/31/2025 | 30242 | DOUG RODENGEN | 96.00 | 01/30/2026 |
| 12/31/2025 | 30243 | RUSCO WINDOW | 224.12 | 01/30/2026 |
| 12/31/2025 | 30244 | TURFWURX PROPERTY MAINTENANCE | 270.81 | 01/30/2026 |
| 12/31/2025 | 30245 | WHITE GLOVE CLEANING | 743.40 | 01/30/2026 |
| 12/31/2025 | 30248 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,983.50 | 01/30/2026 |
| 12/31/2025 | 30249 | CP BUSINESS MANAGEMENT | 7,241.34 | 01/30/2026 |
| 12/31/2025 | 30250 | LIBBY BURGHARDT | 140.00 | 01/30/2026 |
| 01/07/2026 | 30246 | RED RIVER STATE BANK | 39,667.00 | 01/30/2026 |
| 01/09/2026 | 30247 | LOWES BUSINESS ACCTS | 514.88 | 01/30/2026 |
| 01/14/2026 | 30251 | WHITE GLOVE CLEANING | 938.63 | 01/30/2026 |
| 01/14/2026 | 30252 | DEHOET | 565.00 | 01/30/2026 |
| 01/14/2026 | 30253 | WHITE GLOVE CLEANING | 191.16 | 01/30/2026 |
| 01/15/2026 | 30254 | DOUG RODENGEN | 160.00 | 01/30/2026 |
| 01/28/2026 | 30255 | CP BUSINESS MANAGEMENT | 3,094.14 | 01/30/2026 |
| 01/31/2026 | 30256 | DOUG RODENGEN | 112.00 | 02/27/2026 |
| 01/31/2026 | 30257 | APARTMENTS LLC | 649.00 | 02/27/2026 |
| 01/31/2026 | 30258 | Capital One Commercial | 101.24 | 02/27/2026 |
| 01/31/2026 | 30259 | GEORGES SANITATION | 414.18 | 02/27/2026 |
| 01/31/2026 | 30260 | LIBBY BURGHARDT | 140.00 | 02/27/2026 |
| 01/31/2026 | 30261 | MIDCONTINENT | 204.19 | 02/27/2026 |
| 01/31/2026 | 30262 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 205.49 | 02/27/2026 |
| 01/31/2026 | 30263 | TURFWURX PROPERTY MAINTENANCE | 307.98 | 02/27/2026 |
| 01/31/2026 | 30264 | WHITE GLOVE CLEANING | 238.02 | 02/27/2026 |
| 01/31/2026 | 30267 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,475.28 | 02/27/2026 |
| 01/31/2026 | 30268 | CP BUSINESS MANAGEMENT | 5,048.59 | 02/27/2026 |
| 02/01/2026 | 30265 | RED RIVER STATE BANK | 39,666.67 | 02/27/2026 |
| 02/05/2026 | 30266 | RED RIVER STATE BANK | 17,500.00 | 02/27/2026 |
| 02/14/2026 | 30269 | RASSEL | 7.00 | 03/31/2026 |
| 02/14/2026 | 30270 | FOOTE | 590.25 | 02/27/2026 |
| 02/17/2026 | 30272 | DOUG RODENGEN | 240.00 | 02/27/2026 |
| 02/18/2026 | 30273 | LIBERTY MUTUAL INSURANCE | 3,018.67 | 03/31/2026 |
| 02/20/2026 | 30274 | RASSEL | 162.50 | 03/31/2026 |
| 02/27/2026 | 30275 | DOUG RODENGEN | 128.00 | 03/31/2026 |
| 02/28/2026 | 30276 | APARTMENTS LLC | 649.00 | 03/31/2026 |
| 02/28/2026 | 30277 | AUTOMATIC BUILDING CONTROLS | 540.82 | 03/31/2026 |
| 02/28/2026 | 30278 | Capital One Commercial | 18.55 | 03/31/2026 |
| 02/28/2026 | 30279 | GEORGES SANITATION | 207.09 | 03/31/2026 |
| 02/28/2026 | 30280 | HIRSHFIELDS WATERTOWN | 182.06 | 03/31/2026 |
| 02/28/2026 | 30281 | MIDCONTINENT | 204.19 | 03/31/2026 |
| 02/28/2026 | 30282 | NORRIS CARPET CARE | 106.20 | 03/31/2026 |
| 02/28/2026 | 30283 | SCHUMACHER | 493.83 | 03/31/2026 |
| 02/28/2026 | 30284 | TURFWURX PROPERTY MAINTENANCE | 270.81 | 03/31/2026 |
| 02/28/2026 | 30285 | WHITE GLOVE CLEANING | 795.76 | 03/31/2026 |
| 02/28/2026 | 30286 | LIBBY BURGHARDT | 980.00 | 03/31/2026 |
| 02/28/2026 | 30288 | CP BUSINESS MANAGEMENT | 6,478.47 | 03/31/2026 |
| 02/28/2026 | 30289 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,739.77 | 03/31/2026 |

**GO1 DIP**    <span style="float:right">Page 7</span>

**Bank Rec In-Progress Report**

| Date | Tran # | Payee | Amount | Date Cleared |
|---|---|---|---|---|
| 03/01/2026 | 30287 | RED RIVER STATE BANK | 39,666.67 | 03/31/2026 |
| 03/15/2026 | 30290 | DOUG RODENGEN | 88.00 | 03/31/2026 |
| 03/31/2026 | 30291 | ALWAYS SPARKLING | 743.40 | 04/30/2026 |
| 03/31/2026 | 30292 | APARTMENTS LLC | 649.00 | 04/30/2026 |
| 03/31/2026 | 30293 | Capital One Commercial | 5.30 | 04/30/2026 |
| 03/31/2026 | 30294 | CLEAN SLATE CLEANING SERVICES | 143.37 | 04/30/2026 |
| 03/31/2026 | 30295 | HIRSHFIELDS WATERTOWN | 51.44 | 04/30/2026 |
| 03/31/2026 | 30296 | HOMEMAKER'S VILLA | 624.61 | 04/30/2026 |
| 03/31/2026 | 30297 | SIGN PRO | 13.50 | 04/30/2026 |
| 03/31/2026 | 30298 | WHITE GLOVE CLEANING | 796.50 | 04/30/2026 |
| 03/31/2026 | 30299 | DOUG RODENGEN | 120.00 | 04/30/2026 |
| 03/31/2026 | 30301 | MIDCONTINENT | 204.19 | 04/30/2026 |
| 03/31/2026 | 30302 | DUANES FLOOR COVERING | 688.18 | 04/30/2026 |
| 03/31/2026 | 30307 | CP BUSINESS MANAGEMENT | 5,186.37 | 04/30/2026 |
| 04/01/2026 | 30300 | RED RIVER STATE BANK | 39,666.67 | 04/30/2026 |
| 04/13/2026 | 30303 | DYKSTRA | 705.54 | 04/30/2026 |
| 04/13/2026 | 30304 | HALLSTROM | 592.83 | 05/29/2026 |
| 04/15/2026 | 30308 | DOUG RODENGEN | 144.00 | 05/29/2026 |
| 04/23/2026 | 30309 | AUTOMATIC BUILDING CONTROLS | 1,512.29 | 05/29/2026 |
| 04/23/2026 | 30310 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,278.36 | 05/29/2026 |
| 04/26/2026 | 30315 | APARTMENTS LLC | 649.00 | 05/29/2026 |
| 04/26/2026 | 30316 | Capital One Commercial | 12.80 | 05/29/2026 |
| 04/26/2026 | 30317 | CP BUSINESS MANAGEMENT | 65.00 | 05/29/2026 |
| 04/26/2026 | 30318 | GEORGES SANITATION | 414.18 | 05/29/2026 |
| 04/26/2026 | 30319 | JAKES GARAGE DOOR LLC | 300.60 | 05/29/2026 |
| 04/26/2026 | 30320 | MIDCONTINENT | 204.03 | 05/29/2026 |
| 04/26/2026 | 30321 | TURFWURX PROPERTY MAINTENANCE | 361.08 | 05/29/2026 |
| 04/30/2026 | 30311 | ALWAYS SPARKLING | 1,164.36 | 05/29/2026 |
| 04/30/2026 | 30312 | CODINGTON COUNTY TREASURER | 42,109.56 | 05/29/2026 |
| 04/30/2026 | 30313 | WHITE GLOVE CLEANING | 796.50 | 05/29/2026 |
| 04/30/2026 | 30314 | DOUG RODENGEN | 56.00 | 05/29/2026 |
| 04/30/2026 | 30323 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,285.70 | 05/29/2026 |
| 04/30/2026 | 30324 | CP BUSINESS MANAGEMENT | 4,542.09 | 05/29/2026 |
| 05/01/2026 | 30322 | RED RIVER STATE BANK | 39,666.67 | 05/29/2026 |
| 05/14/2026 | 30325 | KRANZ | 1,465.80 | 05/29/2026 |
| 05/14/2026 | 30326 | MCDONNELL | 582.50 | 05/29/2026 |
| 05/25/2026 | 30333 | NORRIS CARPET CARE | 132.75 | 05/29/2026 |

**Total Cleared Checks**                                             **1,006,160.37**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | | |
|---|---|---|---|---:|---|
| 02/05/2025 | 3008 | | ACH 2/5/25 | 990.00 | 02/28/2025 |
| 02/06/2025 | 311 | | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |

**GO1 DIP**
**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| 06/30/2025 | 387 | :ACH/WIPS Deposit | 2,690.00 | 07/31/2025 |
| 06/30/2025 | 388 | :CC Deposit | 2,020.00 | 07/31/2025 |
| 07/01/2025 | 390 | :ACH/WIPS Deposit | 3,105.00 | 07/31/2025 |
| 07/01/2025 | 391 | :CC Deposit | 6,080.00 | 07/31/2025 |
| 07/02/2025 | 393 | :CC Deposit | 2,055.24 | 07/31/2025 |
| 07/02/2025 | 3059 | 290300704 | 7,285.00 | 07/31/2025 |
| 07/02/2025 | 392 | :ACH Deposit | 2,671.67 | 07/31/2025 |
| 07/03/2025 | 394 | :CC Deposit | 1,402.00 | 07/31/2025 |
| 07/03/2025 | 3065 | | 29,920.00 | 07/31/2025 |
| 07/03/2025 | 3066 | ach part of $30995 | 1,075.00 | 07/31/2025 |
| 07/05/2025 | 395 | :CC Deposit | 2,998.00 | 07/31/2025 |
| 07/05/2025 | 3072 | starion 294610690 | 450.00 | 08/29/2025 |
| 07/07/2025 | 396 | :ACH Deposit | 300.00 | 07/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 07/09/2025 | 398 | :CC Deposit | 400.00 | 07/31/2025 |
| 07/09/2025 | 397 | :ACH Deposit | 1,280.00 | 07/31/2025 |
| 07/10/2025 | 3060 | starion 291143996 | 1,314.16 | 07/31/2025 |
| 07/10/2025 | 3061 | starion 291145061 | 1,090.00 | 07/31/2025 |
| 07/11/2025 | 400 | :CC Deposit | 1,010.00 | 07/31/2025 |
| 07/11/2025 | 399 | :ACH Deposit | 765.00 | 07/31/2025 |
| 07/15/2025 | 401 | :CC Deposit | 690.00 | 07/31/2025 |
| 07/18/2025 | 3062 | starion 292011341 | 6,462.49 | 07/31/2025 |
| 07/18/2025 | 3063 | starion 292014379 | 1,978.33 | 07/31/2025 |
| 07/18/2025 | 3064 | ach | 975.00 | 07/31/2025 |
| 07/21/2025 | 3068 | ach | 80.00 | 07/31/2025 |
| 07/21/2025 | 3076 | ach catchup | 1,090.00 | 07/31/2025 |
| 07/29/2025 | 403 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/29/2025 | 402 | :ACH Deposit | 2,180.00 | 08/29/2025 |
| 07/30/2025 | 404 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/31/2025 | 406 | :CC Deposit | 995.00 | 08/29/2025 |
| 07/31/2025 | 3070 | starion 293854701 | 1,365.00 | 08/29/2025 |
| 07/31/2025 | 405 | :ACH Deposit | 1,060.00 | 08/29/2025 |
| 08/01/2025 | 409 | :ACH/WIPS Deposit | 6,808.33 | 08/29/2025 |
| 08/01/2025 | 410 | :CC Deposit | 5,538.38 | 08/29/2025 |
| 08/03/2025 | 411 | :CC Deposit | 1,486.00 | 08/29/2025 |
| 08/03/2025 | 3077 | | 29,175.00 | 08/29/2025 |
| 08/03/2025 | 3078 | PART OF LARGE ACH BATCH | 3,060.00 | 08/29/2025 |
| 08/04/2025 | 412 | :CC Deposit | 491.00 | 08/29/2025 |
| 08/04/2025 | 3069 | starion 293854003 | 8,911.51 | 08/29/2025 |
| 08/05/2025 | 414 | :CC Deposit | 2,118.00 | 08/29/2025 |
| 08/05/2025 | 413 | :ACH Deposit | 980.00 | 08/29/2025 |
| 08/07/2025 | 415 | :ACH Deposit | 1,280.00 | 08/29/2025 |
| 08/11/2025 | 3073 | starion 294611707 | 8,296.67 | 08/29/2025 |
| 08/11/2025 | 3074 | starion 294614559 | 2,773.61 | 08/29/2025 |
| 08/12/2025 | 416 | :CC Deposit | 490.00 | 08/29/2025 |
| 08/13/2025 | 3075 | starion 294869004 | 1,531.28 | 08/29/2025 |
| 08/21/2025 | 417 | :CC Deposit | 351.60 | 08/29/2025 |
| 08/28/2025 | 418 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 08/29/2025 | 420 | :ACH/WIPS Deposit | 3,240.00 | 09/30/2025 |
| 08/29/2025 | 421 | :CC Deposit | 2,100.00 | 09/30/2025 |
| 08/30/2025 | 423 | :CC Deposit | 1,075.00 | 09/30/2025 |
| 08/31/2025 | 424 | :ACH/WIPS Deposit | 2,675.00 | 09/30/2025 |
| 08/31/2025 | 425 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 09/01/2025 | 428 | :CC Deposit | 4,155.00 | 09/30/2025 |
| 09/02/2025 | 429 | :ACH/WIPS Deposit | 5,791.67 | 09/30/2025 |
| 09/03/2025 | 3079 | | 29,365.00 | 09/30/2025 |
| 09/03/2025 | 3080 | PART OF LARGE ACH BATCH | 4,090.00 | 09/30/2025 |
| 09/03/2025 | 430 | :ACH Deposit | 491.66 | 09/30/2025 |
| 09/04/2025 | 431 | :CC Deposit | 680.00 | 09/30/2025 |
| 09/05/2025 | 432 | :CC Deposit | 3,115.74 | 09/30/2025 |
| 09/08/2025 | 3081 | starion 297660643 | 9,989.76 | 09/30/2025 |
| 09/08/2025 | 3083 | starion 297672310 | 6,286.67 | 09/30/2025 |
| 09/08/2025 | 433 | :ACH Deposit | 1,994.58 | 09/30/2025 |
| 09/09/2025 | 435 | :CC Deposit | 584.58 | 09/30/2025 |
| 09/09/2025 | 434 | :ACH Deposit | 531.36 | 09/30/2025 |
| 09/11/2025 | 3092 | | 2,000.00 | 09/30/2025 |
| 09/17/2025 | 3084 | starion 298689211 | 300.99 | 09/30/2025 |
| 09/17/2025 | 3085 | starion 298692921 | 1,010.00 | 09/30/2025 |
| 09/28/2025 | 437 | :CC Deposit | 1,010.00 | 10/31/2025 |
| 09/29/2025 | 438 | :CC Deposit | 2,165.00 | 10/31/2025 |
| 09/30/2025 | 440 | :ACH/WIPS Deposit | 3,750.00 | 10/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 09/30/2025 | 441 | :CC Deposit | 2,100.00 | 10/31/2025 |
| 09/30/2025 | 3086 | starion 300100280 | 333.10 | 09/30/2025 |
| 09/30/2025 | 3088 | starion 300121162 | 99.20 | 09/30/2025 |
| 10/01/2025 | 444 | :ACH/WIPS Deposit | 5,077.59 | 10/31/2025 |
| 10/01/2025 | 445 | :CC Deposit | 4,155.00 | 10/31/2025 |
| 10/02/2025 | 447 | :CC Deposit | 58.12 | 10/31/2025 |
| 10/02/2025 | 446 | :ACH Deposit | 1,090.00 | 10/31/2025 |
| 10/03/2025 | 448 | :CC Deposit | 2,115.00 | 10/31/2025 |
| 10/03/2025 | 3103 | ach | 34,450.00 | 10/31/2025 |
| 10/04/2025 | 451 | :CC Deposit | 1,191.00 | 10/31/2025 |
| 10/05/2025 | 454 | :CC Deposit | 2,791.75 | 10/31/2025 |
| 10/06/2025 | 455 | :ACH/WIPS Deposit | 3,765.33 | 10/31/2025 |
| 10/06/2025 | 456 | :CC Deposit | 390.00 | 10/31/2025 |
| 10/08/2025 | 3091 | starion 301062562 | 7,285.00 | 10/31/2025 |
| 10/10/2025 | 3093 | starion 301277681 | 8,396.67 | 10/31/2025 |
| 10/20/2025 | 457 | :ACH Deposit | 43.86 | 10/31/2025 |
| 10/21/2025 | 458 | :ACH Deposit | 1,075.00 | 10/31/2025 |
| 10/23/2025 | 459 | :ACH Deposit | 1,225.20 | 10/31/2025 |
| 10/28/2025 | 461 | :CC Deposit | 1,075.00 | 11/30/2025 |
| 10/28/2025 | 460 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 463 | :CC Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 462 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/30/2025 | 464 | :CC Deposit | 1,010.00 | 11/30/2025 |
| 10/31/2025 | 466 | :CC Deposit | 2,085.00 | 11/30/2025 |
| 10/31/2025 | 465 | :ACH Deposit | 2,150.00 | 11/30/2025 |
| 11/01/2025 | 469 | :CC Deposit | 4,170.00 | 11/30/2025 |
| 11/03/2025 | 472 | :ACH/WIPS Deposit | 6,296.66 | 11/30/2025 |
| 11/03/2025 | 3109 | ach | 33,550.00 | 11/30/2025 |
| 11/04/2025 | 474 | :ACH/WIPS Deposit | 1,516.66 | 11/30/2025 |
| 11/04/2025 | 475 | :CC Deposit | 1,516.00 | 11/30/2025 |
| 11/05/2025 | 477 | :CC Deposit | 2,198.13 | 11/30/2025 |
| 11/05/2025 | 3094 | starion 304068818 | 6,340.00 | 11/30/2025 |
| 11/05/2025 | 3095 | starion 304070233 | 3,810.43 | 11/30/2025 |
| 11/05/2025 | 476 | :ACH Deposit | 1,772.00 | 11/30/2025 |
| 11/06/2025 | 3097 | starion 304206043 | 2,100.00 | 11/30/2025 |
| 11/10/2025 | 478 | :CC Deposit | 490.00 | 11/30/2025 |
| 11/10/2025 | 3100 | starion 304571644 | 4,221.82 | 11/30/2025 |
| 11/11/2025 | 3101 | starion 304633811 | 7,946.68 | 11/30/2025 |
| 11/11/2025 | 3102 | starion 304635055 | 450.00 | 11/30/2025 |
| 11/11/2025 | 3110 | ach 2nd run | 100.00 | 11/30/2025 |
| 11/11/2025 | 3111 | ach catchup | 20.00 | 11/30/2025 |
| 11/28/2025 | 480 | :CC Deposit | 1,010.00 | 12/31/2025 |
| 11/28/2025 | 479 | :ACH Deposit | 1,090.00 | 12/31/2025 |
| 11/29/2025 | 482 | :CC Deposit | 1,090.00 | 12/31/2025 |
| 11/30/2025 | 484 | :ACH/WIPS Deposit | 2,690.00 | 12/31/2025 |
| 11/30/2025 | 485 | :CC Deposit | 1,075.00 | 12/31/2025 |
| 11/30/2025 | 3104 | starion 306523421 | 1,090.00 | 12/31/2025 |
| 12/01/2025 | 488 | :ACH/WIPS Deposit | 8,455.00 | 12/31/2025 |
| 12/01/2025 | 489 | :CC Deposit | 3,160.00 | 12/31/2025 |
| 12/02/2025 | 491 | :CC Deposit | 1,410.00 | 12/31/2025 |
| 12/02/2025 | 490 | :ACH Deposit | 991.67 | 12/31/2025 |
| 12/03/2025 | 492 | :CC Deposit | 491.67 | 12/31/2025 |
| 12/03/2025 | 3105 | :Flexible rent payment | 1,090.00 | 12/31/2025 |
| 12/03/2025 | 3112 | ACH | 31,650.00 | 12/31/2025 |
| 12/04/2025 | 493 | :CC Deposit | 491.00 | 12/31/2025 |
| 12/05/2025 | 496 | :ACH/WIPS Deposit | 3,098.66 | 12/31/2025 |
| 12/05/2025 | 497 | :CC Deposit | 3,602.00 | 12/31/2025 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| Date | Ref | Description | Amount | Date |
|---|---|---|---:|---|
| 12/05/2025 | 3106 | starion 307185779 | 8,890.00 | 12/31/2025 |
| 12/08/2025 | 498 | :CC Deposit | 190.00 | 12/31/2025 |
| 12/09/2025 | 499 | :ACH Deposit | 1,280.00 | 12/31/2025 |
| 12/12/2025 | 3107 | starion  307998919 | 6,234.32 | 12/31/2025 |
| 12/12/2025 | 3108 | starion 308000915 | 980.00 | 12/31/2025 |
| 12/19/2025 | 500 | :CC Deposit | 18.80 | 12/31/2025 |
| 12/23/2025 | 501 | :ACH Deposit | 102.56 | 12/31/2025 |
| 12/28/2025 | 502 | :CC Deposit | 1,560.00 | 01/30/2026 |
| 12/29/2025 | 503 | :ACH Deposit | 2,180.00 | 01/30/2026 |
| 12/30/2025 | 505 | :CC Deposit | 1,090.00 | 01/30/2026 |
| 12/30/2025 | 504 | :ACH Deposit | 3,468.25 | 01/30/2026 |
| 12/31/2025 | 507 | :ACH/WIPS Deposit | 1,600.00 | 01/30/2026 |
| 12/31/2025 | 508 | :CC Deposit | 2,085.00 | 01/30/2026 |
| 01/01/2026 | 512 | :CC Deposit | 5,585.00 | 01/30/2026 |
| 01/02/2026 | 513 | :ACH/WIPS Deposit | 8,095.00 | 01/30/2026 |
| 01/02/2026 | 3113 | :Flexible rent payment | 1,090.00 | 01/30/2026 |
| 01/03/2026 | 514 | :CC Deposit | 491.67 | 01/30/2026 |
| 01/03/2026 | 3118 | ACH | 31,650.00 | 01/30/2026 |
| 01/04/2026 | 516 | :CC Deposit | 491.66 | 01/30/2026 |
| 01/05/2026 | 517 | :ACH/WIPS Deposit | 2,606.67 | 01/30/2026 |
| 01/05/2026 | 518 | :CC Deposit | 983.00 | 01/30/2026 |
| 01/06/2026 | 3116 | starion 310620658 | 8,440.00 | 01/30/2026 |
| 01/06/2026 | 519 | :ACH Deposit | 492.00 | 01/30/2026 |
| 01/12/2026 | 3120 | starion 311240903 | 8,545.00 | 01/30/2026 |
| 01/12/2026 | 520 | :ACH Deposit | 1,280.00 | 01/30/2026 |
| 01/28/2026 | 521 | :CC Deposit | 2,030.00 | 02/27/2026 |
| 01/29/2026 | 522 | :ACH Deposit | 1,090.00 | 02/27/2026 |
| 01/30/2026 | 523 | :CC Deposit | 2,720.00 | 02/27/2026 |
| 01/31/2026 | 524 | :ACH Deposit | 3,780.00 | 03/31/2026 |
| 01/31/2026 | 525 | :CC Deposit | 1,075.00 | 02/27/2026 |
| 02/01/2026 | 528 | :CC Deposit | 2,095.00 | 02/27/2026 |
| 02/02/2026 | 530 | :ACH/WIPS Deposit | 8,896.67 | 03/31/2026 |
| 02/02/2026 | 531 | :CC Deposit | 995.00 | 02/27/2026 |
| 02/03/2026 | 533 | :CC Deposit | 571.67 | 02/27/2026 |
| 02/03/2026 | 3122 | :Flexible rent payment | 2,115.00 | 02/27/2026 |
| 02/03/2026 | 3123 | | 31,225.00 | 02/27/2026 |
| 02/03/2026 | 532 | :ACH Deposit | 1,280.00 | 02/27/2026 |
| 02/04/2026 | 535 | :ACH/WIPS Deposit | 983.66 | 02/27/2026 |
| 02/04/2026 | 536 | :CC Deposit | 1,516.50 | 02/27/2026 |
| 02/05/2026 | 538 | :CC Deposit | 491.50 | 02/27/2026 |
| 02/05/2026 | 3124 | starion 313714755 | 8,890.00 | 02/27/2026 |
| 02/05/2026 | 537 | :ACH Deposit | 1,090.00 | 02/27/2026 |
| 02/06/2026 | 539 | :CC Deposit | 866.64 | 02/27/2026 |
| 02/14/2026 | 3125 | tx from 2111(8669) | 15.75 | 02/27/2026 |
| 02/24/2026 | 3126 | starion 315618332 | 7,895.86 | 02/27/2026 |
| 02/25/2026 | 540 | :CC Deposit | 1,267.80 | 03/31/2026 |
| 02/28/2026 | 541 | :ACH Deposit | 2,180.00 | 03/31/2026 |
| 02/28/2026 | 542 | :CC Deposit | 2,930.00 | 03/31/2026 |
| 03/01/2026 | 546 | :CC Deposit | 5,165.00 | 03/31/2026 |
| 03/02/2026 | 547 | :ACH/WIPS Deposit | 10,079.00 | 03/31/2026 |
| 03/02/2026 | 548 | :CC Deposit | 3,251.00 | 03/31/2026 |
| 03/03/2026 | 3128 | :Flexible rent payment | 2,115.00 | 03/31/2026 |
| 03/03/2026 | 3130 | | 29,075.00 | 03/31/2026 |
| 03/03/2026 | 549 | :ACH Deposit | 491.67 | 03/31/2026 |
| 03/04/2026 | 551 | :ACH/WIPS Deposit | 2,370.00 | 03/31/2026 |
| 03/04/2026 | 552 | :CC Deposit | 1,516.67 | 03/31/2026 |
| 03/05/2026 | 3129 | starion 316785354 | 9,530.00 | 03/31/2026 |

**GO1 DIP**  <span style="float:right">Page 13</span>

**Bank Rec In-Progress Report**

| Date | Number | Description | Amount | Date |
|---|---|---|---|---|
| 03/05/2026 | 553 | :ACH Deposit | 571.66 | 03/31/2026 |
| 03/20/2026 | 554 | :ACH Deposit | 1,090.00 | 03/31/2026 |
| 03/23/2026 | 3132 | starion  318691487 | 7,558.14 | 03/31/2026 |
| 03/27/2026 | 3138 | ach rerun | 1,060.00 | 03/31/2026 |
| 03/28/2026 | 555 | :CC Deposit | 1,020.00 | 04/30/2026 |
| 03/29/2026 | 557 | :CC Deposit | 2,070.00 | 04/30/2026 |
| 03/30/2026 | 558 | :CC Deposit | 540.00 | 04/30/2026 |
| 03/30/2026 | 556 | :ACH Deposit | 1,090.00 | 04/30/2026 |
| 03/31/2026 | 560 | :CC Deposit | 1,617.50 | 04/30/2026 |
| 03/31/2026 | 559 | :ACH Deposit | 150.00 | 04/30/2026 |
| 04/01/2026 | 563 | :ACH/WIPS Deposit | 7,935.00 | 04/30/2026 |
| 04/01/2026 | 564 | :CC Deposit | 4,697.50 | 04/30/2026 |
| 04/01/2026 | 3133 | :Flexible rent payment | 1,090.00 | 04/30/2026 |
| 04/02/2026 | 566 | :ACH/WIPS Deposit | 1,626.67 | 04/30/2026 |
| 04/02/2026 | 567 | :CC Deposit | 500.00 | 04/30/2026 |
| 04/03/2026 | 569 | :CC Deposit | 1,025.00 | 04/30/2026 |
| 04/03/2026 | 3135 | | 29,650.00 | 04/30/2026 |
| 04/03/2026 | 568 | :ACH Deposit | 1,280.00 | 04/30/2026 |
| 04/04/2026 | 571 | :CC Deposit | 1,229.17 | 04/30/2026 |
| 04/05/2026 | 572 | :CC Deposit | 368.50 | 04/30/2026 |
| 04/06/2026 | 573 | :ACH/WIPS Deposit | 940.66 | 04/30/2026 |
| 04/07/2026 | 574 | :CC Deposit | 635.00 | 04/30/2026 |
| 04/07/2026 | 3134 | :Flexible rent payment | 1,095.00 | 04/30/2026 |
| 04/09/2026 | 3136 | starion 320638666 | 10,725.00 | 04/30/2026 |
| 04/09/2026 | 3137 | STARION320639134 VACATES | 19.50 | 04/30/2026 |
| 04/20/2026 | 3150 | ach 4/20 | 500.00 | 04/30/2026 |
| 04/22/2026 | 575 | :CC Deposit | 1,135.00 | 04/30/2026 |
| 04/27/2026 | 3139 | STARION 322566824 | 7,505.00 | 04/30/2026 |
| 04/27/2026 | 3140 | STARION 322572390 | 45.00 | 04/30/2026 |
| 04/28/2026 | 576 | :CC Deposit | 1,010.00 | 05/29/2026 |
| 04/29/2026 | 578 | :CC Deposit | 540.00 | 05/29/2026 |
| 04/29/2026 | 577 | :ACH Deposit | 2,190.00 | 05/29/2026 |
| 04/30/2026 | 579 | :CC Deposit | 5,797.50 | 05/29/2026 |
| 05/01/2026 | 582 | :ACH/WIPS Deposit | 6,615.00 | 05/29/2026 |
| 05/01/2026 | 583 | :CC Deposit | 3,195.00 | 05/29/2026 |
| 05/02/2026 | 584 | :CC Deposit | 527.50 | 05/29/2026 |
| 05/03/2026 | 585 | :CC Deposit | 368.00 | 05/29/2026 |
| 05/04/2026 | 587 | :CC Deposit | 1,326.67 | 05/29/2026 |
| 05/04/2026 | 3141 | :Flexible rent payment | 1,090.00 | 05/29/2026 |
| 05/04/2026 | 3145 | ACH | 30,760.00 | 05/29/2026 |
| 05/04/2026 | 586 | :ACH Deposit | 491.67 | 05/29/2026 |
| 05/05/2026 | 589 | :ACH/WIPS Deposit | 3,113.66 | 05/29/2026 |
| 05/05/2026 | 3144 | ach | 30.00 | 05/29/2026 |
| 05/06/2026 | 3142 | :Flexible rent payment | 1,095.00 | 05/29/2026 |
| 05/06/2026 | 3146 | starion 323680562 | 9,040.00 | 05/29/2026 |
| 05/11/2026 | 590 | :ACH Deposit | 878.64 | 05/29/2026 |
| 05/13/2026 | 3149 | STARION 324514154 | 7,540.00 | 05/29/2026 |
| 05/14/2026 | 591 | :CC Deposit | 816.72 | 05/29/2026 |
| 05/18/2026 | 3151 | starion 325005600 | 1,090.00 | 05/29/2026 |
| 05/19/2026 | 3155 | ach past | 500.00 | 05/29/2026 |
| 05/19/2026 | 592 | :ACH Deposit | 944.08 | 05/29/2026 |
| 05/21/2026 | 593 | :CC Deposit | 527.50 | 05/29/2026 |
| 05/23/2026 | 594 | :CC Deposit | 867.80 | 05/29/2026 |
| 05/25/2026 | 3152 | STARION 325692590 | 578.51 | 05/29/2026 |

**Total Cleared Deposits**                1,261,589.27

**Cleared Other Items**

Tuesday, June 09, 2026
03:01 PM

**GO1 DIP**
**Bank Rec In-Progress Report**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON)  - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN)  - Receipt #31569 | 955.00 | 02/28/2025 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 | 02/15/2025 |
| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD)  - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL)  - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL)  - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS)  - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |
| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL)  - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG)  - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER)  - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN)  - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN)  - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| 07/31/2025 | 306 | STARION FINANCIAL | -1.25 | 07/31/2025 |
| 07/07/2025 | RC 32914 | Returned item t0000919 | -1,010.00 | 07/31/2025 |
| 07/11/2025 | JE 4170 | wire tx fee; repay to Parkside | -20.00 | 08/29/2025 |
| 07/14/2025 | JE 4189 | :Prog Gen Move Out transfer (ALLIE WEISS)  - Receipt #33072 | 910.00 | 07/31/2025 |
| 07/14/2025 | JE 4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT)  - Receipt #33073 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4179 | :Prog Gen Move Out transfer (COLE GILSDORF)  - Receipt #33067 | 1,010.00 | 07/31/2025 |
| 08/08/2025 | 307 | STARION FINANCIAL | -5.00 | 08/29/2025 |
| 08/29/2025 | 308 | STARION FINANCIAL | -1.50 | 08/29/2025 |

Tuesday, June 09, 2026
03:01 PM

GO1 DIP

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 08/03/2025 | RC 33470 | Returned item AVERY REMMERDE | -1,075.00 | 08/29/2025 |
| 08/14/2025 | JE 4208 | Mehlhoff security deposit was in 1 check with prorated rent. Deposited to 1111, tx sec. dep to the 2111 acct. | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4204 | :Prog Gen Move Out transfer (ETHAN WELLNITZ) - Receipt #33440 | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4205 | :Prog Gen Move Out transfer (DWIGHT FEENSTRA) - Receipt #33441 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4206 | :Prog Gen Move Out transfer (THA DAH HTOO) - Receipt #33442 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4207 | :Prog Gen Move Out transfer (MARISSA ROBER) - Receipt #33443 | 1,010.00 | 08/29/2025 |
| 09/07/2025 | JE 4219 | :Prog Gen Move Out transfer (STEVEN ROSBACH) - Receipt #33792 | 1,010.00 | 09/30/2025 |
| 09/07/2025 | JE 4221 | :Prog Gen Move Out transfer (LEW KNAPP) - Receipt #33794 | 750.00 | 09/30/2025 |
| 09/07/2025 | JE 4222 | :Prog Gen Move Out transfer (STEVE ALMQUIST) - Receipt #33796 | 1,090.00 | 09/30/2025 |
| 09/11/2025 | JE 4227 | :Prog Gen Move Out transfer (WILLOW SEURER) - Receipt #33860 | 925.00 | 09/30/2025 |
| 10/14/2025 | RC 34143 | Returned item LYNELL HERSTEDT | -1,025.00 | 10/31/2025 |
| 10/14/2025 | JE 4242 | :Prog Gen Move Out transfer (ALLYSSA KIRCHBERG) - Receipt #34192 | 750.00 | 10/31/2025 |
| 11/03/2025 | 310 | U.S. TRUSTEES | -481.00 | 11/30/2025 |
| 11/07/2025 | 312 | RED RIVER STATE BANK | -80,592.04 | 11/30/2025 |
| 11/17/2025 | 313 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/07/2025 | JE 4263 | TX funds to RRSB from Trust | 80,592.04 | 11/30/2025 |
| 11/17/2025 | JE 4262 | TX funds to Gen Checking from TRUST | 10,000.00 | 11/30/2025 |
| 12/31/2025 | 314 | STARION FINANCIAL | -0.75 | 12/31/2025 |
| 12/13/2025 | JE 4272 | :Prog Gen Move Out transfer (MASON MCDONALD) - Receipt #34769 | 1,005.00 | 12/31/2025 |
| 01/15/2026 | 315 | Alexis Burbach | -169.26 | 01/30/2026 |
| 01/31/2026 | 317 | Alexis Burbach | -758.83 | 02/27/2026 |
| 01/31/2026 | 318 | U.S. TRUSTEES | -1,408.00 | 02/27/2026 |
| 01/14/2026 | JE 4283 | :Prog Gen Move Out transfer (TIARA DEHOET) - Receipt #35180 | 955.00 | 01/30/2026 |
| 02/17/2026 | 319 | Alexis Burbach | -257.27 | 02/27/2026 |
| 02/28/2026 | 320 | Alexis Burbach | -531.74 | 03/31/2026 |
| 02/14/2026 | JE 4308 | :Prog Gen Move Out transfer (HANNAH HUPPLER) - Receipt #35486 | 1,010.00 | 02/27/2026 |
| 02/14/2026 | JE 4304 | :Prog Gen Move Out transfer (ADDISON RASSEL) - Receipt #35479 | 925.00 | 02/27/2026 |
| 02/14/2026 | JE 4305 | :Prog Gen Move Out transfer (ALLISON FOOTE) - Receipt #35480 | 910.00 | 02/27/2026 |
| 02/14/2026 | JE 4306 | :Prog Gen Move Out transfer (MARILYN BOIK) - Receipt #35481 | 1,475.00 | 02/27/2026 |
| 03/15/2026 | 323 | Alexis Burbach | -335.41 | 03/31/2026 |
| 03/26/2026 | 322 | LIBERTY MUTUAL INSURANCE | -76.47 | 03/31/2026 |
| 03/31/2026 | 321 | Alexis Burbach | -416.65 | 04/30/2026 |
| 03/05/2026 | RC 35850 | Returned item DAWSON TREEBY | -1,010.00 | 03/31/2026 |

**GO1 DIP**

**Bank Rec In-Progress Report**

| | | | | |
|---|---|---|---|---|
| 03/14/2026 | JE 4317 | :Prog Gen Move Out transfer (NICHOLAS KASTEN) - Receipt #35701 | 955.00 | 03/31/2026 |
| 04/15/2026 | 324 | Alexis Burbach | -267.70 | 05/29/2026 |
| 04/20/2026 | 325 | LIBERTY MUTUAL INSURANCE | -2,013.49 | 04/30/2026 |
| 04/20/2026 | 326 | LIBERTY MUTUAL INSURANCE | -2,720.00 | 04/30/2026 |
| 04/24/2026 | 327 | U.S. TRUSTEES | -731.00 | 04/30/2026 |
| 04/30/2026 | 328 | STARION FINANCIAL | -0.75 | 04/30/2026 |
| 04/30/2026 | 329 | Alexis Burbach | -914.22 | 04/30/2026 |
| 04/13/2026 | JE 4329 | :Prog Gen Move Out transfer (JONI DYKSTRA) - Receipt #36182 | 1,010.00 | 04/30/2026 |
| 04/13/2026 | JE 4330 | :Prog Gen Move Out transfer (SAYLOR HALLSTROM) - Receipt #36183 | 750.00 | 04/30/2026 |
| 04/20/2026 | RC 36155 | Returned item DIONNE ZWEIG | -1,090.00 | 04/30/2026 |
| 05/15/2026 | 330 | Alexis Burbach | -868.69 | 05/29/2026 |
| 05/27/2026 | 333 | LIBERTY MUTUAL INSURANCE | -2,722.82 | 05/29/2026 |
| 05/29/2026 | 332 | STARION FINANCIAL | -1.25 | 05/29/2026 |
| 05/14/2026 | JE 4370 | | 2,530.00 | 05/29/2026 |
| **Total Cleared Other Items** | | | **23,527.40** | |