# Payables Aging Report

Period: -05/2026

As of : 05/31/2026

| Payee Name | Invoice Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Aged Receivable

Property = Generations on 1st  Status: Current, Notice  Month From: 05/2026

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| Generations on 1st | | | | | | | | | |
| Generations on 1st | ESCAMILLA-VIGIL JOSHUA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,020.00 | -1,020.00 |
| Generations on 1st | TIMMONS JOHN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| Generations on 1st | SCHELLE KEEGAN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,135.00 | -1,135.00 |
| Generations on 1st | BOIK MARILYN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.75 | -15.75 |
| Generations on 1st | ALBAN CLAYTON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | MULDER HAYDEN | Notice | 90.00 | 80.00 | 10.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Generations on 1st | MACALUSO ALEXANDRIA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,235.00 | -1,235.00 |
| Generations on 1st | GODEL KALEN | Notice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35.00 | -35.00 |
| Generations on 1st | REMMERDE AVERY | Current | -75.00 | -15.00 | -15.00 | 0.00 | -45.00 | -2,075.00 | -2,150.00 |
| Generations on 1st | LAPOINTE BRITTEN | Current | -15.00 | 65.00 | 25.00 | 0.00 | -105.00 | 0.00 | -15.00 |
| Generations on 1st | BEADLE LILY | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -995.00 | -995.00 |
| Generations on 1st | CORDINGLEY MASON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,135.00 | -1,135.00 |
| Generations on 1st | WAGNER MIKALA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | HAEDER MATTHEW | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Generations on 1st | JACOBS JUSTINE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,010.00 | -1,010.00 |
| Generations on 1st | DAVIS KALE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -527.50 | -527.50 |
| Generations on 1st | JULIUS CHAD | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| Generations on 1st | DRUMHELLER COLE | Current | 3.39 | 3.39 | 0.00 | 0.00 | 0.00 | 0.00 | 3.39 |
| Generations on 1st | GROVENBURG DOUGLAS | Current | 8.36 | 8.36 | 0.00 | 0.00 | 0.00 | 0.00 | 8.36 |
| Generations on 1st | HOLLAND LANE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.00 | -1,055.00 |
| Generations on 1st | CAVALLO MATTHEW | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.00 | -1,055.00 |
| Generations on 1st | | | 11.75 | 141.75 | 20.00 | 0.00 | -150.00 | -15,208.25 | -15,196.50 |
| | | | | | | | | | |
| Grand Total | | | 11.75 | 141.75 | 20.00 | 0.00 | -150.00 | -15,208.25 | -15,196.50 |

UserId : mcraig@cpbusmgt.com Date : 06/09/2026 Time : 19:58

6/9/2026 3:01 PM

**12 Months Cash Flow Statement**

Owner =  Generations On 1st (all properties)

Month = May 2026

Book = Cash

| ACCOUNT | | May 2026 | Total |
|---|---|---:|---:|
| **4000** | **INCOME** | | |
| 4300 | Gross Potential Rent/HOA | 80,640.00 | 80,640.00 |
| 4600 | Garage Income | 3,430.00 | 3,430.00 |
| 4601 | Storage Unit Income | 255.00 | 255.00 |
| 4710 | Less: Incentives | -705.00 | -705.00 |
| 4720 | Delinquency | -101.35 | -101.35 |
| 4730 | Less: Vacancy | -3,665.48 | -3,665.48 |
| 4810 | Plus: Prepaid Rent/HOA | 5,389.08 | 5,389.08 |
| 4990 | Net Rent/HOA Income | 85,242.25 | 85,242.25 |
| | | | |
| 5990 | Total Income | 85,242.25 | 85,242.25 |
| | | | |
| **6000** | **EXPENSES** | | |
| | | | |
| 6100 | Maintenance Expenses | | |
| 6200 | Maintenance Staff Costs | 108.00 | 108.00 |
| 6210 | Repairs/Maintenance | 3,484.85 | 3,484.85 |
| 6220 | Painting | 110.47 | 110.47 |
| 6235 | Electrical/Fire Prevention | 493.83 | 493.83 |
| 6260 | Resident Manager | 280.50 | 280.50 |
| 6290 | Janitorial | 868.19 | 868.19 |
| 6990 | Total Maintenance Expenses | 5,345.84 | 5,345.84 |
| | | | |
| 7000 | Operating Expenses | | |
| 7045 | Payroll Taxes | 29.96 | 29.96 |
| 7055 | Advertising/Marketing | 649.00 | 649.00 |
| 7057 | Software Fee | 73.00 | 73.00 |
| 7060 | Leasing Commissions (payout) | 800.00 | 800.00 |
| 7075 | Bank Charges/ACH Fees | 1.25 | 1.25 |
| 7130 | Internet & Phone Costs/Service | 204.03 | 204.03 |

6/9/2026 3:01 PM

## 12 Months Cash Flow Statement

Owner =  Generations On 1st (all properties)

Month = May 2026

Book = Cash

| ACCOUNT | | May 2026 | Total |
|---|---|---:|---:|
| 7170 | Security | 254.88 | 254.88 |
| 7400 | Property Management | 4,262.11 | 4,262.11 |
| 7440 | Insurance | 2,722.82 | 2,722.82 |
| 7800 | Electricity-Vacant | 100.24 | 100.24 |
| 7801 | Electricity-Building | 572.81 | 572.81 |
| 7861 | Gas-Building | 394.36 | 394.36 |
| 7870 | Water & Sewer | 3,972.00 | 3,972.00 |
| 7990 | Total Operating Expenses | 14,036.46 | 14,036.46 |
| | | | |
| 8001 | Other Expenses | | |
| 8005 | Misc Professional Fees | 200.00 | 200.00 |
| 8020 | Total Other Expenses | 200.00 | 200.00 |
| | | | |
| 8990 | Total Expenses | 19,582.30 | 19,582.30 |
| | | | |
| **9090** | **NET INCOME** | **65,659.95** | **65,659.95** |
| | | | |
| | ADJUSTMENTS | | |
| 1131 | Generations Real Estate Tax Escrow | -7,018.26 | -7,018.26 |
| 2700 | Mortgage 1st | -39,666.67 | -39,666.67 |
| | | | |
| | TOTAL ADJUSTMENTS | -46,684.93 | -46,684.93 |
| | | | |
| | CASH FLOW | 18,975.02 | 18,975.02 |

6/9/2026 3:43 PM

## Rent Roll

Property = Generations on 1st

As Of = 05/30/2026

Month = 05/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|------|-------------|-------------|----------------|------|---------|------------------|----------|
| **Current/Notice/Vacant Tenants** | | | | | | | |
| 101 | SENIOR CENTER | 0.00 | 0.00 | 0.00 | 05/01/2022 | 08/31/2110 | |
| 3201 | RENEE HANLON | 1,560.00 | 1,475.00 | 80.00 | 03/03/2023 | 11/30/2026 | |
| 3202 | JUDITH ZIRBEL | 1,055.00 | 925.00 | 80.00 | 08/09/2024 | 03/31/2027 | |
| 3203 | SHEILA KAMMERER | 1,055.00 | 955.00 | 80.00 | 05/01/2023 | 03/31/2027 | |
| 3204 | PHYLLIS JACKSON | 1,055.00 | 1,010.00 | 0.00 | 04/01/2024 | 03/31/2027 | |
| 3205 | CONNOR KAUP | 1,055.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | |
| 3206 | CASEY KIRLEY | 1,020.00 | 910.00 | 80.00 | 08/07/2024 | 11/30/2026 | |
| 3207 | LOIS STADHEIM | 1,055.00 | 955.00 | 80.00 | 06/01/2023 | 05/31/2027 | |
| 3208 | BRAUN KADOUN | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | |
| 3209 | DOUGLAS GROVENBURG | 1,055.00 | 700.00 | 55.00 | 05/01/2026 | 04/30/2027 | |
| 3210 | VACANT | 0.00 | 0.00 | 0.00 | | | |
| 3211 | KIERA WEISSER | 1,520.00 | 1,520.00 | -45.00 | 06/01/2025 | 05/31/2026 | 06/30/2026 |
| 3212 | EMILY PETERSON | 1,010.00 | 1,010.00 | 65.00 | 06/01/2025 | 05/31/2026 | 05/31/2026 |
| 3213 | MARILYN BOIK | 1,055.00 | 700.00 | 80.00 | 02/01/2026 | 01/31/2027 | |
| 3214 | MIKALA WAGNER | 1,055.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | |
| 3215 | ALEXANDRIA MACALUSO | 1,055.00 | 1,010.00 | 180.00 | 05/01/2025 | 04/30/2026 | |
| 3216 | KYLER MEHLHOFF | 1,010.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | |
| 3217 | AVERY REMMERDE | 1,010.00 | 1,090.00 | 65.00 | 07/07/2025 | 07/06/2026 | |
| 3218 | MASON CORDINGLEY | 1,055.00 | 1,010.00 | 65.00 | 05/24/2025 | 05/31/2027 | |
| 3301 | BARBARA GOENS | 1,580.00 | 1,475.00 | 80.00 | 09/01/2022 | 08/31/2023 | |
| 3302 | ISABELLE RICHARDSON | 1,055.00 | 750.00 | 0.00 | 04/01/2025 | 03/31/2027 | |
| 3303 | BRITTEN LAPOINTE | 1,055.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | |
| 3304 | HANNAH HEUER | 1,010.00 | 1,090.00 | 80.00 | 09/01/2025 | 08/31/2026 | |
| 3305 | ELLIOTT STEINER | 1,010.00 | 1,010.00 | 0.00 | 08/01/2025 | 07/31/2026 | |
| 3306 | VACANT | 0.00 | 0.00 | 0.00 | | | |
| 3307 | ORLEY WANGSNESS | 1,055.00 | 1,090.00 | 0.00 | 10/01/2024 | 09/30/2025 | |
| 3308 | COLE DRUMHELLER | 1,055.00 | 700.00 | 80.00 | 05/01/2026 | 05/31/2027 | |

**Page 1 of 4**

6/9/2026 3:43 PM

## Rent Roll

Property =  Generations on 1st

As Of = 05/30/2026

Month = 05/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|------|-------------|-------------|----------------|------|---------|------------------|----------|
| 3309 | KEEGAN SCHELLE | 1,055.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | |
| 3310 | ALEXIS BURBACH | 1,520.00 | 0.00 | -240.00 | 03/01/2024 | | |
| 3311 | BARBARA WEGMAN | 1,520.00 | 1,425.00 | 80.00 | 07/01/2022 | 06/30/2026 | |
| 3312 | LUCAS HANSEN | 1,055.00 | 1,010.00 | 80.00 | 09/01/2025 | 05/31/2026 | |
| 3313 | CLAYTON ALBAN | 1,055.00 | 910.00 | 80.00 | 08/09/2024 | 05/31/2026 | |
| 3314 | LANE HOLLAND | 1,055.00 | 700.00 | 0.00 | 05/22/2026 | 05/31/2027 | |
| 3315 | Kurundu Jayasekera | 1,010.00 | 1,010.00 | 0.00 | 10/06/2025 | 10/31/2026 | 04/15/2026 |
| 3316 | MICAH WARRINGTON | 1,055.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | |
| 3317 | KALEN GODEL | 1,010.00 | 1,090.00 | 65.00 | 06/01/2025 | 05/31/2026 | 05/31/2026 |
| 3318 | DARRIEN MARTIN | 1,055.00 | 1,010.00 | 0.00 | 07/01/2025 | 06/30/2026 | |
| 3401 | LORNA HARSTAD | 1,580.00 | 1,375.00 | 0.00 | 08/01/2022 | | |
| 3402 | TARYN OPDAHL | 1,055.00 | 1,010.00 | 40.00 | 04/05/2025 | 01/31/2026 | |
| 3403 | LILY BEADLE | 1,010.00 | 1,010.00 | -15.00 | 07/01/2025 | 06/30/2026 | |
| 3404 | CHRISTIAN SNYDER | 1,055.00 | 1,010.00 | 65.00 | 07/01/2025 | 06/30/2026 | |
| 3405 | DAWSON TREEBY | 1,010.00 | 1,010.00 | 0.00 | 08/16/2024 | 08/31/2026 | |
| 3406 | TIMOTHY BEAUDRY | 1,010.00 | 1,090.00 | 65.00 | 08/01/2025 | 07/31/2026 | |
| 3407 | CYNTHIA WELLS | 1,010.00 | 1,090.00 | 80.00 | 11/01/2024 | 10/31/2025 | |
| 3408 | LAVERNA COYLE | 1,055.00 | 985.00 | 75.00 | 07/01/2023 | 06/30/2024 | 06/30/2026 |
| 3409 | JUDITH HOFFMAN | 1,055.00 | 750.00 | 40.00 | 01/15/2025 | 01/14/2026 | |
| 3410 | KAREN JENSEN | 1,560.00 | 1,520.00 | 80.00 | 03/01/2024 | 02/28/2027 | |
| 3411 | PAIGE HALL | 1,520.00 | 1,600.00 | 80.00 | 05/01/2025 | 04/30/2026 | 06/30/2026 |
| 3412 | DIONNE ZWEIG | 1,055.00 | 955.00 | 80.00 | 12/01/2022 | 11/30/2023 | |
| 3413 | DARYL TAPIO | 1,055.00 | 985.00 | 75.00 | 11/01/2022 | 10/31/2023 | |
| 3414 | CHAD JULIUS | 1,055.00 | 700.00 | 0.00 | 03/01/2026 | 02/28/2027 | |
| 3415 | MATTHEW CAVALLO | 1,055.00 | 700.00 | 0.00 | 06/01/2026 | 05/31/2027 | |
| 3416 | JACOBE TRAMP | 1,055.00 | 1,010.00 | 80.00 | 03/01/2024 | 02/28/2025 | |
| 3417 | PIPER NAUGHTON | 1,010.00 | 910.00 | 80.00 | 08/08/2024 | 08/31/2026 | 05/31/2026 |
| 3418 | JUSTINE JACOBS | 1,010.00 | 1,010.00 | 0.00 | 07/21/2025 | 07/31/2026 | |

**Page 2 of 4**

6/9/2026 3:43 PM

## Rent Roll

Property = Generations on 1st

As Of = 05/30/2026

Month = 05/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|------|-------------|-------------|----------------|------|---------|------------------|----------|
| 3501 | CHARLES OLSON | 1,580.00 | 1,415.00 | 40.00 | 04/01/2022 | | |
| 3502 | MATTHEW HAEDER | 1,010.00 | 1,090.00 | 80.00 | 08/01/2025 | 07/31/2026 | |
| 3503 | DONNA REESE | 1,055.00 | 1,090.00 | 0.00 | 10/01/2025 | 06/30/2026 | |
| 3504 | RAY BRADBERRY | 1,055.00 | 500.00 | 80.00 | 04/01/2022 | | |
| 3505 | JOHN TIMMONS | 1,055.00 | 935.00 | 80.00 | 10/12/2022 | | |
| 3506 | LYNELL HERSTEDT | 1,055.00 | 985.00 | 40.00 | 07/01/2023 | 06/30/2024 | |
| 3507 | VACANT | 0.00 | 0.00 | 0.00 | | | |
| 3508 | NICHOLAS PETERSEN | 1,055.00 | 925.00 | 80.00 | 08/01/2024 | 07/31/2025 | |
| 3509 | MADISON PREMUS | 1,055.00 | 1,010.00 | 80.00 | 09/01/2023 | 08/31/2024 | |
| 3510 | VACANT | 0.00 | 0.00 | | | | |
| 3511 | DEAN SHULTZ | 1,520.00 | 1,520.00 | 35.00 | 06/01/2025 | 05/31/2026 | 05/31/2026 |
| 3512 | HALI ANDERSON | 1,010.00 | 935.00 | 40.00 | 07/01/2022 | 09/30/2026 | |
| 3513 | KALE DAVIS | 1,055.00 | 700.00 | 0.00 | 03/01/2026 | 02/28/2027 | |
| 3514 | HAYDEN MULDER | 1,055.00 | 1,010.00 | 80.00 | 03/01/2025 | 02/28/2026 | 05/31/2026 |
| 3515 | KADEN BENNETT | 1,055.00 | 1,010.00 | -15.00 | 06/01/2025 | 05/31/2026 | |
| 3516 | JOSHUA ESCAMILLA-VIGIL | 1,020.00 | 935.00 | 0.00 | 07/01/2022 | 11/30/2026 | |
| 3517 | SAMYUKTHA HOVEY-STUBBLI | 1,090.00 | 1,090.00 | 0.00 | 12/05/2025 | 12/31/2026 | |
| 3518 | NATHAN OLSON | 1,010.00 | 1,010.00 | 80.00 | 10/01/2025 | 09/30/2026 | |
| **Future Tenants/Applicants** | | | | | | | |
| 3306 | ALEXIS CEROLL | 0.00 | 700.00 | 0.00 | 06/01/2026 | 05/31/2027 | |
| 3315 | JACKSON BAER | 0.00 | 700.00 | 0.00 | 05/15/2026 | 05/31/2027 | |
| 3411 | JAYDEN LICK | 0.00 | 700.00 | 0.00 | 07/01/2026 | 06/30/2027 | |
| 3510 | JANELLE MARTIN | 0.00 | 700.00 | 0.00 | 06/01/2026 | 05/31/2027 | |
| 3514 | ASPYN FRINK | 0.00 | 700.00 | 0.00 | 06/07/2026 | 06/30/2027 | |
| **Total** | **Generations on 1st** | **75,850.00** | **68,675.00** | **3,020.00** | | | |

| Summary Groups | | Actual | Security | Misc | # Of | % Unit |
|----------------|--|--------|----------|------|------|--------|

**Page 3 of 4**

6/9/2026 3:43 PM

## Rent Roll

Property =  Generations on 1st

As Of = 05/30/2026

Month = 05/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|---|---|---|---|---|---|---|---|
| | | Rent | Deposit | | Units | Occupancy | |
| Current/Notice/Vacant Tenants | | 75,850.00 | 67,585.00 | 3,100.00 | 73 | 95.89 | |
| Future Tenants/Applicants | | 0.00 | 3,500.00 | 0.00 | 5 | 0.00 | |
| Occupied Units | | 0.00 | 0.00 | 0.00 | 69 | 94.52 | |
| Total Vacant Units | | 0.00 | 0.00 | 0.00 | 4 | 5.48 | |
| **Totals:** | | **75,850.00** | **68,675.00** | **3,020.00** | **73** | **100.00** | |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2026

Book = Cash

| Date | Reference | Property | Payee/Payer | Notes | Income | Expense | Balance |
|------|-----------|----------|-------------|-------|--------|---------|---------|
| | | | | Beginning Balance | | | 153,144.20 |
| 04/30/2026 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Web - Resident Services | 1,135.00 | 0.00 | 154,279.20 |
| 04/30/2026 | FlexRent - 486967 | Generations on 1st | LUCAS HANSEN | FlexRent Receipt. KATHLEEN HANSEN (r0000111). | 1,090.00 | 0.00 | 155,369.20 |
| 05/01/2026 | 30322 | Generations on 1st | RED RIVER STATE BANK | GenOn1st, Mtg; per cash collateral | 0.00 | 39,666.67 | 115,702.53 |
| 05/01/2026 | :ACH-WEB | Generations on 1st | ALEXIS BURBACH | Online Payment - EFT Payment. Mobile App - Resident Services | 1,280.00 | 0.00 | 116,982.53 |
| 05/01/2026 | :ACH-975 | Generations on 1st | AVERY REMMERDE | Pre-Authorized Payment | 1,075.00 | 0.00 | 118,057.53 |
| 05/01/2026 | :ACH-978 | Generations on 1st | DARRIEN MARTIN | Pre-Authorized Payment | 1,010.00 | 0.00 | 119,067.53 |
| 05/01/2026 | 341077490 | Generations on 1st | EMILY PETERSON | Recurring Debit Card Payment ; | 1,075.00 | 0.00 | 120,142.53 |
| 05/01/2026 | 341507160 | Generations on 1st | HANNAH HEUER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,090.00 | 0.00 | 121,232.53 |
| 05/01/2026 | 536137271 CPBM 5925 | Generations on 1st | HAYDEN MULDER | | 1,090.00 | 0.00 | 122,322.53 |
| 05/01/2026 | :ACH-977 | Generations on 1st | ISABELLE RICHARDSON | Pre-Authorized Payment | 1,055.00 | 0.00 | 123,377.53 |
| 05/01/2026 | 341170283 | Generations on 1st | JOHN TIMMONS | Credit Card On-Line Payment ; Mobile App - Resident Services | 35.00 | 0.00 | 123,412.53 |
| 05/01/2026 | 535984722 CPBM 5925 | Generations on 1st | KALEN GODEL | | 540.00 | 0.00 | 123,952.53 |
| 05/01/2026 | :ACH-976 | Generations on 1st | LAVERNA COYLE | Pre-Authorized Payment | 1,060.00 | 0.00 | 125,012.53 |
| 05/01/2026 | 341077332 | Generations on 1st | MICAH WARRINGTON | Recurring Debit Card Payment ; | 995.00 | 0.00 | 126,007.53 |
| 05/02/2026 | 342189242 | Generations on 1st | KALE DAVIS | Debit Card On-Line Payment ; Web - Resident Services | 527.50 | 0.00 | 126,535.03 |
| 05/03/2026 | 342529785 | Generations on 1st | KIERA WEISSER | Debit Card On-Line Payment ; Roommate LOGAN AUSTAD (r0000103) ; Mobile App - Resident Services | 368.00 | 0.00 | 126,903.03 |
| 05/04/2026 | ACH | Generations on 1st | BARBARA GOENS | | 1,660.00 | 0.00 | 128,563.03 |
| 05/04/2026 | ACH | Generations on 1st | BRITTEN LAPOINTE | | 1,075.00 | 0.00 | 129,638.03 |
| 05/04/2026 | ACH | Generations on 1st | CASEY KIRLEY | | 1,100.00 | 0.00 | 130,738.03 |
| 05/04/2026 | | Generations on 1st | CHARLES OLSON | | 1,620.00 | 0.00 | 132,358.03 |
| 05/04/2026 | ACH | Generations on 1st | CHRISTIAN SNYDER | | 1,075.00 | 0.00 | 133,433.03 |
| 05/04/2026 | ACH | Generations on 1st | CONNOR KAUP | | 1,075.00 | 0.00 | 134,508.03 |
| 05/04/2026 | ACH | Generations on 1st | CYNTHIA WELLS | | 1,090.00 | 0.00 | 135,598.03 |
| 05/04/2026 | ACH | Generations on 1st | DAWSON TREEBY | | 1,010.00 | 0.00 | 136,608.03 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2026

Book = Cash

Page 2

| Date | Ref | Owner | Name | Description | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| 05/04/2026 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment Paid by Roommate MASON SHULTZ(r0000099).Web - Resident Services | 491.67 | 0.00 | 137,099.70 |
| 05/04/2026 | 342767034 | Generations on 1st | DEAN SHULTZ | Debit Card On-Line Payment ; Roommate ALEXIS CEROLL (r0000098) ; Mobile App - Resident Services | 491.67 | 0.00 | 137,591.37 |
| 05/04/2026 | :ACH-WEB | Generations on 1st | DEAN SHULTZ | Online Payment - EFT Payment. Mobile App - Resident Services | 571.66 | 0.00 | 138,163.03 |
| 05/04/2026 | ACH | Generations on 1st | DOUGLAS GROVENBURG | | 1,110.00 | 0.00 | 139,273.03 |
| 05/04/2026 | ACH | Generations on 1st | ELLIOTT STEINER | | 1,010.00 | 0.00 | 140,283.03 |
| 05/04/2026 | ACH | Generations on 1st | HALI ANDERSON | | 1,050.00 | 0.00 | 141,333.03 |
| 05/04/2026 | :ACH-WEB | Generations on 1st | JACOBE TRAMP | Online Payment - EFT Payment. Mobile App - Resident Services | 300.00 | 0.00 | 141,633.03 |
| 05/04/2026 | 342881913 | Generations on 1st | JACOBE TRAMP | Debit Card On-Line Payment ; Mobile App - Resident Services | 835.00 | 0.00 | 142,468.03 |
| 05/04/2026 | ACH | Generations on 1st | JUDITH HOFFMAN | | 1,095.00 | 0.00 | 143,563.03 |
| 05/04/2026 | ACH | Generations on 1st | JUDITH ZIRBEL | | 1,135.00 | 0.00 | 144,698.03 |
| 05/04/2026 | ACH | Generations on 1st | KADEN BENNETT | | 995.00 | 0.00 | 145,693.03 |
| 05/04/2026 | ACH | Generations on 1st | KAREN JENSEN | | 1,640.00 | 0.00 | 147,333.03 |
| 05/04/2026 | ACH | Generations on 1st | LILY BEADLE | | 995.00 | 0.00 | 148,328.03 |
| 05/04/2026 | ACH | Generations on 1st | LOIS STADHEIM | | 1,130.00 | 0.00 | 149,458.03 |
| 05/04/2026 | ACH | Generations on 1st | MARILYN BOIK | | 1,135.00 | 0.00 | 150,593.03 |
| 05/04/2026 | ACH | Generations on 1st | NICHOLAS PETERSEN | | 1,135.00 | 0.00 | 151,728.03 |
| 05/04/2026 | ACH | Generations on 1st | ORLEY WANGSNESS | | 1,055.00 | 0.00 | 152,783.03 |
| 05/04/2026 | ACH | Generations on 1st | PAIGE HALL | | 1,570.00 | 0.00 | 154,353.03 |
| 05/04/2026 | ACH | Generations on 1st | PHYLLIS JACKSON | | 1,055.00 | 0.00 | 155,408.03 |
| 05/04/2026 | ACH | Generations on 1st | RENEE HANLON | | 1,640.00 | 0.00 | 157,048.03 |
| 05/04/2026 | ACH | Generations on 1st | SHEILA KAMMERER | | 1,135.00 | 0.00 | 158,183.03 |
| 05/04/2026 | ACH | Generations on 1st | TARYN OPDAHL | | 1,095.00 | 0.00 | 159,278.03 |
| 05/04/2026 | ACH | Generations on 1st | TIMOTHY BEAUDRY | | 1,075.00 | 0.00 | 160,353.03 |
| 05/05/2026 | 536235355 CPBM 5925 | Generations on 1st | ALEXANDRIA MACALUSO | | 1,235.00 | 0.00 | 161,588.03 |
| 05/05/2026 | 13583 | Generations on 1st | BARBARA WEGMAN | | 1,600.00 | 0.00 | 163,188.03 |
| 05/05/2026 | 537396751 CPBM 5925 | Generations on 1st | CHAD JULIUS | | 1,055.00 | 0.00 | 164,243.03 |
| 05/05/2026 | 536221611 CPBM 5925 | Generations on 1st | CHARITY HOVEY | | 1,090.00 | 0.00 | 165,333.03 |
| 05/05/2026 | 0056950362 | Generations on 1st | DARYL TAPIO | | 1,135.00 | 0.00 | 166,468.03 |
| 05/05/2026 | :ACH-WEB | Generations on 1st | DIONNE ZWEIG | Online Payment - EFT Payment. Mobile App - Resident Services | 1,135.00 | 0.00 | 167,603.03 |
| 05/05/2026 | 3131 | Generations on 1st | DONNA REESE | | 1,010.00 | 0.00 | 168,613.03 |

Tuesday, June 09, 2026
03:44 PM

**Owner Statement**                                                                                 Page 3

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2026

Book = Cash

| 05/05/2026 | 5919 | Generations on 1st | GUEST SUITE | | 450.00 | 0.00 | 169,063.03 |
|---|---|---|---|---|---|---|---|
| 05/05/2026 | :ACH-WEB | Generations on 1st | KIERA WEISSER | Online Payment - EFT Payment. Mobile App - Resident Services | 370.00 | 0.00 | 169,433.03 |
| 05/05/2026 | :ACH-WEB | Generations on 1st | KIERA WEISSER | Online Payment - EFT Payment. Mobile App - Resident Services | 737.00 | 0.00 | 170,170.03 |
| 05/05/2026 | 537293403 CPBM 5925 | Generations on 1st | Kurundu Jayasekera | | 1,090.00 | 0.00 | 171,260.03 |
| 05/05/2026 | 081946 | Generations on 1st | KYLER MEHLHOFF | | 1,090.00 | 0.00 | 172,350.03 |
| 05/05/2026 | 6039 | Generations on 1st | LORNA HARSTAD | | 1,580.00 | 0.00 | 173,930.03 |
| 05/05/2026 | 179 | Generations on 1st | MADISON PREMUS | | 1,135.00 | 0.00 | 175,065.03 |
| 05/05/2026 | 536209243 CPBM 5925 | Generations on 1st | MASON CORDINGLEY | | 1,090.00 | 0.00 | 176,155.03 |
| 05/05/2026 | 1313 | Generations on 1st | NATHAN OLSON | | 1,090.00 | 0.00 | 177,245.03 |
| 05/05/2026 | 3299 | Generations on 1st | RAY BRADBERRY | | 1,040.00 | 0.00 | 178,285.03 |
| 05/05/2026 | FlexRent - 537012 | Generations on 1st | LYNELL HERSTEDT | FlexRent Receipt | 1,095.00 | 0.00 | 179,380.03 |
| 05/06/2026 | ach catchup | Generations on 1st | PAIGE HALL | | 30.00 | 0.00 | 179,410.03 |
| 05/08/2026 | :ACH-WEB | Generations on 1st | COLE DRUMHELLER | Online Payment - EFT Payment. Mobile App - Resident Services | 878.64 | 0.00 | 180,288.67 |
| 05/13/2026 | 535885138 CPBM 5925 | Generations on 1st | JAYDEN LICK | MELISSA PREPAID PARTIAL JULY RENT | 350.00 | 0.00 | 180,638.67 |
| 05/14/2026 | 30325 | Generations on 1st | JACOB KRANZ | Refunding Q-40921 | 0.00 | 1,465.80 | 179,172.87 |
| 05/14/2026 | N/A | Generations on 1st | JE-4370 | sec dep tx 3510, 3308 | 2,530.00 | 0.00 | 181,702.87 |
| 05/14/2026 | 30326 | Generations on 1st | MARQUS MCDONNELL | Refunding Q-40925 | 0.00 | 582.50 | 181,120.37 |
| 05/14/2026 | 344115412 | Generations on 1st | MATTHEW CAVALLO | Debit Card On-Line Payment ; Mobile App - Resident Services | 816.72 | 0.00 | 181,937.09 |
| 05/15/2026 | 330 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 15.69 | 181,921.40 |
| 05/15/2026 | 330 | Generations on 1st | Alexis Burbach | res mgr  6 | 0.00 | 153.00 | 181,768.40 |
| 05/15/2026 | 330 | Generations on 1st | Alexis Burbach | 3306, 3314, 3315 | 0.00 | 600.00 | 181,168.40 |
| 05/15/2026 | 330 | Generations on 1st | Alexis Burbach | #36 garage spot clean out | 0.00 | 100.00 | 181,068.40 |
| 05/15/2026 | 30327 | Generations on 1st | BRADLEY WARNS | 3218 closet door latch, 3503 shower head, 3306 tp holder, ac, 3310 shorten ac cord, 3314 window screen not flush, 3415 install new ac | 0.00 | 96.00 | 180,972.40 |
| 05/15/2026 | GenRETaxEscrow | Generations on 1st | JE-4366 | RE Tax Escrow - due 4/30 & 10/31 | 0.00 | 7,018.26 | 173,954.14 |
| 05/18/2026 | :ACH-WEB | Generations on 1st | ASPYN FRINK | Online Payment - EFT Payment. Web - Resident Services | 844.08 | 0.00 | 174,798.22 |
| 05/18/2026 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 100.00 | 0.00 | 174,898.22 |
| 05/19/2026 | ach past | Generations on 1st | JESSE HEER | past owed | 500.00 | 0.00 | 175,398.22 |

Tuesday, June 09, 2026

03:44 PM

**Owner Statement**

Owner = Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2026

Book = Cash

Page 4

| Date | Ref | Owner | Payee | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 05/21/2026 | 344606035 | Generations on 1st | LANE HOLLAND | Debit Card On-Line Payment ; Roommate ERIN BERGER (r0000134) ; Mobile App - Resident Services | 527.50 | 0.00 | 175,925.72 |
| 05/22/2026 | 344766441 | Generations on 1st | LANE HOLLAND | Debit Card On-Line Payment ; Mobile App - Resident Services | 867.80 | 0.00 | 176,793.52 |
| 05/25/2026 | 30328 | Generations on 1st | ALWAYS SPARKLING | 3510 VACATE | 0.00 | 42.48 | 176,751.04 |
| 05/25/2026 | 30328 | Generations on 1st | ALWAYS SPARKLING | 3308 vacate | 0.00 | 191.16 | 176,559.88 |
| 05/25/2026 | 30337 | Generations on 1st | ALWAYS SPARKLING | 3314 refresh | 0.00 | 63.72 | 176,496.16 |
| 05/25/2026 | 30328 | Generations on 1st | ALWAYS SPARKLING | 3306 REFRESH | 0.00 | 55.76 | 176,440.40 |
| 05/25/2026 | 30328 | Generations on 1st | ALWAYS SPARKLING | 3315 REFRESH | 0.00 | 42.48 | 176,397.92 |
| 05/25/2026 | 30328 | Generations on 1st | ALWAYS SPARKLING | 3415 touchup | 0.00 | 37.17 | 176,360.75 |
| 05/25/2026 | 30329 | Generations on 1st | APARTMENTS LLC | | 0.00 | 649.00 | 175,711.75 |
| 05/25/2026 | 30330 | Generations on 1st | HIRSHFIELDS WATERTOWN | paint + supplies | 0.00 | 110.47 | 175,601.28 |
| 05/25/2026 | 30331 | Generations on 1st | JAKES GARAGE DOOR LLC | new springs, polly rollers | 0.00 | 3,282.25 | 172,319.03 |
| 05/25/2026 | 30332 | Generations on 1st | MIDCONTINENT | | 0.00 | 204.03 | 172,115.00 |
| 05/25/2026 | 30333 | Generations on 1st | NORRIS CARPET CARE | 3308 | 0.00 | 132.75 | 171,982.25 |
| 05/25/2026 | 30334 | Generations on 1st | POPHAM CONSTRUCTION | garage sweep and cleaning | 0.00 | 669.06 | 171,313.19 |
| 05/25/2026 | 30335 | Generations on 1st | SAFE N SECURE | HIK Recorder not working, reboot | 0.00 | 254.88 | 171,058.31 |
| 05/25/2026 | 30336 | Generations on 1st | SCHUMACHER | QUARTERLY MAINT. CONTRACT | 0.00 | 493.83 | 170,564.48 |
| 05/25/2026 | 1110 | Generations on 1st | JACKSON BAER | PRORATED | 578.51 | 0.00 | 171,142.99 |
| 05/27/2026 | 333 | Generations on 1st | LIBERTY MUTUAL INSURANCE | may ins | 0.00 | 2,722.82 | 168,420.17 |
| 05/28/2026 | 345131812 | Generations on 1st | JOSHUA ESCAMILLA-VIGIL | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,020.00 | 0.00 | 169,440.17 |
| 05/28/2026 | 345222050 | Generations on 1st | KALE DAVIS | Debit Card On-Line Payment ; Roommate BROOKLYN MILLIRON (r0000124) ; Mobile App - Resident Services | 527.50 | 0.00 | 169,967.67 |
| 05/28/2026 | 345216203 | Generations on 1st | MATTHEW CAVALLO | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,055.00 | 0.00 | 171,022.67 |
| 05/28/2026 | 345167003 | Generations on 1st | MIKALA WAGNER | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 172,032.67 |
| 05/29/2026 | 332 | Generations on 1st | STARION FINANCIAL | service charge | 0.00 | 1.25 | 172,031.42 |
| 05/29/2026 | :ACH-WEB | Generations on 1st | CHARITY HOVEY | Online Payment - EFT Payment. Mobile App - Resident Services | 10.00 | 0.00 | 172,041.42 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2026

Book = Cash

Page 5

| Date | Ref | Owner | Name | Description | | | Balance |
|------|-----|-------|------|-------------|------|------|---------|
| 05/29/2026 | 345363298 | Generations on 1st | CLAYTON ALBAN | Debit Card On-Line Payment ; Web - Resident Services | 1,090.00 | 0.00 | 173,131.42 |
| 05/29/2026 | :ACH-WEB | Generations on 1st | JOHN TIMMONS | Online Payment - EFT Payment. Mobile App - Resident Services | 600.00 | 0.00 | 173,731.42 |
| 05/29/2026 | 345391554 | Generations on 1st | JOHN TIMMONS | Credit Card On-Line Payment ; Mobile App - Resident Services | 100.00 | 0.00 | 173,831.42 |
| 05/29/2026 | :ACH-WEB | Generations on 1st | MATTHEW HAEDER | Online Payment - EFT Payment. Web - Resident Services | 1,090.00 | 0.00 | 174,921.42 |
| 05/30/2026 | :ACH-WEB | Generations on 1st | KEEGAN SCHELLE | Online Payment - EFT Payment. Web - Resident Services | 1,135.00 | 0.00 | 176,056.42 |
| 05/31/2026 | 331 | Generations on 1st | Alexis Burbach | 3408 | 0.00 | 200.00 | 175,856.42 |
| 05/31/2026 | 30341 | Generations on 1st | Alexis Burbach | clean out parking space; billed tenant back. | 0.00 | 100.00 | 175,756.42 |
| 05/31/2026 | 331 | Generations on 1st | Alexis Burbach | dolly tires | 0.00 | 27.60 | 175,728.82 |
| 05/31/2026 | 331 | Generations on 1st | Alexis Burbach | 3503 ac, 3510 bugs, 3301 ac/dolly tires | 0.00 | 75.00 | 175,653.82 |
| 05/31/2026 | 331 | Generations on 1st | Alexis Burbach | res mgr  5 | 0.00 | 127.50 | 175,526.32 |
| 05/31/2026 | 331 | Generations on 1st | Alexis Burbach | taxes | 0.00 | 14.27 | 175,512.05 |
| 05/31/2026 | 30338 | Generations on 1st | BRADLEY WARNS | 3315 adj bath door/latch, replc. deadbolt, 3503 ac install, trash chute 4th/3rd, 3510 door jam in bath, bugs in lights | 0.00 | 112.00 | 175,400.05 |
| 05/31/2026 | 30340 | Generations on 1st | CP BUSINESS MANAGEMENT | 3308 collected CP recovery fees | 0.00 | 103.59 | 175,296.46 |
| 05/31/2026 | 30340 | Generations on 1st | CP BUSINESS MANAGEMENT | software fee | 0.00 | 73.00 | 175,223.46 |
| 05/31/2026 | 30340 | Generations on 1st | CP BUSINESS MANAGEMENT | 3510 collected CP recovery fees | 0.00 | 11.72 | 175,211.74 |
| 05/31/2026 | 30340 | Generations on 1st | CP BUSINESS MANAGEMENT | May 5% mgmt | 0.00 | 4,262.11 | 170,949.63 |
| 05/31/2026 | 30340 | Generations on 1st | CP BUSINESS MANAGEMENT | misc prof | 0.00 | 200.00 | 170,749.63 |
| 05/31/2026 | 30339 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/21-5/20   vacates | 0.00 | 110.24 | 170,639.39 |
| 05/31/2026 | 30339 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22 house gas | 0.00 | 394.36 | 170,245.03 |
| 05/31/2026 | 30339 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22 house water | 0.00 | 737.76 | 169,507.27 |
| 05/31/2026 | 30339 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22   house sewer | 0.00 | 3,234.24 | 166,273.03 |
| 05/31/2026 | 30339 | Generations on 1st | WMU WATERTOWN MUNICIPAL UTILITIES | 4/22-5/22   house electric | 0.00 | 572.81 | 165,700.22 |

**Owner Statement**

Owner =  Generations On 1st (Generations on 1st)

Generations on 1st

Month = May 2026

Book = Cash

| 05/31/2026 | 345766110 | Generations on 1st | ALEXANDRIA MACALUSO | Debit Card On-Line Payment ; Web - Resident Services | 895.00 | 0.00 | 166,595.22 |
| 05/31/2026 | 345669164 | Generations on 1st | JUSTINE JACOBS | Debit Card On-Line Payment ; Mobile App - Resident Services | 1,010.00 | 0.00 | 167,605.22 |
| 05/31/2026 | 345713313 | Generations on 1st | MASON CORDINGLEY | Debit Card On-Line Payment ; Web - Resident Services | 955.00 | 0.00 | 168,560.22 |
| | | | | **Ending Balance** | **84,423.25** | **69,007.23** | **168,560.22** |
| | | | | Reserves Needed | | 0.00 | |
| | | | | Security Deposits (this period) | | 1,670.00 | |

Tuesday, June 09, 2026

03:44 PM

## Balance Sheet

Page 1

Generations on 1st

Month = May 2026

Book = Cash

| ACCOUNT | | CURRENT BALANCE |
|---|---|---|
| 1111 | Generations Apartment DIP Checking | 170,745.22 |
| 1131 | Generations Real Estate Tax Escrow | 7,018.26 |
| **1150** | **Total DIP Checking Account** | **177,763.48** |
| | | |
| 1151 | TIF Value | 1,973,040.51 |
| 1153 | Generations Security Deposit Savings Acct | 72,510.53 |
| | | |
| 1600 | Property and Equipment | |
| 1615 | Buildings | 13,321,518.81 |
| 1630 | Appliances/AC | 344,481.19 |
| 1700 | Land | 834,000.00 |
| 1710 | Total Property and Equipment | 14,500,000.00 |
| | | |
| **1990** | **Total Assets** | **16,723,314.52** |
| | | |
| **2000** | **LIABILITIES & CAPITAL** | |
| | | |
| 2100 | Liabilities | |
| 2111 | Generations Security Deposits DIP Acct | 72,510.53 |
| 2700 | Mortgage 1st | 10,253,500.40 |
| 2705 | TIF Mortgage | 1,973,040.51 |
| 2990 | Total Liabilities | 12,154,030.38 |
| | | |
| 3000 | Capital | |
| 3200 | Owner Contribution | 14,675.45 |
| 3800 | Retained Earnings | 4,554,608.69 |
| 3890 | Total Capital | 4,569,284.14 |
| | | |
| **3990** | **Total Liabilities & Capital** | **16,723,314.52** |

Tuesday, June 09, 2026

03:55 PM

Case 25-30002    Doc 419-2    Filed 06/10/26    Entered 06/10/26 13:38:04    Desc Exhibit
Page 16 of 68

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30322

05/01/26

$39,666.67**

TO THE
ORDER OF     **** THIRTY NINE THOUSAND SIX HUNDRED SIXTY SIX AND 67/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN   56548

NON-NEGOTIABLE

MEMO: Loan Payment

5. <u>Adequate Protection and Replacement Liens</u>. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

i.

ii. Parkside will pay the sum of $19,266.67.00 on the 15th day of each month to be applied to debt service.

iii. Generations will pay the sum of $39,666.67 on the 15th day of each month to be applied to debt service.

iv. Parkside and Generations shall each remit to the Bank, within three (3) business days of the entry of an order granting this stipulation, the added sum of $7,500 and $17,500.00, respectively, to be applied to debt service.

v. The adequate protection payments to the Bank set forth in this paragraph 5(i) and (ii) will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

vi. The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority, dignity, and effect as the prepetition liens and security interests on the prepetition property of Debtors, to the extent of any diminution in cash collateral or prepetition accounts receivables, general intangibles, cash, and rents. The liens and security interests granted to the Bank herein shall not be primed by any other lien or encumbrance, whether by order of the

30339

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/26

$5,049.41***

TO THE
ORDER OF    **** FIVE THOUSAND FORTY NINE AND 41/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE



**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com



SCAN ME

Page 1

**Customer:** GENERATIONS ON 1ST
**Account Number:** 073-187532-02
**Service Address:** 26 1 Ave SW # HOUSE





## Electric Service



| | May 2025 | Apr 2026 | May 2026 |
|---|---|---|---|
| Days of Service | 30 | 31 | 28 |
| kWh Used | 7334 | 10062 | 7284 |
| Avg kWh per day | 244.5 | 324.6 | 260.1 |
| Avg cost per day | $18.28 | $23.31 | $20.46 |

## Gas Service



| | May 2025 | Apr 2026 | May 2026 |
|---|---|---|---|
| Days of Service | 30 | 31 | 28 |
| ccf Used | 479 | 677 | 532 |
| Avg ccf per day | 16.0 | 21.8 | 19.0 |
| Avg cost per day | $12.22 | $15.72 | $14.08 |

## Water Service

| | May 2025 | Apr 2026 | May 2026 |
|---|---|---|---|
| Days of Service | 30 | 31 | 28 |
| ccf Used | 134 | 145 | 148 |
| Avg ccf per day | 4.5 | 4.7 | 5.3 |
| Avg cost per day | $21.53 | $21.93 | $24.76 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $4,939.17 | $5,186.13 |

### Account Summary

| | | |
|---|---|---|
| Previous Balance | $ | 10,302.47 |
| Payments Received | $ | -10,302.47 |
| **Balance Forward** | $ | **0.00** |
| Current Charges | $ | 4,939.17 |
| Total Amount Due | $ | 4,939.17 |

*PAID 20234*

### Current Charges

| | | |
|---|---|---|
| Electric Service | $ | 572.81 |
| Gas Service | $ | 394.36 |
| Water Service | $ | 737.76 |
| Sewer Service | $ | 3,234.24 |
| Total Current Charges | $ | 4,939.17 |

### Important Info

Average Temperature last year : 55 Degrees
Average Temperature this year : 50 Degrees



**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com



SCAN ME

**Customer:** GENERATIONS ON 1ST
**Account Number:** 009-187763-03
**Service Address:** 26 1 Ave SW # 3415

Page 1

---

### Electric Service



| | Apr 2026 | May 2026 |
|---|---|---|
| **Days of Service** | 19 | 18 |
| **kWh Used** | 20 | 20 |
| **Avg kWh per day** | 1.1 | 1.1 |
| **Avg cost per day** | $0.53 | $0.58 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $10.40 | $10.40 |

| Account Summary | | |
|---|---|---|
| Previous Balance | $ | 10.04 |
| Payments Received | $ | -10.04 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 10.40 |
| Total Amount Due | $ | 10.40 |



| Current Charges | | |
|---|---|---|
| Electric Service | $ | 10.40 |
| Total Current Charges | $ | 10.40 |

| Important Info |
|---|

Attached is your June utility bill.  Please call the office at 605-882-6233 if you have any questions.



**THIS IS YOUR FINAL BILL FOR SERVICE**



**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com



**SCAN ME**

Page 1

**Customer:** GENERATIONS ON 1ST
**Account Number:** 009-187738-02
**Service Address:** 26 1 Ave SW # 3306





### Electric Service

| | Apr 2026 | May 2026 |
|---|---|---|
| Days of Service | 33 | 30 |
| kWh Used | 43 | 34 |
| Avg kWh per day | 1.3 | 1.1 |
| Avg cost per day | $0.55 | $0.58 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $17.39 | $18.26 |

| Account Summary | | |
|---|---|---|
| Previous Balance | $ | 41.05 |
| Payments Received | $ | -41.05 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 17.39 |
| Total Amount Due | $ | 17.39 |

PAID

| Current Charges | | |
|---|---|---|
| Electric Service | $ | 17.39 |
| Total Current Charges | $ | 17.39 |

| Important Info |
|---|
| Average Temperature last year : 55 Degrees |
| Average Temperature this year : 50 Degrees |



**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com



**SCAN ME**



Page 1

**Customer:** GENERATIONS ON 1ST
**Account Number:** 009-187745-05
**Service Address:** 26 1 Ave SW # 3314

---

### Electric Service



| | Apr 2026 | May 2026 |
|---|---|---|
| **Days of Service** | 33 | 30 |
| **kWh Used** | 103 | 46 |
| **Avg kWh per day** | 3.1 | 1.5 |
| **Avg cost per day** | $0.69 | $0.61 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $18.32 | $19.24 |

| Account Summary | | |
|---|---|---|
| Previous Balance | $ | 57.23 |
| Payments Received | $ | -57.23 |
| **Balance Forward** | $ | **0.00** |
| Current Charges | $ | 18.32 |
| Total Amount Due | $ | 18.32 |

PAID 2026

| Current Charges | | |
|---|---|---|
| Electric Service | $ | 18.32 |
| Total Current Charges | $ | 18.32 |

| Important Info |
|---|
| Average Temperature last year : 55 Degrees
Average Temperature this year : 50 Degrees |



**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

**SCAN ME**

**Customer:** GENERATIONS ON 1ST
**Account Number:** 009-187752-06
**Service Address:** 26 1 Ave SW # 3403

Page 1





## Electric Service

| Days of Service | 1 |
| kWh Used | 0 |
| Avg kWh per day | 0.0 |
| Avg cost per day | $0.49 |

(May 2026)

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $0.49 | $0.51 |

### Account Summary

| | | |
|---|---|---|
| Previous Balance | $ | 0.00 |
| Payments Received | $ | 0.00 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 0.49 |
| Total Amount Due | $ | 0.49 |

PAID

### Current Charges

| | | |
|---|---|---|
| Electric Service | $ | 0.49 |
| Total Current Charges | $ | 0.49 |

### Important Info

Average Temperature last year : 55 Degrees
Average Temperature this year : 50 Degrees



**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com



**SCAN ME**

**Customer:** GENERATIONS ON 1ST
**Account Number:** 009-187672-03
**Service Address:** 26 1 Ave SW # 3510



Page 1

### Electric Service



| | May 2026 |
|---|---|
| **Days of Service** | 20 |
| **kWh Used** | 24 |
| **Avg kWh per day** | 1.2 |
| **Avg cost per day** | $0.58 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $11.69 | $12.27 |

| Account Summary | | |
|---|---|---|
| Previous Balance | $ | 0.00 |
| Payments Received | $ | 0.00 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 11.69 |
| Total Amount Due | $ | 11.69 |

*PAID*

| Current Charges | | |
|---|---|---|
| Electric Service | $ | 11.69 |
| Total Current Charges | $ | 11.69 |

| Important Info |
|---|

Average Temperature last year : 55 Degrees
Average Temperature this year : 50 Degrees



**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com



SCAN ME

**Customer:** GENERATIONS ON 1ST
**Account Number:** 009-187725-04
**Service Address:** 26 1 Ave SW # 3210

Page 1



### Electric Service



|  | Apr 2026 | May 2026 |
|---|---|---|
| Days of Service | 33 | 30 |
| kWh Used | 170 | 112 |
| Avg kWh per day | 5.2 | 3.7 |
| Avg cost per day | $0.85 | $0.78 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $23.51 | $24.69 |

| Account Summary | | |
|---|---|---|
| Previous Balance | $ | 115.15 |
| Payments Received | $ | -115.15 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 23.51 |
| Total Amount Due | $ | 23.51 |

PAID

| Current Charges | | |
|---|---|---|
| Electric Service | $ | 23.51 |
| Total Current Charges | $ | 23.51 |

| Important Info |
|---|

Average Temperature last year : 55 Degrees
Average Temperature this year : 50 Degrees



**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com



**SCAN ME**

**Customer:**  GENERATIONS ON 1ST
**Account Number:**  009-187724-02
**Service Address:** 26 1 Ave SW # 3209

## Electric Service

| | Apr 2026 | May 2026 |
|---|---|---|
| Days of Service | 21 | 17 |
| kWh Used | 366 | 137 |
| Avg kWh per day | 17.4 | 8.1 |
| Avg cost per day | $1.82 | $1.12 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $19.11 | $19.11 |

### Account Summary

| | | |
|---|---|---|
| Previous Balance | $ | 38.12 |
| Payments Received | $ | -38.12 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 19.11 |
| Total Amount Due | $ | 19.11 |

PAID

### Current Charges

| | | |
|---|---|---|
| Electric Service | $ | 19.11 |
| Total Current Charges | $ | 19.11 |

### Important Info

Attached is your June utility bill.  Please call the office at 605-882-6233 if you have any questions.

THIS IS YOUR FINAL BILL FOR SERVICE





**Page 1**

**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**

(605) 882-6233

M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

SCAN ME

**Customer:** GENERATIONS ON 1ST
**Account Number:** 009-187740-04
**Service Address:** 26 1 Ave SW # 3308

### Electric Service

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| June 10, 2026 | $9.33 | $9.33 |

| Account Summary | | |
|---|---|---|
| Previous Balance | $ | 0.00 |
| Payments Received | $ | 0.00 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 9.33 |
| Total Amount Due | $ | 9.33 |

PAID 2039

|  | May 2026 |
|---|---|
| Days of Service | 11 |
| kWh Used | 50 |
| Avg kWh per day | 4.5 |
| Avg cost per day | $0.85 |

| Current Charges | | |
|---|---|---|
| Electric Service | $ | 9.33 |
| Total Current Charges | $ | 9.33 |

### Important Info

Attached is your June utility bill. Please call the office at 605-882-6233 if you have any questions.

5/8 new tenant 3.39 to ten.

THIS IS YOUR FINAL BILL FOR SERVICE

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30341

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

05/31/26

$100.00*******

TO THE
ORDER OF   **** ONE HUNDRED AND 00/100 DOLLARS

Alexis Burbach
26 1st Ave SW
#3310
Watertown, SD   57201

NON-NEGOTIABLE

CP Business Management
1405 1st Ave N
Fargo, ND 58102-4203
(701) 239-2630



Prepared For

MATTHEW HAEDER
Generations on 1st
26 1st Ave SW, Unit 3502
Watertown, SD 57201

| | |
|---|---|
| Tenant Status | Current |
| Tenant Since | 08/01/2025 |
| Current Lease | 08/01/2025 |
| Balance Due | 0.00 |

*PAY Alexis for her time.* (handwritten)

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 06/01/2026 | Garage (06/2026) | 80.00 | 0.00 | 0.00 |
| 06/01/2026 | 4300 Rent/Condo Fee (06/2026) | 1,010.00 | 0.00 | -80.00 |
| 05/29/2026 | :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,090.00 | -1,090.00 |
| 05/18/2026 | :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 100.00 | 0.00 |
| 05/11/2026 | Garage Clean Out; wasn't vacated during contracted cleaning; maint. had to come to property and clean after tenant moved vehicle and/or items. | 100.00 | 0.00 | 100.00 |
| 05/01/2026 | Garage (05/2026) | 80.00 | 0.00 | 0.00 |
| 05/01/2026 | 4300 Rent/Condo Fee (05/2026) | 1,010.00 | 0.00 | -80.00 |
| 04/29/2026 | :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,090.00 | -1,090.00 |
| 04/01/2026 | Garage (04/2026) | 80.00 | 0.00 | 0.00 |
| 04/01/2026 | 4300 Rent/Condo Fee (04/2026) | 1,010.00 | 0.00 | -80.00 |
| 03/29/2026 | :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,090.00 | -1,090.00 |
| 03/01/2026 | Garage (03/2026) | 80.00 | 0.00 | 0.00 |
| 03/01/2026 | 4300 Rent/Condo Fee (03/2026) | 1,010.00 | 0.00 | -80.00 |
| 02/28/2026 | :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,090.00 | -1,090.00 |
| 02/01/2026 | Garage (02/2026) | 80.00 | 0.00 | 0.00 |
| 02/01/2026 | 4300 Rent/Condo Fee (02/2026) | 1,010.00 | 0.00 | -80.00 |
| 01/30/2026 | :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,090.00 | -1,090.00 |
| 01/01/2026 | Garage (01/2026) | 80.00 | 0.00 | 0.00 |
| 01/01/2026 | 4300 Rent/Condo Fee (01/2026) | 1,010.00 | 0.00 | -80.00 |
| 12/28/2025 | :ACH-WEB Online Payment - EFT Payment. Web - Resident Services | 0.00 | 1,090.00 | -1,090.00 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30340

05/31/26                                    $4,650.42***

TO THE
ORDER OF      **** FOUR THOUSAND SIX HUNDRED FIFTY AND 42/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106                    **NON-NEGOTIABLE**
701-237-3369,     58106



# CP Business Management

## Generations on 1st

**2026**

| | |
|---|---|
| Invoice #: | 3018 |

| | |
|---|---|
| From: | 1-May |
| To: | 31-May |

| | |
|---|---|
| Invoice Date: | 5/31/2026 |
| Due Date: | 6/1/2026 |

### Gross Collected Rents

| | | | | |
|---|---|---|---|---|
| 5% | | Management Fee Collected funds | $85,242.25 | $4,262.11 |
| | | **Total Management Fee** | **$85,242.25** | **$4,262.11** |

### Other Income

| | | | |
|---|---|---|---|
| | 3308 collected CP recovery fees | | $103.59 |
| | 3510 collected CP recovery fees | | $11.72 |
| | **Total Other Collected Income** | | **$115.31** |

### Miscellaneous

| | | | |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$273.00** |

| | |
|---|---|
| **Total Management Fee** | $4,262.11 |
| **Total Other Collected Income** | $115.31 |
| **Total Miscellaneous** | $273.00 |
| **Generations on 1st Total** | $4,650.42 |

Please make checks payable to CP Business Management no later than   6/1/2026

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30327

05/15/26

$96.00******

TO THE
ORDER OF     **** NINETY SIX AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201

NON-NEGOTIABLE

## Maintenance Hours

### 2026

**Maintenance Nam** *Bradley Warns*

$32.00  Hourly Rate
From:  1-May
To:  15-May

## Generations on 1st



Invoice #:  3032

PAID
30321

Invoice Date:  5/15/2026
Due Date:  5/16/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|------|
| 5/14 | 3218 | 3:30 PM | 4:00 PM | 0:30: | bathroom/closet door latch/plate install | $16.00 |
| 5/13 | 3503 | 4:00 PM | 4:30 PM | 0:30: | replace shower head | $16.00 |
| 5/13 | | 4:30 | 5:30 | 1:00: | 3306, tp holder, ac looked at - 3310 shorten ac cord - 3314 livingroom screen not flush with frame | $32.00 |
| 5/15 | 3415 | 14:30 | 3:30 PM | 1:00: | new AC install 3415 | $32.00 |

**Total Hours**        **3:00:**                                              **Total Hourly Pay $32/hour**        **$96.00**

**Generations on 1st Paycheck :**        $96.00

GENERATIONS ON 1ST, LLC

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

30324

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

04/30/26

$4,542.09***

TO THE
ORDER OF    **** FOUR THOUSAND FIVE HUNDRED FORTY TWO AND 09/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369,      58106

NON-NEGOTIABLE



# CP Business Management

## Generations on 1st

**2026**

Invoice #: 3016

| From: | 1-Apr | Invoice Date: | 4/30/2026 |
| To: | 30-Apr | Due Date: | 5/1/2026 |

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected funds | $81,020.00 | $4,051.00 |
| | **Total Management Fee** | **$81,020.00** | **$4,051.00** |

| | Other Collected Income | | Total |
|---|---|---|---|
| | 3209 collected CP recovery fees | | $126.38 |
| | 3414 collected CP recovery fees | | $19.50 |
| | 3415 collected CP recovery fees | | $72.21 |
| | **Total Other Collected Income** | | **$218.09** |

| | Miscellaneous | | |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 7057 | Software Fee | | $73.00 |
| | **Total Miscellaneous** | | **$273.00** |

| | |
|---|---|
| **Total Management Fee** | $4,051.00 |
| **Total Other Collected Income** | $218.09 |
| **Total Miscellaneous** | $273.00 |
| **Generations on 1st Total** | $4,542.09 |

Please make checks payable to CP Business Management no later than   5/1/2026

**Alexis Burbach**

**2026**

From: 1-May

To: 15-May



## Generations on 1st

| | |
|---|---|
| Invoice #: | 3032 |
| Invoice Date: | 5/15/2026 |
| Due Date: | 5/16/2026 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 5/6 | 3415 | 5:15 PM | 5:45 PM | 0:30: | move in inspection | $12.75 |
| 5/7 | | 11:00 | 12:00 | 1:00: | wait for no show move in 3415 -- 3209 repeated conversation conce | $25.50 |
| 5/7 | | 12:30 PM | 1:00 PM | 0:30: | move in 3415 -- move in inspection 3308 | $12.75 |
| 5/11 | | 1:00 PM | 1:30 PM | 0:30: | jackson ashley showing 3314. showing alexis and mom 3314 | $12.75 |
| 5/12 | | 18:30 | 19:00 | 0:30: | move in inspection 3306 | $12.75 |
| 5/13 | | 12:30 | 1:00 PM | 0:30: | showing Erin 3314 -- approved | $12.75 |
| 5/14 | | 1:30 PM | 1:45 PM | 0:15: | move in inspection 3315 | $6.37 |
| 5/15 | | 11:00 AM | 11:45 AM | 0:45: | move in 3315 , showing 3212 Jorge | $19.13 |
| 5/15 | | 12:00 | 1:30 PM | 1:30: | AC issue 3415, maintenance lined up, showing deb, dorothy 3212/3 | $38.25 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | Total Hours | 6:00: | | Total Hourly Pay $25.50/hour | **$153.00** |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| 5/11 | | | | | garage spot #36 cleaned out - wasnt moved suring sweeping | $100.00 |

*Bill tenantback*

| | | Total Hours | 0:00: | | Total Maintenance  $30/hour | **$100.00** |

| Date | Unit | | Reimbursement | |
|---|---|---|---|---|
| | | | Total Reimbursement | **$0.00** |

| Date | Unit | Commission | |
|---|---|---|---|
| 3306 | 5/11 | Alexis Ceroll, Dean Shultz | $200.00 |
| 3314 | 5/11 | Erin Berger, Lane Holland | $200.00 |
| 3315 | 5/13 | Jackson Baer, Ashley Schmaltz | $200.00 |
| | | $200 per new lease | |
| | | Total Commissions | **$600.00** |

| | |
|---|---|
| Generations Total Hours Amount: | $153.00 |
| Generations Total Painting Amount: | $100.00 |
| Generations Total Reimbursements: | $0.00 |
| Generations Subtotal: | $253.00 |
| Generations Sales Tax (6.2%): | $15.69 |
| Generations Total Commissions: | $600.00 |
| Generations Total Paycheck Amount: | $868.69 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30334

05/25/26

$669.06*****

TO THE
ORDER OF     **** SIX HUNDRED SIXTY NINE AND 06/100 DOLLARS

POPHAM CONSTRUCTION
PO BOX 227
CASTLEWOOD, SD     57223

NON-NEGOTIABLE

**Popham Construction, LLC**
PO Box 227
Castlewood, SD  57223
+16057932757
pconstruction09@gmail.com

# INVOICE

**BILL TO**
CP Business Management
PO Box 9379
Fargo, ND  58106

**SHIP TO**
Generations Apartments
Watertown, SD 57201

**INVOICE #** 12357
**DATE** 04/30/2026
**DUE DATE** 05/30/2026
**TERMS** Net 30

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 04/27/2026 | Generations Apartments - Underground Garage Sweeping (Senior Citizen Center) | 1 | 450.00 | 450.00T |
| 04/27/2026 | Sweeping Compound - 4 Bags | 4 | 45.00 | 180.00T |

Thank you for your business!

| | |
|---|---|
| SUBTOTAL | 630.00 |
| TAX | 39.06 |
| TOTAL | 669.06 |
| BALANCE DUE | **$669.06** |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30329

05/25/26

$649.00******

TO THE ORDER OF  **** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL  60693

NON-NEGOTIABLE

 Apartments.com™
POWERED BY COSTAR

501 S 5th Street
Richmond, VA 23219

 PAID

| Invoice | Page 1 of 2 |
|---|---|
| Invoice Number | 123952265 |
| Account #/Location ID | 180274941 |
| Invoice Date | 05/01/2026 |
| CoStar Federal Tax ID | 52-2134617 |
| Payment Terms | Net 30 |
| Due Date | 05/31/2026 |
| Service Period | 05/01/2026 to 05/31/2026 |
| | |
| **Invoice Amount** | **USD 649.00** |

1515 1 MB 0.672   E0020X  I0039 D15064464673 S2 P11042619 0001:0002

 ACCOUNTS PAYABLE
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO ND 58106-9379

Pay by credit card or checking account online by
registering at **CoStar.BillTrust.com**

Use your personalized **Enrollment Token** below.

## CURRENT INVOICE  See the following page(s) for detail

| | |
|---|---|
| Apartments Network 3 Gold | USD 649.00 |
| Sub-Total | USD 649.00 |
| Tax | USD 0.00 |
| **Current Invoice Total** | **USD 649.00** |

For questions about your bill, please call us at 800-894-4720.
Email: Billing@costar.com

Office Hours: Monday - Friday 9:00 AM - 8:00 PM EST

Case 25-30002   Doc 419-2   Filed 06/10/26   Entered 06/10/26 13:38:04   Desc Exhibit
Page 41 of 68

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30335

05/25/26                                    $254.88*****

TO THE
ORDER OF     **** TWO HUNDRED FIFTY FOUR AND 88/100 DOLLARS

SAFE N SECURE
25769 COTTONWOOD AVE
SIOUX FALLS, SD    57107

NON-NEGOTIABLE

Peters Distributing, Inc.
dba Safe-N-Secure
25769 Cottonwood Avenue
Sioux Falls, SD  57107

# SAFE·N·SECURE
## SECURITY EQUIPMENT
📞 605-543-5068   🌐 SNS605.com

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 05/04/2026 | 102546 |



6055435068

**BILL TO**

CP Business Management
Parkside Place
1405 1st Ave. N. Suite B
Fargo, ND 58102

**SHIP TO**

Generations on 1st
26 1st Ave. SW
Watertown, SD 57201

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
|          | Net 15 | 05/19/2026 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Details 04/30/2026:  Technician sent to troubleshoot down camera system.  Hik Recorder was unplugged from network. Plugged it back in and could see it online, verified client connection to cameras, verified doors were online and communicating.<br><br>Technician: Trey V. | | | |
| On Site/Service Charge | 1 | 120.00 | 120.00T |
| Travel Charge - Round Trip | 192 | 1.25 | 240.00T |
| Discounted Travel Charge - Split Travel with other customer in area. | -96 | 1.25 | -120.00T |
| Watertown, SD City & State Sales Tax | | | 14.88 |

***We now offer an online payment option with CC or ACH***
For link please email accounting@sns605.com
**Please Note:  All Credit Card Charges Will be Subject to a 3% Processing Fee. **

A MONTHLY FINANCE CHARGE OF 1.5% PER MONTH (18% ANNUALLY) MAY BE ADDED TO ALL OVERDUE INVOICES .  THE MINIMUM FINANCE CHARGE IS $2.00.  WE ACCEPT VISA, MASTERCARD AND DISCOVER.

| | |
|---|---|
| **Total** | $254.88 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $254.88 |

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30328

05/25/26                    $369.05*****

TO THE
ORDER OF        **** THREE HUNDRED SIXTY NINE AND 05/100 DOLLARS

ALWAYS SPARKLING
26 1st Ave SW
#3310                          NON-NEGOTIABLE
WATERTOWN, SD    57201



**Always Sparkling**
26 1st Ave SW
3310, WATERTOWN, SD 57201 United States
(605) 233-0238

Invoice #001372

**Issue date**
May 14, 2026

# Invoice #001372

As always, payments are to be paid upon receipt. Friendly reminders will be sent if an invoice goes unpaid before your next scheduled cleaning service date.

Effective April 1st, 2025. Invoices that are outstanding for 30 days will be subject to a $25 late fee which is then added onto your cleaning invoice. To avoid late fees, please make sure payments are paid within the 30 day mark.

Thank you for choosing Always Sparkling LLC for your cleaning needs! We appreciate your business.

| **Customer** | **Invoice Details** | **Payment** |
|---|---|---|
| Mindy Craig CP Business Management | PDF created May 14, 2026 | Due May 14, 2026 |
| livingwatertown@gmail.com | $42.48 | $42.48 |
| (605) 237-8806 | | |
| PO Box 9379 | | |
| Fargo , ND 58106 | | |

| Items | Quantity | Price | Amount |
|---|---|---|---|
| Custom Amount | 1 | $40.00 | $40.00 |
| *3510 — move out cleaning*<br>*-bedroom window sills*<br>*-master bed blinds*<br>*-bathroom exhaust fan* | | | |

| | |
|---|---|
| Subtotal | $40.00 |
| Codington County | $2.48 |

## Total Due $42.48



**Pay online**

**To pay your invoice go to https://squareup.com/u/TfKpoGAv**

Or open the camera on your mobile device and place the QR code in the camera's view.

Page 1 of 1



**Always Sparkling**
26 1st Ave SW
3310, WATERTOWN, SD 57201 United States
(605) 233-0238

**Invoice #001373**

**Issue date**
May 14, 2026

# Invoice #001373

As always, payments are to be paid upon receipt. Friendly reminders will be sent if an invoice goes unpaid before your next scheduled cleaning service date.

Effective April 1st, 2025. Invoices that are outstanding for 30 days will be subject to a $25 late fee which is then added onto your cleaning invoice. To avoid late fees, please make sure payments are paid within the 30 day mark.

Thank you for choosing Always Sparkling LLC for your cleaning needs! We appreciate your business.

| Customer | Invoice Details | Payment |
|---|---|---|
| Mindy Craig CP Business Management | PDF created May 14, 2026 | Due May 14, 2026 |
| livingwatertown@gmail.com | $42.48 | $42.48 |
| (605) 237-8806 | | |
| PO Box 9379 | | |
| Fargo , ND 58106 | | |

| Items | Quantity | Price | Amount |
|---|---|---|---|
| Custom Amount | 1 | $40.00 | $40.00 |
| *3315 Refresh* | | | |
| *-wall smudge* | | | |
| *-light dusting throughout* | | | |
| *-window ledges dusted* | | | |
| *-toilet inside* | | | |
| *-floors, sweep, mop, vacuum* | | | |

| | |
|---|---|
| Subtotal | $40.00 |
| Codington County | $2.48 |

## Total Due $42.48



**Pay online**

**To pay your invoice go to https://squareup.com/u/476XUCUL**

Or open the camera on your mobile device and place the QR code in the camera's view.

Page 1 of 1



**Always Sparkling**
26 1st Ave SW
3310, WATERTOWN, SD 57201 United States
(605) 233-0238

Invoice #001376

**Issue date**
May 15, 2026

# Invoice #001376

As always, payments are to be paid upon receipt. Friendly reminders will be sent if an invoice goes unpaid before your next scheduled cleaning service date.

Effective April 1st, 2025. Invoices that are outstanding for 30 days will be subject to a $25 late fee which is then added onto your cleaning invoice. To avoid late fees, please make sure payments are paid within the 30 day mark.

Thank you for choosing Always Sparkling LLC for your cleaning needs! We appreciate your business.

**Customer**
Mindy Craig CP Business Management
livingwatertown@gmail.com
(605) 237-8806
PO Box 9379
Fargo , ND 58106

**Invoice Details**
PDF created May 15, 2026
$55.76

**Payment**
Due May 15, 2026
$55.76

| Items | Quantity | Price | Amount |
|---|---|---|---|
| Custom Amount | 1 | $52.50 | $52.50 |
| *3306 Refresh 1.5 hours* | | | |
| *-dusting* | | | |
| *-floors* | | | |
| *-toilet* | | | |
| *-counter tops* | | | |
| *-surface of appliances* | | | |

| | |
|---|---|
| Subtotal | $52.50 |
| Codington County | $3.26 |

## Total Due                                                          $55.76



**Pay online**

**To pay your invoice go to https://squareup.com/u/pXZO33Zo**

Or open the camera on your mobile device and place the QR code in the camera's view.

Page 1 of 1



**Always Sparkling**
26 1st Ave SW
3310, WATERTOWN, SD 57201 United States
(605) 233-0238

Invoice #001368

**Issue date**
May 7, 2026



# Invoice #001368

As always, payments are to be paid upon receipt. Friendly reminders will be sent if an invoice goes unpaid before your next scheduled cleaning service date.

Effective April 1st, 2025. Invoices that are outstanding for 30 days will be subject to a $25 late fee which is then added onto your cleaning invoice. To avoid late fees, please make sure payments are paid within the 30 day mark.

Thank you for choosing Always Sparkling LLC for your cleaning needs! We appreciate your business.

| Customer | Invoice Details | Payment |
|---|---|---|
| Mindy Craig CP Business Management | PDF created May 8, 2026 | Due June 6, 2026 |
| livingwatertown@gmail.com | $191.16 | $191.16 |
| (605) 237-8806 | | |
| PO Box 9379 | | |
| Fargo , ND 58106 | | |

| Items | Quantity | Price | Amount |
|---|---|---|---|
| **Custom Amount** | 1 | $180.00 | $180.00 |
| *3308 Move Out Cleaning:* | | | |
| *Overall light cleaning throughout* | | | |
| *-blinds in bedroom* | | | |
| *-wall smudges* | | | |
| *-heat registers* | | | |
| *-sweep, vacuum, mop* | | | |
| *-inside washing machine* | | | |
| *-freezer* | | | |
| *-fridge* | | | |
| *-dishwasher/filter* | | | |
| *-microwave* | | | |
| *-cabinets inside/out* | | | |
| *-sink/faucet* | | | |
| *-deep clean shower, thick build up* | | | |
| *-vanity inside/out* | | | |
| *-toilet inside/out* | | | |

| Subtotal | $180.00 |
|---|---|
| Codington County | $11.16 |

## Total Due $191.16



**Pay online**

**To pay your invoice go to https://squareup.com/u/J03CmqDJ**
Or open the camera on your mobile device and place the QR code in the camera's view.

Page 1 of 1



**Always Sparkling**
26 1st Ave SW
3310, WATERTOWN, SD 57201 United States
(605) 233-0238

Invoice #001369

**Issue date**
May 7, 2026

# Invoice #001369

As always, payments are to be paid upon receipt. Friendly reminders will be sent if an invoice goes unpaid before your next scheduled cleaning service date.

Effective April 1st, 2025. Invoices that are outstanding for 30 days will be subject to a $25 late fee which is then added onto your cleaning invoice. To avoid late fees, please make sure payments are paid within the 30 day mark.

Thank you for choosing Always Sparkling LLC for your cleaning needs! We appreciate your business.



| Customer | Invoice Details | Payment |
|---|---|---|
| Mindy Craig CP Business Management | PDF created May 8, 2026 | Due June 6, 2026 |
| livingwatertown@gmail.com | $37.17 | $37.17 |
| (605) 237-8806 | | |
| PO Box 9379 | | |
| Fargo , ND 58106 | | |

| Items | Quantity | Price | Amount |
|---|---|---|---|
| **Custom Amount** | 1 | $35.00 | $35.00 |
| *3415* | | | |
| *-refresh prior to new move in* | | | |
| *Light dusting* | | | |
| *Toilet* | | | |
| *Floors* | | | |

| | |
|---|---|
| Subtotal | $35.00 |
| Codington County | $2.17 |

## Total Due                    $37.17



**Pay online**

To pay your invoice go to https://squareup.com/u/liYlud70
Or open the camera on your mobile device and place the QR code in the camera's view.

Page 1 of 1

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30336

05/25/26

$493.83*******

TO THE
ORDER OF    **** FOUR HUNDRED NINETY THREE AND 83/100 DOLLARS

SCHUMACHER
PO BOX 393
DENVER, IA    50622

NON-NEGOTIABLE

 **Schumacher** ELEVATOR

PO Box 393
One Schumacher Way
Denver, Iowa 50622

Phone: (319) 984-5676
Website: www.schumacherelevator.com
Email:accounting@schumacherelevator.com



# Invoice

## Billing Address

SOLD TO ACCT NO 1018726

GENERATIONS ON 1ST LLC
1405 1ST AVE NORTH
FARGO ND  58102

## Shipping Address

SHIP TO ACCT NO 1017120

GENERATIONS ON 1ST APARTMENTS
26 1ST AVE SW
WATERTOWN SD  57201

## Information

| | |
|---|---|
| **Document Number** | 90682430 |
| **Document Date** | 05/01/2026 |
| **Purchase Order No.** | |
| **Purchase Order Date** | |
| **Sales Order Number** | 40011512 |
| **Payment Terms** | Net 30 Days |
| **Billing Date** | **05/01/2026** |
| **Currency** | USD |



1  of  1

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Quarterly invoice for elevator maintenance.* | | | |
| 0010 | FM QT MAINTENANCE | | 465.00 | 465.00 |
| | HP-GENERATIONS ON 1ST APTS-WATERTOWN SD | | | |
| | | | | ------------------------ |
| | | | Items Tot | 465.00 |
| | | | State Tax | 19.53 |
| | | | County Tax | 0.00 |
| | | | City Tax | 9.30 |
| | | | | ------------------------ |
| | | | **Total Amount** | $    493.83 |

zsec_invoice1std     01/2004

GENERATIONS ON 1ST, LLC

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30337

05/25/26

$63.72******

TO THE
ORDER OF       **** SIXTY THREE AND 72/100 DOLLARS

ALWAYS SPARKLING
26 1st Ave SW
#3310
WATERTOWN, SD    57201

NON-NEGOTIABLE



**Always Sparkling**
26 1st Ave SW
3310, WATERTOWN, SD 57201 United States
(605) 233-0238

Invoice #001377

**Issue date**
May 18, 2026

# Invoice #001377

As always, payments are to be paid upon receipt. Friendly reminders will be sent if an invoice goes unpaid before your next scheduled cleaning service date.

Effective April 1st, 2025. Invoices that are outstanding for 30 days will be subject to a $25 late fee which is then added onto your cleaning invoice. To avoid late fees, please make sure payments are paid within the 30 day mark.

Thank you for choosing Always Sparkling LLC for your cleaning needs! We appreciate your business.

| Customer | Invoice Details | Payment |
|---|---|---|
| Mindy Craig CP Business Management | PDF created May 18, 2026 | Due May 18, 2026 |
| livingwatertown@gmail.com | $63.72 | $63.72 |
| (605) 237-8806 | | |
| PO Box 9379 | | |
| Fargo , ND 58106 | | |

| Items | Quantity | Price | Amount |
|---|---|---|---|
| Custom Amount | 1 | $60.00 | $60.00 |
| *3314 Refresh Cleaning* | | | |
| *1.5 hours* | | | |
| *Counter tops* | | | |
| *Appliances* | | | |
| *Fronts of cabinets* | | | |
| *Toilet/sink* | | | |
| *Windows* | | | |
| *Floors sweep mop vacuum* | | | |

| | |
|---|---|
| Subtotal | $60.00 |
| Codington County | $3.72 |

## Total Due $63.72



**Pay online**

**To pay your invoice go to https://squareup.com/u/puEFnkDl**

Or open the camera on your mobile device and place the QR code in the camera's view.

*001120*

SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104


**Liberty Mutual.**
INSURANCE


PAID
ACH

THE RUINS LLC GENERATIONS ON 1ST LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

**Your Account:**

#9000344025
THE RUINS LLC GENERATIONS ON 1ST
LLC PARKSIDE LLC
PO BOX 9379
FARGO, ND 58106

## Your Billing Statement as of May 8, 2026

# Billing Notice

Small Commercial Insurance

| | |
|---|---|
| Amount Due: (incl. fees) | **$7081.82** |
| Due Date: | **05/28/2026** |
| Account Balance: | **$21,229.46** |

**Policies on Account:**

BKS65299485 - BK-Package

**Your Agent(s):**

#0059540
SUMMIT INSURANCE AGENCY LLC
5302 51ST AVE S STE C
FARGO, ND 58104
(701) 390-1994

## Billing Details

| Policy | Frequency | Policy Term | Amount Due |
|---|---|---|---|
| Package - BKS65299485 | Monthly - 2 down 10 install | 09/28/2025 - 09/28/2026 | $7,073.82 |
| Fees | | | $8.00 |
| Total Amount Due | | | $7081.82 |

| Account Summary | |
|---|---|
| Previous Account Balance | $34,663.95 |
| Fees | $8.00 |
| Payments | -$13,442.49 |
| Account Balance | $21,229.46 |

*Handwritten:*
Park 25.431% $1800.98
Gen 38.448% $2,722.82
Ruins 36.122% $2,558.10

## Save time & PAY ONLINE!

Pay your bill online 24/7 at
**mybusinessonline.libertymutual.com**



## For Billing Questions...

Call 844-961-0334
Mon.-Fri. 8AM-8PM EST



Please detach and return the bottom portion with your payment in the envelope provided.

  Summary    Policy Details    Notices    Settings     **844-961-0334** M-F, 8AM-8PM (EST)

# Billing Portal

| | | | |
|---|---|---|---|
| Account #: | **9000344025** | Minimum payment: | **$2,558.02** |
| Account of: | THE RUINS LLC | Due by: | **05/28/2026** |
| | GENERATIONS ON 1ST LLC | Account balance: | **$16,705.66** |
| | PARKSIDE LLC | | |
| Email: | MCRAIG@CPBUSMGT.COM | | |
| Paperless billing: | Off | **Pay Now** | |
| Policies on account: | BKS65299485 | | |
| Automatic payments: | Off | **Current Invoice Details** | |
| Due day: | 28 | | |
| Agent(s): | SUMMIT INSURANCE AGENCY LLC | | |
| Billable party: | Same as Account of | | |
| Prior billing account: | 203080050 | | |

Visit My Business Online for additional documents and features. Go to Settings to manage your account including Automatic Payments, Email, or Paperless Billing.    ✕

# Confirmation

| | |
|---|---|
| Confirmation # | D0005MWJ4 |
| Date/time | 05/25/2026 04:12 PM EDT |
| Payment method | EFT - electronic check |
| Amount | $2,722.82 on account ending in 8666 |
| Saved payment account for future use | No |

**Return to Summary**

A confirmation receipt has been sent to the email address on file.

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30332

05/25/26

$204.03*****

TO THE
ORDER OF       **** TWO HUNDRED FOUR AND 03/100 DOLLARS

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD    57117

NON-NEGOTIABLE




**MIDCO BUSINESS®**

PO Box 5010
Sioux Falls, SD 57117-5010

| | |
|---|---|
| Invoice Date | 05/09/26 |
| Invoice Number | 38575150115395 |
| Account # | 385751501 |
| Page | 1 of 4 |

GENERATIONS ON 1ST, LLC
26 1ST AVE SW
WATERTOWN SD 57201

**PAID** 30332

Thank you for choosing Midco. We appreciate your business and look forward to serving you for years to come.

## Midco Alerts

**Got questions about your bill?** For help reading your statement, visit **Midco.com/Business/Statements**.

**Get a targeted marketing strategy.** Midco's team works with you to develop a demographic-based targeting strategy to hit the mark when it comes to your customers. See what else our team can do for you at **Midco.com/Advertising**.

**Connecting communities across the Midwest.** We're proud to power homes and businesses in our five-state footprint with our reliable services and local support teams.

### Billing Summary

| | |
|---|---|
| Account Number | 385751501 |
| **Total Amount Due** | **$204.03** |

### Account Activity

| | |
|---|---|
| Previous Balance | $204.03 |
| Payments Received | -$204.03 |
| Balance Forward | $0.00 |

### Current Charges

| | |
|---|---|
| Data and Related Services | $95.00 |
| Voice and Related Services | $40.00 |
| Other Services | $15.00 |
| Taxes, Fees & Surcharges | $54.03 |
| **Total Amount Due** | **$204.03** |

Payment Due Date: 05/28/26

**Payment Options**
Online: **Midco.com/Business/MyAccount**. Phone: 1.800.888.1300.
EFT: See reverse side. Mail: Return stub below & do not send cash.

**Online:** Midco.com/Business          **Phone:** 1.800.888.1300          **Email:** Business.Support@Midco.com




# MIDCO BUSINESS®

PO Box 5010
Sioux Falls, SD 57117-5010

Invoice Date                    05/09/26
Invoice Number          3857515011395
Account #                    385751501
Page                              3 of 4

## Frequently Asked Questions

**What are State and Local Taxes?**
State, local and municipal governments mandate these taxes on equipment and services.

**What is the Carrier Cost Recovery Fee?**
The Carrier Cost Recovery Fee includes multiple fees associated with voice services. These include: Federal Access Charges, the Administration Recovery Fee, the Access Recovery Charge, the Local Number Portability Fee, and the Presubscribed Carrier Charge. This does not reflect a direct government charge.

**What are Federal Access Charges?**
These charges - proposed and authorized by the Federal Communications Commission (FCC) - provide for access to and maintenance of the local network.

**What is the Administration Recovery Fee?**
All carriers providing interstate telecommunications must support relay services, which enables phone conversations between people with speech/hearing impairments and those without.

**What is the Network Access Charge?**
The Network Access Charge allows carriers to recoup charges to support access and maintenance of the data network and costs associated with government assessments for the support of speech and hearing-impaired programs. This does not reflect a direct government charge.

**What is the Access Recovery Charge (ARC) Fee?**
The Access Recovery Charge (ARC) is a fee related to changes in FCC rules. This monthly fee is a way to recover the costs of providing access to the phone network.

**What is the Presubscribed Carrier Charge?**
This charge is for selecting and routing calls to a long-distance carrier.

**What is the Local Number Portability Fee?**
The Federal Communications Commission permits phone companies to add this charge to all phone lines as compensation for creating systems that allow residential and business phone customers to retain their existing local phone numbers (at the same location) when switching from one local phone service to another.

**What is the Federal Excise Tax?**
The federal government mandates this tax, which is imposed on local and wireless phone services.

**What is the Universal Service Fee?**
The Federal Communications Commission (FCC) created the Universal Service Fund (USF). This fee helps make voice and internet/data service affordable and available to all Americans, including low-income consumers and those living in areas where the costs of providing service is high. It also includes public and nonprofit schools and libraries serving low-income communities, as well as rural health care providers. Congress mandated that all telecommunications companies providing interstate service contribute to the USF. A carrier may include this contribution on customers' monthly bill.

**What is the County Government 911 Emergency Surcharge?**
Local governments mandate this surcharge to help pay for emergency services such as fire and rescue.

**What is the Telecom Relay Service Charge?**
This state service charge helps to pay for the state relay center, which transmits and translates calls for hearing-impaired people.

**What is the Gross Receipts Tax?**
This tax is on gross receipts derived from the furnishing of phone services. The service provider collects the tax and reports the collections annually to the Department of Revenue.

**What is Midco's policy on refunds for credit card transactions?**
When a customer pays money on an account by credit or debit card, and there needs to be a partial or full refund to that card because of the customer's transaction, it is Midco's policy to issue a credit to the customer's account as long as it is within 30 days of the credit transaction. If there was an error in the amount charged to card by Midco, we may issue a credit to the customer's credit card with a manager's approval.

**What is Midco's policy for returned payments?**
If any payment is returned unpaid, Midco will apply a fee to your next monthly statement. The fee will be determined by the maximum non-sufficient funds (NSF) fee allowed by applicable law.

For customers who have authorized recurring payments: You authorize Midco to make a one-time electronic funds transfer (EFT) from your account to collect a fee. The fee will be determined by the maximum non-sufficient funds (NSF) fee allowed by applicable law.

**Is a move in your future?**
If you plan on moving, please call 1.800.888.1300 or visit **Midco.com/Move** at least two weeks prior to your move to ensure a smooth transition of services. Then complete a change of address form with the U.S. Postal Service at **USPS.com** to make sure your mail always reaches you.

**Online:** Midco.com/Business        **Phone:** 1.800.888.1300        **Email:** Business.Support@Midco.com

**GENERATIONS ON 1ST, LLC**

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30333

05/25/26

$132.75*****

TO THE
ORDER OF

**** ONE HUNDRED THIRTY TWO AND 75/100 DOLLARS

NORRIS CARPET CARE
615 3RD ST SE
WATERTOWN, SD    57201

NON-NEGOTIABLE



1026
1601

# NORRIS AMERICAN CARPET CARE

**931 23RD STREET SW**
**WATERTOWN, SD**
**605.237.1601 - 605.880.6676**
**CHECK US OUT ON FACEBOOK!!**

**"BEST AROUND"**

~~PAID~~ 20333

1740

Date: 5/7/26

Name: Sparkling Cln.   Customer Signature: _____

Address: Generations    #3308

City/State/Zip: Wtn S.D.

Phone #: _____   Paid Check #: _____

☐ Cash   ☒ Charge   ☐ VISA   ☐ Master Card   ☐ Venmo

| ROOM | DESCRIPTION | | | SQ. FT. | AMOUNT | |
|---|---|---|---|---|---|---|
| #3308 | - | x | = | | 125 | 00 |
| | - | x | = | | | |
| | - | x | = | | | |
| | - | x | = | | | |
| | - | x | = | | | |
| | - | x | = | | | |
| | - | x | = | | | |
| | - | x | = | | | |

Thank-you!

| COMMENTS | | SUBTOTAL | | |
|---|---|---|---|---|
| | | TAX 6.2% | 7 | 75 |
| | | **TOTAL** | 132 | 75 |

**WWW.WATERTOWNUPHOLSTERYCLEANING.COM**

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30330

05/25/26

$110.47*****

TO THE
ORDER OF   **** ONE HUNDRED TEN AND 47/100 DOLLARS

HIRSHFIELDS WATERTOWN
114 E KEMP
WATERTOWN, SD    57201

NON-NEGOTIABLE



**Hirshfield's**

PAINTS & COATINGS · WINDOW FASHIONS · WALLPAPER & MORE
CORPORATE OFFICE: (612) 377.3910 FAX: (612) 374-0237
SEND PAYMENTS TO: 725 Second Ave. N. Minneapolis, MN 55405

www.hirshfields.com

Hirshfields Watertown
114 E Kemp
Watertown SD 57201

| Number | Date | Page |
|---|---|---|
| 51001705 | 5/20/2026 | 1 |

### Sale Invoice

| Account No | Tax Exempt No |
|---|---|
| 2529300943 | |

```
S
O
L     CRAIG DEVELOPMENT LLC
D
      1405 1ST AVE N
T     PO BOX 426
O     FARGO ND 58102
```



| Phone | Sales Person | Clerk | Delivered By | Terms | PO Number | Required |
|---|---|---|---|---|---|---|
| (701) 232-1355 | 827 KNOPF | Kaylea | | Net 60 | GENERATIONS | |

| Item Number | Description | Everyday | Quantity | U/M | Tax | Unit Price | Extension |
|---|---|---|---|---|---|---|---|
| 136DE165510 | ASSURE INT. EGGSHELL TW/B 1GAL | 43.99 | 3.00 | 1GAL | Y | 18.79 | 56.37 |
| | Custom Formula: B13, C24, I4, L42, V3 | | | | | | |
| | Custom Name: sw 9173 B formula shitake | | | | | | |
| 20604092 | SPRAY TEXTURE OP W/B 20OZ | 30.69 | 1.00 | EACH | Y | 22.99 | 22.99 |
| 4013811101 | STRAINER 5G REGULAR EACH | 2.19 | 1.00 | EACH | Y | 1.29 | 1.29 |
| 311522425 | SILVER TIP TAS 2.5 IN | 9.29 | 1.00 | EACH | Y | 6.89 | 6.89 |
| 25235047 | ROLLER TRAY HD 22IN | 11.29 | 1.00 | EACH | Y | 6.79 | 6.79 |
| 31157718 | MASTER SELECT HYDROFLOW 1/2 X 18  EA | 12.99 | 1.00 | EACH | Y | 9.69 | 9.69 |

RECEIPT NEEDED FOR REFUND OR EXCHANGE.
CUSTOM AND TINTED ORDERS NON-RETURNABLE
For more Information on Paint Care Fees visit www.paintcare.org

| | | * promotional price | |
|---|---|---|---|
| **SubTotal** | | | $104.02 |
| Sales Tax | | | $6.45 |
| **Total** | | | **$110.47** |
| Account Charges | | | $110.47 |
| **Change Due** | | | **$0.00** |



5/20/2026 11:58:58 AM

Libby

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30331

05/25/26

TO THE
ORDER OF     **** THREE THOUSAND TWO HUNDRED EIGHTY TWO AND 25/100 DOLLARS        $3,282.25***

JAKES GARAGE DOOR LLC
15363 449TH AVE
ORTLEY, SD   57256-5110

NON-NEGOTIABLE

# INVOICE

**Jake's Garage Door LLC**
15363 449th Ave
Ortley, SD 57256-5110

jakesgaragedoor25@gmail.com
+1 (605) 881-0338



**605-881-0338**
*Commercial & Residential*

**Bill to**
Generations/ on 1st

**Ship to**
Generations



## Invoice details

Invoice no.: 1113
Terms: Net 30
Invoice date: 05/19/2026
Due date: 06/18/2026

| # | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 1. | **Materials** | springs 319x6x48 100,000 cycles | 2 | $1,380.90 | $2,761.80 |
| 2. | **Materials** | 3 Polly rollers | 1 | $279.80 | $279.80 |
| 3. | **Labor** | | 1 | $175.00 | $175.00 |
| 4. | **Excise tax** | | 1 | $65.65 | $65.65 |

| | | |
|---|---|---|
| **Total** | | **$3,282.25** |

## Ways to pay

BANK

View and pay

GENERATIONS ON 1ST, LLC

DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30338

05/31/26                           $112.00*****

TO THE
ORDER OF    ****  ONE HUNDRED TWELVE AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD    57201              NON-NEGOTIABLE

**Maintenance Hours**

**2026**

**Maintenance Nai** *Bradley Warns*

$32.00 Hourly Rate

From: 15-May

To: 31-May

*Generations on 1st*

PAID

Invoice #:  3033

Invoice Date: 5/31/2026

Due Date: 6/1/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|------|------|-------|-----|-------------|---------------|---|
| 5/20 | 3315 | 4:00 PM | 4:30 PM | 0:30: | adjust bathroom doors to lock/latch | $16.00 |
| 5/20 | 3315 | 7:00 PM | 7:30 PM | 0:30: | door needs new lock to lock properly - replaced | $16.00 |
| 5/21 | 3503 | 16:30 | 17:30 | 1:00: | replaced ac unit with 3212 ac unit | $32.00 |
| 5/21 |  | 17:30 | 6:00 PM | 0:30: | trash chute stuck on 4th/3rd - unclogged | $16.00 |
| 5/21 | 3510 | 18:00 | 19:00 | 1:00: | clean out bugs in light fixtures - door jam 2nd bath nailed back in | $32.00 |

|  |  | **Total Hours** | **3:30:** | | **Total Hourly Pay $32/hour** | **$112.00** |
| | | | | | **Generations on 1st Paycheck :** | $112.00 |

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30325

05/14/26                                    $1,465.80***

TO THE
ORDER OF      **** ONE THOUSAND FOUR HUNDRED SIXTY FIVE AND 80/100 DOLLARS

JACOB KRANZ, SIERRA OVERSHINER ,
MELISSA SODERHOLM
208 3rd Ave SE                         NON-NEGOTIABLE
Watertown, SD  57201

Security Deposit Return

**GENERATIONS ON 1ST, LLC**
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30326

05/14/26                                    $582.50*****

TO THE
ORDER OF      **** FIVE HUNDRED EIGHTY TWO AND 50/100 DOLLARS

MARQUS MCDONNELL
2405 10th Ave NE
Watertown, SD  57201

NON-NEGOTIABLE

Security Deposit Return

**CODINGTON COUNTY TREASURER**
Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

2025 - 8954

*4 7,018.26/mo.*

**2025 TAXES DUE AND PAYABLE IN 2026**

Record#: 9580

**Legal:** Sch: 14-4  S/T/R:  Acres/Lots: .00

WATERTOWN CITY GENERATIONS ON 1ST ADD
GENERATIONS ON 1ST ADD
26 1 AVE SW

| | |
|---|---|
| **Taxes In Name Of** | GENERATIONS ON 1ST LLC<br>%JESSE CRAIG<br>1405 1 AVE N<br>FARGO ND 58102 |

| | |
|---|---|
| **First Half** | 42,109.56 |
| **Second Half** | 42,109.56 |
| **TOTAL** | 84,219.12 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 70,748 | 67,423 | 3.081 | 207.74 |
| WATERTOWN SCHOOL Non-Ag | 70,748 | 67,423 | 9.126 | 615.30 |
| WATERTOWN CITY | 70,748 | 67,423 | 1.715 | 115.63 |
| EAST DAKOTA WATER | 70,748 | 67,423 | 0.019 | 1.28 |
| TAX INCREMENT 13 NA | 70,748 | 5,973,687 | 13.941 | 83,279.17 |

*JE ESCROW*

*$ 7,018.26*

NA: 84219.12

**TOTAL:** 84,219.12

* **Indicates a local decision to opt out of the Tax Freeze.** If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

⬇ Please detach stubs and return with your payment ⬇

⬇ Please detach stubs and return with your payment ⬇

**-FIRST PAYMENT-**

GENERATIONS ON 1ST LLC

CODINGTON Record # 9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025 - 8954 | 42,109.56 |

**DELINQUENT AFTER APRIL 30th**

**-SECOND PAYMENT-**

GENERATIONS ON 1ST LLC

CODINGTON Record # 9580

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025 - 8954 | 42,109.56 |

**DELINQUENT AFTER OCTOBER 31st**