UNITED STATES BANKRUPTCY COURT

DISTRICT OF NORTH DAKOTA

In Re. GENERATIONS ON 1ST, LLC §
§
§
Debtor(s) §

Case No. 25-30002

Lead Case No. 25-30002

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 01/06/2025

Months Pending: 19

Industry Classification: 6 5 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☐ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

/S/ MINDY CRAIG
Signature of Responsible Party

08/12/2026
Date

MINDY CRAIG
Printed Name of Responsible Party

1405 1ST AVE N
FARGO, ND 58102
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name GENERATIONS ON 1ST, LLC Case No. 25-30002

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $218,765 | |
| b. | Total receipts (net of transfers between accounts) | $88,895 | $1,405,445 |
| c. | Total disbursements (net of transfers between accounts) | $68,427 | $1,375,579 |
| d. | Cash balance end of month (a+b-c) | $239,233 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $68,427 | $1,375,579 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $91 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $271,424 |
| e. | Total assets | $14,771,424 |
| f. | Postpetition payables (excluding taxes) | $65,771 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $42,110 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $107,881 |
| k. | Prepetition secured debt | $10,066,330 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $74,772 |
| n. | Total liabilities (debt) (j+k+l+m) | $10,248,983 |
| o. | Ending equity/net worth (e-n) | $4,522,441 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $94,689 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $94,689 | |
| d. | Selling expenses | $849 | |
| e. | General and administrative expenses | $12,298 | |
| f. | Other expenses | $400 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $39,667 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $41,475 | $717,500 |

Debtor's Name GENERATIONS ON 1ST, LLC Case No. 25-30002

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC Case No. 25-30002

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name GENERATIONS ON 1ST, LLC Case No. 25-30002

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $118,605 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | Answer |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | No |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | No |
| c. | Were any payments made to or on behalf of insiders? | | Yes |
| d. | Are you current on postpetition tax return filings? | | Yes |
| e. | Are you current on postpetition estimated tax payments? | | Yes |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | No |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | N/A |
| i. | Do you have: | Worker's compensation insurance? | No |
| | | If yes, are your premiums current? (if no, see Instructions) | N/A |
| | | Casualty/property insurance? | Yes |
| | | If yes, are your premiums current? (if no, see Instructions) | Yes |
| | | General liability insurance? | Yes |
| | | If yes, are your premiums current? (if no, see Instructions) | Yes |
| j. | Has a plan of reorganization been filed with the court? | | Yes |
| k. | Has a disclosure statement been filed with the court? | | Yes |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /S/ MINDY CRAIG | MINDY CRAIG |
| Signature of Responsible Party | Printed Name of Responsible Party |
| PROPERTY SUPERVISOR | 08/12/2026 |
| Title | Date |

Debtor's Name GENERATIONS ON 1ST, LLC Case No. 25-30002

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GENERATIONS ON 1ST, LLC Case No. 25-30002

PageThree

PageFour

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re:<br><br>Generations on 1st LLC,<br><br>Debtor. | Case No.: 25-30002<br><br>Chapter 11 |
| In Re:<br><br>Parkside Place LLC,<br><br>Debtor. | Case No. 25-30003<br><br>Chapter 11<br><br>(Jointly Administered) |

**NOTES ACCOMPANYING JULY MONTHLY**
**OPERATING REPORT FOR GENERATIONS ON 1st LLC**

1. **Accounts Receivable.** One small accounts-receivable balance at the end of the reporting period stems from a late fee.

2. **Postpetition Payables.** With respect to the calculation reported on Part 2, Line F, interest in the amount of $130.98 is currently held in the security deposit savings account and was excluded from the amount reported on Part 2, Line F.

3. **Interest.** The amount reported on Part 4, Line H includes the payment made to RRSB, which, based on the information currently available, is believed to consist entirely of interest.

4. **Prepayments.** The higher July balance resulted from additional tenants enrolling in the RentCafe application, which automatically collects rent near the end of the preceding month, and from mailed payments being received more quickly than usual.

5. **New Leases Signed, Short Cancel Notification, and Lease Ended.** As of the end of July, move-outs occurred for Units #3317, $3403, #3205, and #3318. A new lease was executed

for Unit #3205. There were no notices to vacate or evictions to report. Short-cancel notifications were received for Unit #3414, to vacate September 30, 2026, and responsible through November 30, 2026, and Unit #3404, to vacate August 31, 2026 and responsible through June 2027.

Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 07/31/2026**

GENERATIONS ON 1ST LLC



Customer Number: 666

## Managing Your Accounts

| | |
|---|---|
| Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| Phone | 701.281.5600 |
| Website | Starionbank.com |

>001780 8296069 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

## Summary of Accounts

Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 666 | $175,561.76 |

## ND STAR CHECKING - 666

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/01/2026** | **Beginning Balance** | **$149,378.66** |
| | 29 Credit(s) This Period | $94,609.95 |
| | 35 Debit(s) This Period | $68,426.85 |
| **07/31/2026** | **Ending Balance** | **$175,561.76** |
| | Service Charges | $6.75 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/02/2026 | CPBUSINESSMANAG_ Settlement 000027466949074 | $1,095.00 |
| 07/02/2026 | YARDI CARD DEP 1111Transf XXXXX0830 | $2,602.50 |
| 07/03/2026 | YARDI CARD DEP 1111Transf XXXXX4482 | $1,582.50 |
| 07/03/2026 | CP BUSINESS MANA Rent XXXXX6888 | $31,015.00 |
| 07/06/2026 | PAYLEASE.COM CREDIT XXXXX5535 | $45.00 |
| 07/06/2026 | CPBUSINESSMANAGE Settlement 000027438692094 | $2,810.37 |
| 07/06/2026 | YARDI CARD DEP 1111Transf XXXXX3711 | $4,695.00 |
| 07/07/2026 | YARDI CARD DEP 1111Transf XXXXX2461 | $1,055.00 |
| 07/07/2026 | YARDI CARD DEP 1111Transf XXXXX9229 | $2,090.00 |
| 07/07/2026 | CPBUSINESSMANAGE Settlement 000027462254382 | $3,649.63 |
| 07/08/2026 | CP BUSINESS MANA 3514 JULY XXXXX6888 | $1,055.00 |
| 07/08/2026 | YARDI CARD DEP 1111Transf XXXXX5729 | $1,410.00 |
| 07/08/2026 | CPBUSINESSMANAGE Settlement 000027481185850 | $3,502.20 |
| 07/08/2026 | EDEPOSIT | $9,980.00 |
| 07/09/2026 | CPBUSINESSMANAGE Settlement 000027496570466 | $1,135.00 |
| 07/09/2026 | EDEPOSIT | $2,715.00 |
| 07/10/2026 | CPBUSINESSMANAGE Settlement 000027519657758 | $1,342.50 |
| 07/10/2026 | YARDI CARD DEP 1111Transf XXXXX9649 | $1,617.50 |
| 07/13/2026 | YARDI CARD DEP 1111Transf XXXXX2176 | $635.00 |
| 07/13/2026 | CPBUSINESSMANAGE Settlement 000027530155838 | $1,280.00 |
| 07/13/2026 | xfer from 8669 to 8666 - 3411-1600 3211-1520 3408-985 1600, 1520, 985, 910 sec dep tx | $5,015.00 |

01780 8296069 004130 008259 0001/0004

EQUAL HOUSING LENDER Member FDIC

**INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS**

**Billing Rights Summary**

***What To Do If You Think You Find A Mistake On Your Statement***

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| | | |
|---|---|---|
| NEW BALANCE<br>TRANSFER AMOUNT FROM OTHER SIDE | | $ |
| ADD<br>DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUB TOTAL | | $ |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

020671 1145767 0000000 038683 077366 01/04

## ND STAR CHECKING - 3666 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/14/2026 | YARDI CARD DEP 1111Transf XXXXX7677 | $1,338.00 |
| 07/15/2026 | YARDI CARD DEP 1111Transf XXXXX3014 | $1,477.04 |
| 07/16/2026 | PAYLEASE.COM CREDIT XXXXX6405 Laverna sec. Dep. tx to Savings needed. | $700.00 |
| 07/20/2026 | CP BUSINESS MANA Heerpast XXXXX6888 | $500.00 |
| 07/20/2026 | YARDI CARD DEP 1111Transf XXXXX2438 | $578.51 |
| 07/24/2026 | YARDI CARD DEP 1111Transf XXXXX8131 | $1,153.76 |
| 07/30/2026 | EDEPOSIT | $8,525.44 |
| 07/31/2026 | CP BUSINESS MANA july catch XXXXX6888 | $10.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/01/2026 | CP BUSINESS MANA jun 15-30 XXXXX6888 | $494.78 |
| 07/08/2026 | CPBUSINESSMANAGE Return 000027527390810 | $100.00 |
| 07/16/2026 | CP BUSINESS MANA jul1-15 3. XXXXX6888 | $288.01 |
| 07/21/2026 | Liberty Mutual PAYMENT 143560817253371 | $2,722.82 |
| 07/22/2026 | QUARTERLY FEE PAYMENT 0000 | $953.00 |
| 07/31/2026 | CP BUSINESS MANA jul16-31 4 XXXXX6888 | $128.63 |
| 07/31/2026 | SERVICE CHARGE | $6.75 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 303 87 | 07/27/2026 | $799.16 | 30367 | 07/08/2026 | $169.92 | 30377 | 07/22/2026 | $288.00 |
| 30378 308* | 07/27/2026 | $509.76 | 30368 | 07/22/2026 | $368.00 | 30379* | 07/27/2026 | $649.00 |
| 30348* | 07/27/2026 | $985.38 | 30369 | 07/09/2026 | $39,666.67 | 30381* | 07/30/2026 | $80.46 |
| 30349 | 07/13/2026 | $615.77 | 30370 | 07/14/2026 | $4,979.60 | 30382 | 07/31/2026 | $47.43 |
| 30354* | 07/01/2026 | $207.09 | 30371 | 07/21/2026 | $848.00 | 30383 | 07/28/2026 | $1,359.23 |
| 30362* | 07/03/2026 | $1,242.54 | 30372 | 07/17/2026 | $857.00 | 30384 | 07/29/2026 | $326.53 |
| 30363 | 07/08/2026 | $100.89 | 30373 | 07/20/2026 | $1,193.75 | 30385 | 07/27/2026 | $204.54 |
| 30364 | 07/01/2026 | $37.86 | 30374 | 07/21/2026 | $153.87 | 30386 | 07/27/2026 | $169.92 |
| 30365 | 07/13/2026 | $207.09 | 30375 | 07/20/2026 | $147.43 | | | |
| 30366 | 07/03/2026 | $2,259.72 | 30376 | 07/14/2026 | $5,258.25 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2026 | $148,638.93 | 07/13/2026 | $184,603.53 | 07/24/2026 | $172,293.11 |
| 07/02/2026 | $152,336.43 | 07/14/2026 | $175,703.68 | 07/27/2026 | $168,975.35 |
| 07/03/2026 | $181,431.67 | 07/15/2026 | $177,180.72 | 07/28/2026 | $167,616.12 |
| 07/06/2026 | $188,982.04 | 07/16/2026 | $177,592.71 | 07/29/2026 | $167,289.59 |
| 07/07/2026 | $195,776.67 | 07/17/2026 | $176,735.71 | 07/30/2026 | $175,734.57 |
| 07/08/2026 | $211,353.06 | 07/20/2026 | $176,473.04 | 07/31/2026 | $175,561.76 |
| 07/09/2026 | $175,536.39 | 07/21/2026 | $172,748.35 | | |
| 07/10/2026 | $178,496.39 | 07/22/2026 | $171,139.35 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

01780 8296069 004131 008261 0002/0004

## ND STAR CHECKING - 666 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR: | $6.75 |
| Total Service Charge | $6.75 |

020671 1145767 0000000 038684 077368 02/04

Starion Bank
PO Box 848
Mandan, ND 58554



GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30387
07/22/26
$799.16*****
TO THE ORDER OF **** SEVEN HUNDRED NINETY NINE AND 16/100 DOLLARS
ALWAYS SPARKLING
26 1st Ave SW
#3310
WATERTOWN, SD 57201
⑈030387⑈ ⑆091310767⑆ 566⑈

#0087 07/27/2026 $799.16

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30378
07/21/26
$509.76*****
TO THE ORDER OF **** FIVE HUNDRED NINE AND 76/100 DOLLARS
ALWAYS SPARKLING
26 1st Ave SW
#3310
WATERTOWN, SD 57201
⑈030378⑈ ⑆091310767⑆ 566⑈

#0308 07/27/2026 $509.76

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30348
06/12/26
$985.38*****
TO THE ORDER OF MASON SHULTZ NINE HUNDRED EIGHTY FIVE AND 38/100 DOLLARS
DEAN SHULTZ, ALEXIS CEROLL ,
26 1st Ave SW
#3306
Watertown, SD 57201
⑈030348⑈ ⑆091310767⑆ 56⑈

#30348 07/27/2026 $985.38

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30349
06/12/26
$615.77*****
TO THE ORDER OF **** SIX HUNDRED FIFTEEN AND 77/100 DOLLARS
Kurundu Jayasekera, KATHERINE THOMAS
275 Alum St
Morgantown, WV 26505
⑈030349⑈ ⑆091310767⑆ 66⑈

#30349 07/13/2026 $615.77

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30354
06/16/26
$207.09*****
TO THE ORDER OF **** TWO HUNDRED SEVEN AND 09/100 DOLLARS
GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD 57201
⑈030354⑈ ⑆091310767⑆ 66⑈

#30354 07/01/2026 $207.09

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30362
06/29/26
$1,242.54***
TO THE ORDER OF **** ONE THOUSAND TWO HUNDRED FORTY TWO AND 54/100 DOLLARS
ALWAYS SPARKLING
26 1st Ave SW
#3310
WATERTOWN, SD 57201
⑈030362⑈ ⑆091310767⑆ 66⑈

#30362 07/03/2026 $1,242.54

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30363
06/29/26
$100.89*****
TO THE ORDER OF **** ONE HUNDRED AND 89/100 DOLLARS
BRIANS GLASS AND DOOR
533 1ST AVE NW #4
WATERTOWN, SD 57201-0743
⑈030363⑈ ⑆091310767⑆ 6⑈

#30363 07/08/2026 $100.89

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30364
06/29/26
$37.86******
TO THE ORDER OF **** THIRTY SEVEN AND 86/100 DOLLARS
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369, 58106
⑈030364⑈ ⑆091310767⑆ 566⑈

#30364 07/01/2026 $37.86

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30365
06/29/26
$207.09*****
TO THE ORDER OF **** TWO HUNDRED SEVEN AND 09/100 DOLLARS
GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD 57201
⑈030365⑈ ⑆091310767⑆ 56⑈

#30365 07/13/2026 $207.09

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104
30366
06/29/26
$2,259.72***
TO THE ORDER OF **** TWO THOUSAND TWO HUNDRED FIFTY NINE AND 72/100 DOLLARS
NORRIS CARPET CARE
615 3RD ST SE
WATERTOWN, SD 57201
⑈030366⑈ ⑆091310767⑆ 66⑈

#30366 07/03/2026 $2,259.72

01780 8296067 004132 008263 0003/0004

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104 90259
30367
06/30/26 $169.92*****
TO THE ORDER OF **** ONE HUNDRED SIXTY NINE AND 92/100 DOLLARS
TRUGREEN
3334 9th Ave SW
Watertown, SD 57201
030367 091310767 6

#30367 07/08/2026 $169.92

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30368
06/30/26 $368.00*****
TO THE ORDER OF **** THREE HUNDRED SIXTY EIGHT AND 00/100 DOLLARS
BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD 57201
030368 091310767 66

#30368 07/22/2026 $368.00

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30369
07/01/26 $39,666.67**
TO THE ORDER OF **** THIRTY NINE THOUSAND SIX HUNDRED SIXTY SIX AND 67/100 DOLLARS
RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN 56548
MEMO: Loan Payment
030369 091310767 66

#30369 07/09/2026 $39,666.67

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30370
06/30/26 $4,979.60***
TO THE ORDER OF **** FOUR THOUSAND NINE HUNDRED SEVENTY NINE AND 60/100 DOLLARS
WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD 57201
030370 091310767 66

#30370 07/14/2026 $4,979.60

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30371
07/13/26 $848.00*****
TO THE ORDER OF **** EIGHT HUNDRED FORTY EIGHT AND 00/100 DOLLARS
KIERA WEISSER, DIANE JOHNSON ,
LOGAN AUSTAD , BRENDYN WEISSER
719 1st Ave NE
Watertown, SD 57201
030371 091310767 66

#30371 07/21/2026 $848.00

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30372
07/13/26 $857.00*****
TO THE ORDER OF **** EIGHT HUNDRED FIFTY SEVEN AND 00/100 DOLLARS
LAVERNA COYLE
171 16th St NE
Watertown, SD 57201
030372 091310767 566

#30372 07/17/2026 $857.00

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30373
07/13/26 $1,193.75***
TO THE ORDER OF **** ONE THOUSAND ONE HUNDRED NINETY THREE AND 75/100 DOLLARS
PAIGE HALL, IAN HEINRICH , KEITH HALL
10928 319th Ave
Eureka, SD 57437
030373 091310767 66

#30373 07/20/2026 $1,193.75

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30374
07/13/26 $153.87*****
TO THE ORDER OF **** ONE HUNDRED FIFTY THREE AND 87/100 DOLLARS
PIPER NAUGHTON, CYNTHIA NAUGHTON
521 12th St S #110
Brookings, SD 57006
030374 091310767 566

#30374 07/21/2026 $153.87

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30375
06/30/26 $147.43*****
TO THE ORDER OF **** ONE HUNDRED FORTY SEVEN AND 43/100 DOLLARS
WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD 57201
030375 091310767 56

#30375 07/20/2026 $147.43

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106
STARION FINANCIAL 2754 Brandt Dr S Fargo, ND 58104
30376
06/30/26 $5,258.25***
TO THE ORDER OF **** FIVE THOUSAND TWO HUNDRED FIFTY EIGHT AND 25/100 DOLLARS
CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369, 58106
030376 091310767 566

#30376 07/14/2026 $5,258.25

020671 1145767 0000000 038685 077370 03/04

# Starion Bank

**Statement Ending 07/31/2026**

PO Box 848
Mandan, ND 58554

GENERATIONS ON 1ST LLC



Customer Number: 666

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30377

07/15/26

$288.00*****

TO THE ORDER OF **** TWO HUNDRED EIGHTY EIGHT AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD 57201

⑈030377⑈ ⑆091310767⑆ 66⑈

#30377 07/22/2026 $288.00

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30379

07/21/26

$649.00*****

TO THE ORDER OF **** SIX HUNDRED FORTY NINE AND 00/100 DOLLARS

APARTMENTS LLC
2563 COLLECTION CENTER DR
CHICAGO, IL 60693

⑈030379⑈ ⑆091310767⑆ 3666⑈

#30379 07/27/2026 $649.00

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30381

07/21/26

$80.46******

TO THE ORDER OF **** EIGHTY AND 46/100 DOLLARS

Capital One Commercial
PO BOX 60506
CITY OF INDUSTRY, CA 91716-0506

MEMO: 6004-3002-0037-4038

⑈030381⑈ ⑆091310767⑆ 666⑈

#30381 07/30/2026 $80.46

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30382

07/21/26

$47.43******

TO THE ORDER OF **** FORTY SEVEN AND 43/100 DOLLARS

HIRSHFIELDS WATERTOWN
114 E KEMP
WATERTOWN, SD 57201

⑈030382⑈ ⑆091310767⑆ 66⑈

#30382 07/31/2026 $47.43

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30383

07/21/26

$1,359.23*****

TO THE ORDER OF **** ONE THOUSAND THREE HUNDRED FIFTY NINE AND 23/100 DOLLARS

HOMEMAKER'S VILLA
1400 MAIN AVE
MOORHEAD, MN 56560

⑈030383⑈ ⑆091310767⑆ 666⑈

#30383 07/28/2026 $1,359.23

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30384

07/21/26

$326.53*****

TO THE ORDER OF **** THREE HUNDRED TWENTY SIX AND 53/100 DOLLARS

JAKES GARAGE DOOR LLC
15363 449TH AVE
ORTLEY, SD 57256-5110

⑈030384⑈ ⑆091310767⑆ 66⑈

#30384 07/29/2026 $326.53

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30385

07/21/26

$204.54*****

TO THE ORDER OF **** TWO HUNDRED FOUR AND 54/100 DOLLARS

MIDCONTINENT
BOX 5010
SIOUX FALLS, SD 57117

⑈030385⑈ ⑆091310767⑆ 666⑈

#30385 07/27/2026 $204.54

GENERATIONS ON 1ST, LLC
DEBTOR IN POSESSION - CASE #25-30002
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
Fargo, ND 58104

30386

90239

07/21/26

$169.92*****

TO THE ORDER OF **** ONE HUNDRED SIXTY NINE AND 92/100 DOLLARS

TRUGREEN
3334 9th Ave SW
Watertown, SD 57201

⑈030386⑈ ⑆091310767⑆ 666⑈

#30386 07/27/2026 $169.92

01780 8296069 004133 008265 0004/0004

Case 25-30002 Doc 539 Filed 08/17/26 Entered 08/17/26 15:39:08 Desc Main Document Page 22 of 42


Starionbank.com

020671 1145767 0000000 038686 077372 04/04

# Starion Bank

PO Box 848
Mandan, ND 58554

## Statement Ending 08/02/2026

GENERATIONS ON 1ST LLC


Customer Number: 69

### Managing Your Accounts

| | |
|---|---|
| Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| Phone | 701.281.5600 |
| Website | Starionbank.com |

>000417 8294171 0001 92855 10Z

GENERATIONS ON 1ST LLC
DEBTOR IN POSSESSION CASE 25-30002
PO BOX 9379
FARGO ND 58106-9379

### Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | 669 | $65,770.98 |

## REGULAR SAVINGS NON PERS - 69

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **07/01/2026** | **Beginning Balance** | **$69,385.98** |
| | 2 Credit(s) This Period | $1,400.00 |
| | 1 Debit(s) This Period | $5,015.00 |
| **08/02/2026** | **Ending Balance** | **$65,770.98** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2026** | **Beginning Balance** | | | **$69,385.98** |
| 07/01/2026 | EDEPOSIT | | $700.00 | $70,085.98 |
| 07/08/2026 | EDEPOSIT | | $700.00 | $70,785.98 |
| 07/13/2026 | xfer from 8669 to 8666 - 3411-1600 3211-1520 3408-985 | $5,015.00 | | $65,770.98 |
| **08/02/2026** | **Ending Balance** | | | **$65,770.98** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00417 8294171 000418 000835 0001/0001

EQUAL HOUSING LENDER Member FDIC

**INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS**

**Billing Rights Summary**

***What To Do If You Think You Find A Mistake On Your Statement***

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| | | |
|---|---|---|
| NEW BALANCE<br>TRANSFER AMOUNT FROM OTHER SIDE | | $ |
| ADD<br>DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | | $ |

| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

029179 1145987 0000000 069744 139488 01/01

**GO1 DIP**

**Bank Rec In-Progress Report**

**Balance Per Bank Statement as of 07/31/2026** **175,561.76**

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 11/14/2025 | 3119 | | 80.00 |
| 07/28/2026 | 636 | :CC Deposit | 1,055.00 |
| 07/28/2026 | 635 | :ACH Deposit | 474.00 |
| 07/29/2026 | 638 | :CC Deposit | 1,020.00 |
| 07/29/2026 | 637 | :ACH Deposit | 1,135.00 |
| 07/30/2026 | 640 | :ACH/WIPS Deposit | 2,190.00 |
| 07/30/2026 | 641 | :CC Deposit | 4,300.00 |
| 07/31/2026 | 643 | :ACH/WIPS Deposit | 5,125.00 |
| 07/31/2026 | 644 | :CC Deposit | 4,358.00 |
| **Plus: Outstanding Deposits** | | | **19,737.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 02/14/2026 | 30271 | BOIK | 215.75 |
| 07/21/2026 | 30380 | AUTOMATIC BUILDING CONTROLS | 203.90 |
| 07/30/2026 | 30390 | HIRSHFIELDS WATERTOWN | 103.86 |
| 07/30/2026 | 30391 | HOMEMAKER'S VILLA | 679.61 |
| 07/30/2026 | 30392 | LIBBY BURGHARDT | 393.75 |
| 07/31/2026 | 30388 | BRADLEY WARNS | 304.00 |
| 07/31/2026 | 30389 | CP BUSINESS MANAGEMENT | 45.00 |
| 07/31/2026 | 30393 | LIBBY BURGHARDT | 297.50 |
| 07/31/2026 | 30394 | CP BUSINESS MANAGEMENT | 7,836.41 |
| **Less: Outstanding Checks** | | | **10,079.78** |

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---|
| 03/31/2025 | JE 4108 | RE Tax Escrow (payable 4/31) | -12,749.16 |
| 04/15/2025 | JE 4117 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 06/13/2025 | JE 4161 | :Prog Gen Move Out transfer (KIERRA WEIS | 750.00 |
| 07/15/2025 | JE 4199 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 08/15/2025 | JE 4224 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 09/15/2025 | JE 4232 | :PostRecurring RE Tax Escrow (payable 10 | -5,463.93 |
| 10/08/2025 | JE 4238 | move RE Tax escrow to Checking. | 32,783.58 |
| 11/15/2025 | JE 4258 | :PostRecurring RE Tax Escrow - estimate, | -5,463.93 |
| 12/15/2025 | JE 4280 | :PostRecurring RE Tax Escrow - estimate, | -5,463.93 |
| 01/31/2026 | JE 4298 | Nov,+Dec tax escrow catchup + January | -10,126.92 |
| 02/15/2026 | JE 4313 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |
| 03/15/2026 | JE 4323 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |
| 04/15/2026 | JE 4352 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |
| 04/30/2026 | JE 4354 | tx escrow to checking for tax payment 1s | 42,109.56 |
| 05/15/2026 | JE 4366 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |
| 07/15/2026 | JE 4399 | :PostRecurring RE Tax Escrow - due 4/30 | -7,018.26 |

| | |
|---|---|
| Plus / Minus: Other Items | -15,107.82 |
| Reconciled Bank Balance | 170,111.16 |
| Balance per GL as of 07/31/2026 | 170,899.82 |
| Reconciled Balance Per G/L | 170,899.82 |
| Difference | -788.66 |

Cleared Items:

Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/29/2025 | 30000 | Mindy Craig | 2,415.58 | 02/28/2025 |
| 03/28/2025 | 30036 | JESSE CRAIG | 3,285.00 | 04/30/2025 |
| 03/31/2025 | 30037 | Alexis Burbach | 324.97 | 04/30/2025 |
| 03/31/2025 | 30038 | BLUEPEAK | 22.43 | 04/30/2025 |
| 03/31/2025 | 30039 | Capital One Commercial | 11.99 | 04/30/2025 |
| 03/31/2025 | 30040 | GEORGES SANITATION | 207.09 | 04/30/2025 |
| 03/31/2025 | 30041 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 3,403.96 | 04/30/2025 |
| 03/31/2025 | 30043 | SIGN PRO | 116.10 | 04/30/2025 |
| 03/31/2025 | 30044 | TURFWURX PROPERTY MAINTENANCE | 90.27 | 04/30/2025 |
| 03/31/2025 | 30045 | WHITE GLOVE CLEANING | 272.15 | 04/30/2025 |
| 03/31/2025 | 30046 | WMU WATERTOWN MUNICIPAL UTILITIES | 63.18 | 04/30/2025 |
| 03/31/2025 | 30047 | AUTOMATIC BUILDING CONTROLS | 1,403.96 | 04/30/2025 |
| 03/31/2025 | 30048 | Alexis Burbach | 646.49 | 04/30/2025 |
| 03/31/2025 | 30049 | JORDAN BERNDT | 90.00 | 04/30/2025 |
| 03/31/2025 | 30050 | WHITE GLOVE CLEANING | 743.40 | 04/30/2025 |
| 03/31/2025 | 30051 | CP BUSINESS MANAGEMENT | 6,176.57 | 04/30/2025 |
| 03/31/2025 | 30052 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,066.96 | 04/30/2025 |
| 04/10/2025 | 30053 | RED RIVER STATE BANK | 35,000.00 | 04/30/2025 |
| 04/14/2025 | 30054 | CODINGTON COUNTY TREASURER | 38,247.49 | 04/30/2025 |
| 04/14/2025 | 30055 | HATLESTAD | 988.60 | 04/30/2025 |
| 04/16/2025 | 30056 | Alexis Burbach | 1,563.00 | 04/30/2025 |
| 04/28/2025 | 30057 | CP BUSINESS MANAGEMENT | 2,406.11 | 04/30/2025 |
| 04/30/2025 | 30058 | ACTIVE HEATING INC | 164.61 | 05/30/2025 |
| 04/30/2025 | 30059 | APARTMENTS LLC | 942.10 | 05/30/2025 |
| 04/30/2025 | 30060 | BLUEPEAK | 37.43 | 05/30/2025 |
| 04/30/2025 | 30061 | CARRICO LAW | 103.10 | 05/30/2025 |
| 04/30/2025 | 30062 | DAKOTA CLEAN LLC | 2,336.55 | 05/30/2025 |
| 04/30/2025 | 30063 | GEORGES SANITATION | 207.09 | 05/30/2025 |
| 04/30/2025 | 30064 | NORRIS CARPET CARE | 95.58 | 05/30/2025 |
| 04/30/2025 | 30065 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 05/30/2025 |
| 04/30/2025 | 30066 | WHITE GLOVE CLEANING | 1,002.26 | 05/30/2025 |
| 04/30/2025 | 30067 | WMU WATERTOWN MUNICIPAL UTILITIES | 85.02 | 05/30/2025 |
| 04/30/2025 | 30068 | U.S. TRUSTEES | 708.00 | 05/30/2025 |
| 04/30/2025 | 30069 | Alexis Burbach | 1,111.13 | 05/30/2025 |
| 04/30/2025 | 30070 | JAXON SCHMIDT | 75.00 | 05/30/2025 |
| 04/30/2025 | 30071 | CP BUSINESS MANAGEMENT | 5,929.95 | 05/30/2025 |
| 04/30/2025 | 30072 | JESSE CRAIG | 3,285.00 | 05/30/2025 |

| | | | | |
|---|---|---|---|---|
| 04/30/2025 | 30073 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.32 | 05/30/2025 |
| 05/12/2025 | 30074 | RED RIVER STATE BANK | 35,000.00 | 05/30/2025 |
| 05/14/2025 | 30075 | HALL | 570.00 | 05/30/2025 |
| 05/14/2025 | 30076 | HALL | 520.00 | 05/30/2025 |
| 05/14/2025 | 30077 | MYERS | 302.10 | 05/30/2025 |
| 05/15/2025 | 30079 | Alexis Burbach | 826.50 | 05/30/2025 |
| 05/15/2025 | 30080 | BRADLEY WARNS | 288.00 | 05/30/2025 |
| 05/15/2025 | 30081 | JORDAN BERNDT | 120.00 | 05/30/2025 |
| 05/19/2025 | ACH ONLINE | U.S. TRUSTEES | 288.00 | 05/30/2025 |
| 05/28/2025 | 30082 | CP BUSINESS MANAGEMENT | 2,406.14 | 05/30/2025 |
| 05/31/2025 | 30083 | JESSE CRAIG | 3,285.00 | 06/30/2025 |
| 05/31/2025 | 30084 | Alexis Burbach | 2,399.45 | 06/30/2025 |
| 05/31/2025 | 30085 | BRADLEY WARNS | 320.00 | 06/30/2025 |
| 05/31/2025 | 30086 | APARTMENTS LLC | 649.00 | 06/30/2025 |
| 05/31/2025 | 30087 | AUTOMATIC BUILDING CONTROLS | 412.06 | 06/30/2025 |
| 05/31/2025 | 30088 | BLUEPEAK | 22.43 | 06/30/2025 |
| 05/31/2025 | 30089 | Capital One Commercial | 158.43 | 06/30/2025 |
| 05/31/2025 | 30090 | GEORGES SANITATION | 207.09 | 06/30/2025 |
| 05/31/2025 | 30091 | HOMEMAKER'S VILLA | 3,120.82 | 06/30/2025 |
| 05/31/2025 | 30092 | POPHAM CONSTRUCTION | 642.51 | 06/30/2025 |
| 05/31/2025 | 30093 | RUSCO WINDOW | 101.03 | 06/30/2025 |
| 05/31/2025 | 30094 | SCHUMACHER | 666.93 | 06/30/2025 |
| 05/31/2025 | 30095 | TURFWURX PROPERTY MAINTENANCE | 180.54 | 06/30/2025 |
| 05/31/2025 | 30096 | WHITE GLOVE CLEANING | 1,801.69 | 06/30/2025 |
| 05/31/2025 | 30097 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,724.38 | 06/30/2025 |
| 05/31/2025 | 30099 | CP BUSINESS MANAGEMENT | 6,013.08 | 06/30/2025 |
| 06/11/2025 | 30100 | RED RIVER STATE BANK | 35,000.00 | 06/30/2025 |
| 06/13/2025 | 30101 | WEISSER | 652.50 | 06/13/2025 |
| 06/13/2025 | 30102 | GONG | 507.09 | 06/30/2025 |
| 06/15/2025 | 30103 | Alexis Burbach | 604.24 | 06/30/2025 |
| 06/15/2025 | 30104 | BRADLEY WARNS | 96.00 | 07/31/2025 |
| 06/30/2025 | 30105 | JESSE CRAIG | 3,285.00 | 07/31/2025 |
| 06/30/2025 | 30106 | Alexis Burbach | 440.07 | 07/31/2025 |
| 06/30/2025 | 30107 | AMERICAN CARPET CARE, INC | 286.74 | 07/31/2025 |
| 06/30/2025 | 30108 | APARTMENTS LLC | 649.00 | 07/31/2025 |
| 06/30/2025 | 30109 | BLUEPEAK | 37.43 | 07/31/2025 |
| 06/30/2025 | 30110 | BRADLEY WARNS | 256.00 | 07/31/2025 |
| 06/30/2025 | 30111 | BRIANS GLASS AND DOOR | 66.64 | 07/31/2025 |
| 06/30/2025 | 30112 | Capital One Commercial | 39.71 | 07/31/2025 |
| 06/30/2025 | 30113 | CP BUSINESS MANAGEMENT | 2,406.14 | 07/31/2025 |
| 06/30/2025 | 30114 | SAFE N SECURE | 244.26 | 07/31/2025 |
| 06/30/2025 | 30115 | WHITE GLOVE CLEANING | 743.40 | 07/31/2025 |
| 06/30/2025 | 30116 | WMU WATERTOWN MUNICIPAL UTILITIES | 3,766.21 | 07/31/2025 |
| 06/30/2025 | 30123 | CP BUSINESS MANAGEMENT | 6,665.70 | 07/31/2025 |
| 06/30/2025 | 30124 | LIBBY BURGHARDT | 1,531.25 | 07/31/2025 |
| 06/30/2025 | 30127 | ACTIVE HEATING INC | 15.61 | 07/31/2025 |
| 06/30/2025 | 30117 | WMU WATERTOWN MUNICIPAL UTILITIES | 967.28 | 07/31/2025 |
| 06/30/2025 | 30119 | ACTIVE HEATING INC | 765.00 | 07/31/2025 |
| 06/30/2025 | 30120 | BRUSH & BRISTLE LLC | 408.16 | 07/31/2025 |
| 06/30/2025 | 30121 | WILLIAMS CARPET ONE | 668.68 | 07/31/2025 |
| 07/10/2025 | 30122 | RED RIVER STATE BANK | 35,000.00 | 07/31/2025 |
| 07/14/2025 | 30125 | GILSDORF | 357.15 | 07/31/2025 |
| 07/15/2025 | 30128 | Alexis Burbach | 774.87 | 07/31/2025 |

| | | | | |
|---|---|---|---|---|
| 07/15/2025 | 30129 | BRADLEY WARNS | 168.00 | 06/30/2026 |
| 07/15/2025 | 30130 | JAXON SCHMIDT | 90.00 | 07/31/2025 |
| 07/25/2025 | 30131 | LIBERTY MUTUAL INSURANCE | 2,347.44 | 08/29/2025 |
| 07/31/2025 | 30132 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 07/31/2025 | 30133 | APARTMENTS LLC | 649.00 | 08/29/2025 |
| 07/31/2025 | 30134 | BLUEPEAK | 37.43 | 08/29/2025 |
| 07/31/2025 | 30135 | Capital One Commercial | 125.07 | 08/29/2025 |
| 07/31/2025 | 30136 | GEORGES SANITATION | 430.11 | 08/29/2025 |
| 07/31/2025 | 30137 | LIBBY BURGHARDT | 446.25 | 08/29/2025 |
| 07/31/2025 | 30138 | TRUGREEN | 297.36 | 08/29/2025 |
| 07/31/2025 | 30139 | U.S. TRUSTEES | 1,051.00 | 08/29/2025 |
| 07/31/2025 | 30140 | WHITE GLOVE CLEANING | 1,925.24 | 08/29/2025 |
| 07/31/2025 | 30141 | WMU WATERTOWN MUNICIPAL UTILITIES | 24.24 | 08/29/2025 |
| 07/31/2025 | 30142 | Alexis Burbach | 975.98 | 08/29/2025 |
| 07/31/2025 | 30143 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 07/31/2025 | 30144 | LIBBY BURGHARDT | 245.00 | 08/29/2025 |
| 07/31/2025 | 30145 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,660.14 | 08/29/2025 |
| 07/31/2025 | 30147 | CP BUSINESS MANAGEMENT | 8,260.09 | 08/29/2025 |
| 08/11/2025 | 30146 | RED RIVER STATE BANK | 35,000.00 | 08/29/2025 |
| 08/14/2025 | 30148 | FEENSTRA | 431.00 | 08/29/2025 |
| 08/14/2025 | 30149 | HTOO | 109.00 | 08/29/2025 |
| 08/15/2025 | 30150 | Alexis Burbach | 1,138.60 | 08/29/2025 |
| 08/15/2025 | 30151 | BRADLEY WARNS | 64.00 | 08/29/2025 |
| 08/29/2025 | 30152 | JESSE CRAIG | 3,285.00 | 08/29/2025 |
| 08/31/2025 | 30153 | Alexis Burbach | 284.12 | 09/30/2025 |
| 08/31/2025 | 30154 | CP BUSINESS MANAGEMENT | 7,463.89 | 09/30/2025 |
| 08/31/2025 | 30155 | JORDAN BERNDT | 30.00 | 09/30/2025 |
| 08/31/2025 | 30157 | AMERICAN CARPET CARE, INC | 132.75 | 09/30/2025 |
| 08/31/2025 | 30158 | APARTMENTS LLC | 649.00 | 09/30/2025 |
| 08/31/2025 | 30159 | BLUEPEAK | 37.43 | 09/30/2025 |
| 08/31/2025 | 30160 | HOMEMAKER'S VILLA | 1,249.19 | 09/30/2025 |
| 08/31/2025 | 30161 | SCHUMACHER | 477.36 | 09/30/2025 |
| 08/31/2025 | 30162 | TRUGREEN | 185.85 | 09/30/2025 |
| 08/31/2025 | 30163 | WHITE GLOVE CLEANING | 1,208.21 | 09/30/2025 |
| 08/31/2025 | 30167 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,824.06 | 09/30/2025 |
| 08/31/2025 | 30173 | CP BUSINESS MANAGEMENT | 2,997.71 | 09/30/2025 |
| 09/05/2025 | 30156 | RED RIVER STATE BANK | 35,000.00 | 09/30/2025 |
| 09/07/2025 | 30165 | ROSBACH | 71.61 | 10/31/2025 |
| 09/07/2025 | 30166 | ALMQUIST | 927.50 | 09/30/2025 |
| 09/15/2025 | 30169 | Alexis Burbach | 323.08 | 09/30/2025 |
| 09/15/2025 | 30170 | JAXON SCHMIDT | 105.00 | 09/30/2025 |
| 09/17/2025 | 30171 | GLASS PRODUCTS | 230.85 | 09/30/2025 |
| 09/30/2025 | 30172 | JESSE CRAIG | 3,285.00 | 10/31/2025 |
| 09/30/2025 | 30174 | CP BUSINESS MANAGEMENT | 3,221.34 | 09/30/2025 |
| 09/30/2025 | 30175 | Alexis Burbach | 909.85 | 10/31/2025 |
| 09/30/2025 | 30176 | BRADLEY WARNS | 80.00 | 10/31/2025 |
| 09/30/2025 | 30177 | JORDAN BERNDT | 142.50 | 10/31/2025 |
| 09/30/2025 | 30178 | AMERICAN CARPET CARE, INC | 132.75 | 10/31/2025 |
| 09/30/2025 | 30179 | APARTMENTS LLC | 649.00 | 10/31/2025 |
| 09/30/2025 | 30180 | BLUEPEAK | 37.43 | 10/31/2025 |
| 09/30/2025 | 30181 | CANNON ELECTRIC | 226.39 | 10/31/2025 |
| 09/30/2025 | 30182 | Capital One Commercial | 113.54 | 10/31/2025 |
| 09/30/2025 | 30183 | SAFE N SECURE | 732.78 | 10/31/2025 |
| 09/30/2025 | 30184 | TRUGREEN | 185.85 | 10/31/2025 |
| 09/30/2025 | 30185 | WHITE GLOVE CLEANING | 66.38 | 10/31/2025 |

| | | | | |
|---|---|---|---|---|
| 09/30/2025 | 30187 | WHITE GLOVE CLEANING | 1,118.55 | 10/31/2025 |
| 09/30/2025 | 30188 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,762.67 | 10/31/2025 |
| 09/30/2025 | 30189 | CP BUSINESS MANAGEMENT | 6,793.50 | 10/31/2025 |
| 10/01/2025 | 30186 | RED RIVER STATE BANK | 35,000.00 | 10/31/2025 |
| 10/08/2025 | 30190 | CODINGTON COUNTY TREASURER | 38,247.49 | 10/31/2025 |
| 10/14/2025 | 30192 | Alexis Burbach | 199.14 | 10/31/2025 |
| 10/14/2025 | 30193 | DOUG RODENGEN | 144.00 | 10/31/2025 |
| 10/14/2025 | 30194 | JORDAN BERNDT | 30.00 | 06/30/2026 |
| 10/28/2025 | 30195 | CP BUSINESS MANAGEMENT | 3,149.71 | 10/31/2025 |
| 10/31/2025 | 30196 | JESSE CRAIG | 3,285.00 | 11/30/2025 |
| 10/31/2025 | 30197 | Alexis Burbach | 336.54 | 11/30/2025 |
| 10/31/2025 | 30198 | DOUG RODENGEN | 720.00 | 11/30/2025 |
| 10/31/2025 | 30199 | APARTMENTS LLC | 649.00 | 11/30/2025 |
| 10/31/2025 | 30200 | BLUEPEAK | 22.43 | 11/30/2025 |
| 10/31/2025 | 30201 | Capital One Commercial | 59.58 | 11/30/2025 |
| 10/31/2025 | 30202 | GEORGES SANITATION | 207.09 | 11/30/2025 |
| 10/31/2025 | 30203 | THE FIRE GROUP | 385.00 | 01/30/2026 |
| 10/31/2025 | 30204 | TRUGREEN | 148.68 | 11/30/2025 |
| 10/31/2025 | 30205 | WHITE GLOVE CLEANING | 796.50 | 11/30/2025 |
| 10/31/2025 | 30206 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,674.12 | 11/30/2025 |
| 10/31/2025 | 30207 | XTREME FIRE PROECTION LLC | 361.08 | 12/31/2025 |
| 10/31/2025 | 30210 | CP BUSINESS MANAGEMENT | 8,491.01 | 11/30/2025 |
| 11/02/2025 | 30209 | RED RIVER STATE BANK | 39,667.00 | 11/30/2025 |
| 11/15/2025 | 30211 | Alexis Burbach | 209.88 | 11/30/2025 |
| 11/15/2025 | 30212 | DOUG RODENGEN | 208.00 | 11/30/2025 |
| 11/26/2025 | 30213 | JESSE CRAIG | 3,285.00 | 12/31/2025 |
| 11/28/2025 | 30214 | CP BUSINESS MANAGEMENT | 3,094.14 | 12/31/2025 |
| 11/30/2025 | 30215 | Alexis Burbach | 255.29 | 12/31/2025 |
| 11/30/2025 | 30216 | APARTMENTS LLC | 649.00 | 12/31/2025 |
| 11/30/2025 | 30217 | AUTOMATIC BUILDING CONTROLS | 318.60 | 12/31/2025 |
| 11/30/2025 | 30218 | BLUEPEAK | 2.28 | 12/31/2025 |
| 11/30/2025 | 30219 | DOUG RODENGEN | 88.00 | 12/31/2025 |
| 11/30/2025 | 30220 | LIBBY BURGHARDT | 603.75 | 12/31/2025 |
| 11/30/2025 | 30221 | MIDCONTINENT | 111.04 | 12/31/2025 |
| 11/30/2025 | 30222 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 563.45 | 12/31/2025 |
| 11/30/2025 | 30223 | PT REPAIR, LLC | 107.21 | 12/31/2025 |
| 11/30/2025 | 30224 | SAFE N SECURE | 302.67 | 12/31/2025 |
| 11/30/2025 | 30225 | SCHUMACHER | 477.36 | 12/31/2025 |
| 11/30/2025 | 30226 | TRUGREEN | 74.34 | 12/31/2025 |
| 11/30/2025 | 30227 | WHITE GLOVE CLEANING | 768.84 | 12/31/2025 |
| 11/30/2025 | 30229 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,910.27 | 12/31/2025 |
| 11/30/2025 | 30230 | GEORGES SANITATION | 621.27 | 12/31/2025 |
| 11/30/2025 | 30231 | CP BUSINESS MANAGEMENT | 6,485.75 | 12/31/2025 |
| 12/01/2025 | 30228 | RED RIVER STATE BANK | 39,667.00 | 12/31/2025 |
| 12/15/2025 | 30232 | Alexis Burbach | 155.72 | 12/31/2025 |
| 12/15/2025 | 30233 | DOUG RODENGEN | 117.09 | 12/31/2025 |
| 12/16/2025 | 30234 | RED RIVER STATE BANK | 25,000.00 | 12/31/2025 |
| 12/31/2025 | 30235 | ACTIVE HEATING INC | 583.43 | 01/30/2026 |
| 12/31/2025 | 30236 | CP BUSINESS MANAGEMENT | 3,094.14 | 01/30/2026 |
| 12/31/2025 | 30237 | DUANES FLOOR COVERING | 1,376.36 | 01/30/2026 |
| 12/31/2025 | 30238 | JESSE CRAIG | 3,285.00 | 01/30/2026 |
| 12/31/2025 | 30239 | MIDCONTINENT | 283.25 | 01/30/2026 |
| 12/31/2025 | 30240 | Alexis Burbach | 101.56 | 01/30/2026 |

| | | | | |
|---|---|---|---|---|
| 12/31/2025 | 30241 | APARTMENTS LLC | 649.00 | 01/30/2026 |
| 12/31/2025 | 30242 | DOUG RODENGEN | 96.00 | 01/30/2026 |
| 12/31/2025 | 30243 | RUSCO WINDOW | 224.12 | 01/30/2026 |
| 12/31/2025 | 30244 | TURFWURX PROPERTY MAINTENANCE | 270.81 | 01/30/2026 |
| 12/31/2025 | 30245 | WHITE GLOVE CLEANING | 743.40 | 01/30/2026 |
| 12/31/2025 | 30248 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,983.50 | 01/30/2026 |
| 12/31/2025 | 30249 | CP BUSINESS MANAGEMENT | 7,241.34 | 01/30/2026 |
| 12/31/2025 | 30250 | LIBBY BURGHARDT | 140.00 | 01/30/2026 |
| 01/07/2026 | 30246 | RED RIVER STATE BANK | 39,667.00 | 01/30/2026 |
| 01/09/2026 | 30247 | LOWES BUSINESS ACCTS | 514.88 | 01/30/2026 |
| 01/14/2026 | 30251 | WHITE GLOVE CLEANING | 938.63 | 01/30/2026 |
| 01/14/2026 | 30252 | DEHOET | 565.00 | 01/30/2026 |
| 01/14/2026 | 30253 | WHITE GLOVE CLEANING | 191.16 | 01/30/2026 |
| 01/15/2026 | 30254 | DOUG RODENGEN | 160.00 | 01/30/2026 |
| 01/28/2026 | 30255 | CP BUSINESS MANAGEMENT | 3,094.14 | 01/30/2026 |
| 01/31/2026 | 30256 | DOUG RODENGEN | 112.00 | 02/27/2026 |
| 01/31/2026 | 30257 | APARTMENTS LLC | 649.00 | 02/27/2026 |
| 01/31/2026 | 30258 | Capital One Commercial | 101.24 | 02/27/2026 |
| 01/31/2026 | 30259 | GEORGES SANITATION | 414.18 | 02/27/2026 |
| 01/31/2026 | 30260 | LIBBY BURGHARDT | 140.00 | 02/27/2026 |
| 01/31/2026 | 30261 | MIDCONTINENT | 204.19 | 02/27/2026 |
| 01/31/2026 | 30262 | NORTHEAST, LLC; MR TIKKA CONSTRUCTION LLC | 205.49 | 02/27/2026 |
| 01/31/2026 | 30263 | TURFWURX PROPERTY MAINTENANCE | 307.98 | 02/27/2026 |
| 01/31/2026 | 30264 | WHITE GLOVE CLEANING | 238.02 | 02/27/2026 |
| 01/31/2026 | 30267 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,475.28 | 02/27/2026 |
| 01/31/2026 | 30268 | CP BUSINESS MANAGEMENT | 5,048.59 | 02/27/2026 |
| 02/01/2026 | 30265 | RED RIVER STATE BANK | 39,666.67 | 02/27/2026 |
| 02/05/2026 | 30266 | RED RIVER STATE BANK | 17,500.00 | 02/27/2026 |
| 02/14/2026 | 30269 | RASSEL | 7.00 | 03/31/2026 |
| 02/14/2026 | 30270 | FOOTE | 590.25 | 02/27/2026 |
| 02/17/2026 | 30272 | DOUG RODENGEN | 240.00 | 02/27/2026 |
| 02/18/2026 | 30273 | LIBERTY MUTUAL INSURANCE | 3,018.67 | 03/31/2026 |
| 02/20/2026 | 30274 | RASSEL | 162.50 | 03/31/2026 |
| 02/27/2026 | 30275 | DOUG RODENGEN | 128.00 | 03/31/2026 |
| 02/28/2026 | 30276 | APARTMENTS LLC | 649.00 | 03/31/2026 |
| 02/28/2026 | 30277 | AUTOMATIC BUILDING CONTROLS | 540.82 | 03/31/2026 |
| 02/28/2026 | 30278 | Capital One Commercial | 18.55 | 03/31/2026 |
| 02/28/2026 | 30279 | GEORGES SANITATION | 207.09 | 03/31/2026 |
| 02/28/2026 | 30280 | HIRSHFIELDS WATERTOWN | 182.06 | 03/31/2026 |
| 02/28/2026 | 30281 | MIDCONTINENT | 204.19 | 03/31/2026 |
| 02/28/2026 | 30282 | NORRIS CARPET CARE | 106.20 | 03/31/2026 |
| 02/28/2026 | 30283 | SCHUMACHER | 493.83 | 03/31/2026 |
| 02/28/2026 | 30284 | TURFWURX PROPERTY MAINTENANCE | 270.81 | 03/31/2026 |
| 02/28/2026 | 30285 | WHITE GLOVE CLEANING | 795.76 | 03/31/2026 |
| 02/28/2026 | 30286 | LIBBY BURGHARDT | 980.00 | 03/31/2026 |
| 02/28/2026 | 30288 | CP BUSINESS MANAGEMENT | 6,478.47 | 03/31/2026 |
| 02/28/2026 | 30289 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,739.77 | 03/31/2026 |
| 03/01/2026 | 30287 | RED RIVER STATE BANK | 39,666.67 | 03/31/2026 |
| 03/15/2026 | 30290 | DOUG RODENGEN | 88.00 | 03/31/2026 |
| 03/31/2026 | 30291 | ALWAYS SPARKLING | 743.40 | 04/30/2026 |
| 03/31/2026 | 30292 | APARTMENTS LLC | 649.00 | 04/30/2026 |

| | | | | |
|---|---|---|---|---|
| 03/31/2026 | 30293 | Capital One Commercial | 5.30 | 04/30/2026 |
| 03/31/2026 | 30294 | CLEAN SLATE CLEANING SERVICES | 143.37 | 04/30/2026 |
| 03/31/2026 | 30295 | HIRSHFIELDS WATERTOWN | 51.44 | 04/30/2026 |
| 03/31/2026 | 30296 | HOMEMAKER'S VILLA | 624.61 | 04/30/2026 |
| 03/31/2026 | 30297 | SIGN PRO | 13.50 | 04/30/2026 |
| 03/31/2026 | 30298 | WHITE GLOVE CLEANING | 796.50 | 04/30/2026 |
| 03/31/2026 | 30299 | DOUG RODENGEN | 120.00 | 04/30/2026 |
| 03/31/2026 | 30301 | MIDCONTINENT | 204.19 | 04/30/2026 |
| 03/31/2026 | 30302 | DUANES FLOOR COVERING | 688.18 | 04/30/2026 |
| 03/31/2026 | 30307 | CP BUSINESS MANAGEMENT | 5,186.37 | 04/30/2026 |
| 04/01/2026 | 30300 | RED RIVER STATE BANK | 39,666.67 | 04/30/2026 |
| 04/13/2026 | 30303 | DYKSTRA | 705.54 | 04/30/2026 |
| 04/13/2026 | 30304 | HALLSTROM | 592.83 | 05/29/2026 |
| 04/15/2026 | 30308 | DOUG RODENGEN | 144.00 | 05/29/2026 |
| 04/23/2026 | 30309 | AUTOMATIC BUILDING CONTROLS | 1,512.29 | 05/29/2026 |
| 04/23/2026 | 30310 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,278.36 | 05/29/2026 |
| 04/26/2026 | 30315 | APARTMENTS LLC | 649.00 | 05/29/2026 |
| 04/26/2026 | 30316 | Capital One Commercial | 12.80 | 05/29/2026 |
| 04/26/2026 | 30317 | CP BUSINESS MANAGEMENT | 65.00 | 05/29/2026 |
| 04/26/2026 | 30318 | GEORGES SANITATION | 414.18 | 05/29/2026 |
| 04/26/2026 | 30319 | JAKES GARAGE DOOR LLC | 300.60 | 05/29/2026 |
| 04/26/2026 | 30320 | MIDCONTINENT | 204.03 | 05/29/2026 |
| 04/26/2026 | 30321 | TURFWURX PROPERTY MAINTENANCE | 361.08 | 05/29/2026 |
| 04/30/2026 | 30311 | ALWAYS SPARKLING | 1,164.36 | 05/29/2026 |
| 04/30/2026 | 30312 | CODINGTON COUNTY TREASURER | 42,109.56 | 05/29/2026 |
| 04/30/2026 | 30313 | WHITE GLOVE CLEANING | 796.50 | 05/29/2026 |
| 04/30/2026 | 30314 | DOUG RODENGEN | 56.00 | 05/29/2026 |
| 04/30/2026 | 30323 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,285.70 | 05/29/2026 |
| 04/30/2026 | 30324 | CP BUSINESS MANAGEMENT | 4,542.09 | 05/29/2026 |
| 05/01/2026 | 30322 | RED RIVER STATE BANK | 39,666.67 | 05/29/2026 |
| 05/14/2026 | 30325 | KRANZ | 1,465.80 | 05/29/2026 |
| 05/14/2026 | 30326 | MCDONNELL | 582.50 | 05/29/2026 |
| 05/15/2026 | 30327 | BRADLEY WARNS | 96.00 | 06/30/2026 |
| 05/25/2026 | 30328 | ALWAYS SPARKLING | 369.05 | 06/30/2026 |
| 05/25/2026 | 30329 | APARTMENTS LLC | 649.00 | 06/30/2026 |
| 05/25/2026 | 30330 | HIRSHFIELDS WATERTOWN | 110.47 | 06/30/2026 |
| 05/25/2026 | 30331 | JAKES GARAGE DOOR LLC | 3,282.25 | 06/30/2026 |
| 05/25/2026 | 30332 | MIDCONTINENT | 204.03 | 06/30/2026 |
| 05/25/2026 | 30333 | NORRIS CARPET CARE | 132.75 | 05/29/2026 |
| 05/25/2026 | 30334 | POPHAM CONSTRUCTION | 669.06 | 06/30/2026 |
| 05/25/2026 | 30335 | SAFE N SECURE | 254.88 | 06/30/2026 |
| 05/25/2026 | 30336 | SCHUMACHER | 493.83 | 06/30/2026 |
| 05/25/2026 | 30337 | ALWAYS SPARKLING | 63.72 | 06/30/2026 |
| 05/31/2026 | 30338 | BRADLEY WARNS | 112.00 | 06/30/2026 |
| 05/31/2026 | 30339 | WMU WATERTOWN MUNICIPAL UTILITIES | 5,049.41 | 06/30/2026 |
| 05/31/2026 | 30340 | CP BUSINESS MANAGEMENT | 4,650.42 | 06/30/2026 |
| 05/31/2026 | 30341 | Alexis Burbach | 100.00 | 06/30/2026 |
| 06/02/2026 | 30342 | RED RIVER STATE BANK | 40,000.00 | 06/30/2026 |
| 06/10/2026 | 30343 | RED RIVER STATE BANK | 39,666.67 | 06/30/2026 |
| 06/12/2026 | 30345 | PETERSON | 520.89 | 06/30/2026 |
| 06/12/2026 | 30346 | MULDER | 920.00 | 06/30/2026 |
| 06/12/2026 | 30348 | SHULTZ | 985.38 | 07/31/2026 |

| | | | | |
|---|---|---|---|---|
| 06/12/2026 | 30349 | Jayasekera | 615.77 | 07/31/2026 |
| 06/16/2026 | 30350 | ALWAYS SPARKLING | 955.80 | 06/30/2026 |
| 06/16/2026 | 30351 | APARTMENTS LLC | 649.00 | 06/30/2026 |
| 06/16/2026 | 30352 | BRADLEY WARNS | 336.00 | 06/30/2026 |
| 06/16/2026 | 30353 | Capital One Commercial | 67.74 | 06/30/2026 |
| 06/16/2026 | 30354 | GEORGES SANITATION | 207.09 | 07/31/2026 |
| 06/16/2026 | 30355 | HOMEMAKER'S VILLA | 3,396.50 | 06/30/2026 |
| 06/16/2026 | 30356 | LIBBY BURGHARDT | 245.00 | 06/30/2026 |
| 06/16/2026 | 30357 | MIDCONTINENT | 204.03 | 06/30/2026 |
| 06/16/2026 | 30358 | NORRIS CARPET CARE | 132.75 | 06/30/2026 |
| 06/16/2026 | 30359 | RIDDLE'S GLASS WATERTOWN | 826.36 | 06/30/2026 |
| 06/16/2026 | 30360 | SCHUMACHER | 511.10 | 06/30/2026 |
| 06/17/2026 | 30361 | CP BUSINESS MANAGEMENT | 1,303.00 | 06/30/2026 |
| 06/29/2026 | 30362 | ALWAYS SPARKLING | 1,242.54 | 07/31/2026 |
| 06/29/2026 | 30363 | BRIANS GLASS AND DOOR | 100.89 | 07/31/2026 |
| 06/29/2026 | 30364 | CP BUSINESS MANAGEMENT | 37.86 | 07/31/2026 |
| 06/29/2026 | 30365 | GEORGES SANITATION | 207.09 | 07/31/2026 |
| 06/29/2026 | 30366 | NORRIS CARPET CARE | 2,259.72 | 07/31/2026 |
| 06/30/2026 | 30367 | TRUGREEN | 169.92 | 07/31/2026 |
| 06/30/2026 | 30368 | BRADLEY WARNS | 368.00 | 07/31/2026 |
| 06/30/2026 | 30370 | WMU WATERTOWN MUNICIPAL UTILITIES | 4,979.60 | 07/31/2026 |
| 06/30/2026 | 30375 | WMU WATERTOWN MUNICIPAL UTILITIES | 147.43 | 07/31/2026 |
| 06/30/2026 | 30376 | CP BUSINESS MANAGEMENT | 5,258.25 | 07/31/2026 |
| 07/01/2026 | 30369 | RED RIVER STATE BANK | 39,666.67 | 07/31/2026 |
| 07/13/2026 | 30371 | WEISSER | 848.00 | 07/31/2026 |
| 07/13/2026 | 30372 | COYLE | 857.00 | 07/31/2026 |
| 07/13/2026 | 30373 | HALL | 1,193.75 | 07/31/2026 |
| 07/13/2026 | 30374 | NAUGHTON | 153.87 | 07/31/2026 |
| 07/15/2026 | 30377 | BRADLEY WARNS | 288.00 | 07/31/2026 |
| 07/21/2026 | 30378 | ALWAYS SPARKLING | 509.76 | 07/31/2026 |
| 07/21/2026 | 30379 | APARTMENTS LLC | 649.00 | 07/31/2026 |
| 07/21/2026 | 30381 | Capital One Commercial | 80.46 | 07/31/2026 |
| 07/21/2026 | 30382 | HIRSHFIELDS WATERTOWN | 47.43 | 07/31/2026 |
| 07/21/2026 | 30383 | HOMEMAKER'S VILLA | 1,359.23 | 07/31/2026 |
| 07/21/2026 | 30384 | JAKES GARAGE DOOR LLC | 326.53 | 07/31/2026 |
| 07/21/2026 | 30385 | MIDCONTINENT | 204.54 | 07/31/2026 |
| 07/21/2026 | 30386 | TRUGREEN | 169.92 | 07/31/2026 |
| 07/22/2026 | 30387 | ALWAYS SPARKLING | 799.16 | 07/31/2026 |
| **Total Cleared Checks** | | | **1,176,582.69** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 3025 | yardi test | 0.08 | 01/31/2025 |
| 01/31/2025 | 3006 | ACH BATCH 1/31/25 | 2,730.00 | 01/31/2025 |
| 01/31/2025 | 3007 | ACH BATCH 1/31/25 | 2,565.00 | 02/28/2025 |
| 02/01/2025 | 304 | :CC Deposit | 3,915.00 | 02/28/2025 |
| 02/02/2025 | 306 | :CC Deposit | 1,207.52 | 02/28/2025 |
| 02/03/2025 | 307 | :ACH/WIPS Deposit | 8,140.00 | 02/28/2025 |
| 02/03/2025 | 308 | :CC Deposit | 2,772.02 | 02/28/2025 |
| 02/03/2025 | 3005 | ACH BATCH 2/3/25 | 21,220.00 | 02/28/2025 |
| 02/03/2025 | 3011 | starion 1490040070 | 1,060.00 | 02/28/2025 |
| 02/03/2025 | 3016 | mac wire | 1,500.00 | 02/28/2025 |
| 02/04/2025 | 309 | :ACH Deposit | 1,060.00 | 02/28/2025 |
| 02/05/2025 | 310 | :CC Deposit | 2,400.00 | 02/28/2025 |
| 02/05/2025 | 3008 | ACH 2/5/25 | 990.00 | 02/28/2025 |

| | | | | |
|---|---|---|---|---|
| 02/06/2025 | 311 | :CC Deposit | 2,010.05 | 02/28/2025 |
| 02/06/2025 | 3012 | starion 273963540 | 2,400.00 | 02/28/2025 |
| 02/06/2025 | 3017 | starion 27396420 | 1,025.00 | 02/28/2025 |
| 02/06/2025 | 3024 | YARDI CARD DEPXXXXX6072 | 1,005.00 | 02/28/2025 |
| 02/07/2025 | 3010 | starion 274088817 | 1,090.00 | 02/28/2025 |
| 02/11/2025 | 312 | :CC Deposit | 790.00 | 02/28/2025 |
| 02/12/2025 | 3009 | | 1,010.00 | 02/28/2025 |
| 02/12/2025 | 3015 | | 1,090.00 | 02/28/2025 |
| 02/12/2025 | 3018 | deposit #3014 | 7,745.00 | 02/28/2025 |
| 02/13/2025 | 3022 | starion 274814784 | 1,070.00 | 02/28/2025 |
| 02/14/2025 | 3021 | starion 274807557 | 2,900.00 | 02/28/2025 |
| 02/14/2025 | 3023 | starion 274815374 | 2,190.00 | 02/28/2025 |
| 02/14/2025 | 3026 | starion ach | 562.56 | 02/28/2025 |
| 02/28/2025 | 314 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 02/28/2025 | 3027 | starion 276375176 | 450.00 | 02/28/2025 |
| 02/28/2025 | 3033 | hme wire 2/28/25 | 3,305.45 | 02/28/2025 |
| 02/28/2025 | 313 | :ACH Deposit | 3,780.00 | 03/31/2025 |
| 03/01/2025 | 317 | :CC Deposit | 925.00 | 03/31/2025 |
| 03/01/2025 | 318 | :CC Deposit | 4,820.00 | 03/31/2025 |
| 03/02/2025 | 320 | :CC Deposit | 1,985.00 | 03/31/2025 |
| 03/03/2025 | 319 | :ACH/WIPS Deposit | 4,195.00 | 03/31/2025 |
| 03/03/2025 | 321 | :CC Deposit | 3,010.00 | 03/31/2025 |
| 03/03/2025 | 3029 | | 22,960.00 | 03/31/2025 |
| 03/04/2025 | 322 | :CC Deposit | 2,000.00 | 03/31/2025 |
| 03/05/2025 | 3030 | starion 276963007 | 9,250.49 | 03/31/2025 |
| 03/05/2025 | 3032 | ach | 1,760.00 | 03/31/2025 |
| 03/05/2025 | 323 | :ACH Deposit | 450.00 | 03/31/2025 |
| 03/06/2025 | 325 | :ACH/WIPS Deposit | 1,560.00 | 03/31/2025 |
| 03/06/2025 | 326 | :CC Deposit | 1,010.00 | 03/31/2025 |
| 03/07/2025 | 327 | :ACH Deposit | 1,280.00 | 03/31/2025 |
| 03/10/2025 | 3031 | starion 277477818 | 1,090.00 | 03/31/2025 |
| 03/10/2025 | 328 | :ACH Deposit | 565.00 | 03/31/2025 |
| 03/28/2025 | 330 | :CC Deposit | 1,010.00 | 04/30/2025 |
| 03/28/2025 | 3035 | starion 279534933 | 3,673.40 | 03/31/2025 |
| 03/28/2025 | 329 | :ACH Deposit | 1,090.00 | 04/30/2025 |
| 03/29/2025 | 332 | :CC Deposit | 925.00 | 04/30/2025 |
| 03/31/2025 | 333 | :ACH/WIPS Deposit | 2,690.00 | 04/30/2025 |
| 03/31/2025 | 334 | :CC Deposit | 505.00 | 04/30/2025 |
| 04/01/2025 | 336 | :CC Deposit | 6,016.00 | 04/30/2025 |
| 04/01/2025 | 335 | :ACH Deposit | 2,045.00 | 04/30/2025 |
| 04/02/2025 | 338 | :CC Deposit | 1,915.00 | 04/30/2025 |
| 04/02/2025 | 3036 | starion 280087880 | 7,985.00 | 04/30/2025 |
| 04/02/2025 | 337 | :ACH Deposit | 2,150.00 | 04/30/2025 |
| 04/03/2025 | 339 | :CC Deposit | 3,350.00 | 04/30/2025 |
| 04/03/2025 | 3037 | | 24,220.00 | 04/30/2025 |
| 04/04/2025 | 340 | :CC Deposit | 1,100.00 | 04/30/2025 |
| 04/04/2025 | 3038 | | 2,040.00 | 04/30/2025 |
| 04/07/2025 | 342 | :ACH/WIPS Deposit | 2,345.00 | 04/30/2025 |
| 04/08/2025 | 343 | :ACH Deposit | 1,060.00 | 04/30/2025 |
| 04/09/2025 | 344 | :CC Deposit | 1,090.00 | 04/30/2025 |
| 04/09/2025 | 3039 | starion 280855090 | 2,115.00 | 04/30/2025 |
| 04/14/2025 | 3043 | tx from security deposit | 12.92 | 04/30/2025 |
| 04/17/2025 | 3040 | starion 281771790 | 1,857.42 | 04/30/2025 |
| 04/28/2025 | 345 | :CC Deposit | 1,010.00 | 05/30/2025 |
| 04/29/2025 | 346 | :CC Deposit | 925.00 | 05/30/2025 |
| 04/30/2025 | 348 | :ACH/WIPS Deposit | 2,980.00 | 05/30/2025 |
| 04/30/2025 | 349 | :CC Deposit | 505.00 | 05/30/2025 |

| | | | | |
|---|---|---|---|---|
| 04/30/2025 | 3041 | starion | 2,615.00 | 05/30/2025 |
| 04/30/2025 | 3042 | starion 283347649 | 431.21 | 05/30/2025 |
| 05/01/2025 | 352 | :ACH/WIPS Deposit | 3,905.00 | 05/30/2025 |
| 05/01/2025 | 353 | :CC Deposit | 6,895.00 | 05/30/2025 |
| 05/02/2025 | 354 | :CC Deposit | 2,930.00 | 05/30/2025 |
| 05/03/2025 | 356 | :CC Deposit | 1,415.00 | 05/30/2025 |
| 05/04/2025 | 3046 | | 25,780.00 | 05/30/2025 |
| 05/04/2025 | 3047 | ach- part of big batch | 1,990.00 | 05/30/2025 |
| 05/05/2025 | 358 | :ACH/WIPS Deposit | 3,048.37 | 05/30/2025 |
| 05/05/2025 | 3044 | starion 283701901 | 9,010.00 | 05/30/2025 |
| 05/06/2025 | 359 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 361 | :CC Deposit | 1,090.00 | 05/30/2025 |
| 05/07/2025 | 360 | :ACH Deposit | 1,280.00 | 05/30/2025 |
| 05/09/2025 | 3045 | starion 284321581 | 1,090.00 | 05/30/2025 |
| 05/19/2025 | 3058 | tx from park chk | 12,500.00 | 05/30/2025 |
| 05/20/2025 | 363 | :CC Deposit | 411.23 | 05/30/2025 |
| 05/20/2025 | 362 | :ACH Deposit | 165.00 | 05/30/2025 |
| 05/29/2025 | 364 | :CC Deposit | 1,935.00 | 06/30/2025 |
| 05/30/2025 | 366 | :ACH/WIPS Deposit | 2,690.00 | 06/30/2025 |
| 06/01/2025 | 369 | :CC Deposit | 6,455.00 | 06/30/2025 |
| 06/02/2025 | 371 | :ACH/WIPS Deposit | 5,285.00 | 06/30/2025 |
| 06/02/2025 | 372 | :CC Deposit | 3,199.66 | 06/30/2025 |
| 06/02/2025 | 3048 | starion 286884402 | 7,160.00 | 06/30/2025 |
| 06/02/2025 | 3049 | starion 286894206 | 3,255.00 | 06/30/2025 |
| 06/03/2025 | 373 | :CC Deposit | 252.50 | 06/30/2025 |
| 06/03/2025 | 3050 | starion 287038253 | 1,077.49 | 06/30/2025 |
| 06/03/2025 | 3057 | | 27,770.00 | 06/30/2025 |
| 06/04/2025 | 374 | :CC Deposit | 1,410.00 | 06/30/2025 |
| 06/05/2025 | 375 | :CC Deposit | 1,090.00 | 06/30/2025 |
| 06/06/2025 | 376 | :ACH Deposit | 491.67 | 06/30/2025 |
| 06/09/2025 | 3052 | starion 287714143 | 3,190.00 | 06/30/2025 |
| 06/09/2025 | 377 | :ACH Deposit | 1,280.00 | 06/30/2025 |
| 06/10/2025 | 379 | :CC Deposit | 300.00 | 06/30/2025 |
| 06/10/2025 | 378 | :ACH Deposit | 1,010.00 | 06/30/2025 |
| 06/11/2025 | 380 | :CC Deposit | 32.05 | 06/30/2025 |
| 06/11/2025 | 3053 | starion 287942845 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3054 | starion 287940206 | 450.00 | 06/30/2025 |
| 06/11/2025 | 3055 | starion 287943941 | 200.00 | 06/30/2025 |
| 06/11/2025 | 3056 | starion 287988436 | 8,333.33 | 06/30/2025 |
| 06/13/2025 | 381 | :ACH Deposit | 1,065.00 | 06/30/2025 |
| 06/17/2025 | 382 | :CC Deposit | 290.00 | 06/30/2025 |
| 06/20/2025 | 383 | :CC Deposit | 895.00 | 06/30/2025 |
| 06/21/2025 | 384 | :CC Deposit | 447.50 | 06/30/2025 |
| 06/30/2025 | 387 | :ACH/WIPS Deposit | 2,690.00 | 07/31/2025 |
| 06/30/2025 | 388 | :CC Deposit | 2,020.00 | 07/31/2025 |
| 07/01/2025 | 390 | :ACH/WIPS Deposit | 3,105.00 | 07/31/2025 |
| 07/01/2025 | 391 | :CC Deposit | 6,080.00 | 07/31/2025 |
| 07/02/2025 | 393 | :CC Deposit | 2,055.24 | 07/31/2025 |
| 07/02/2025 | 3059 | 290300704 | 7,285.00 | 07/31/2025 |
| 07/02/2025 | 392 | :ACH Deposit | 2,671.67 | 07/31/2025 |
| 07/03/2025 | 394 | :CC Deposit | 1,402.00 | 07/31/2025 |
| 07/03/2025 | 3065 | | 29,920.00 | 07/31/2025 |
| 07/03/2025 | 3066 | ach part of $30995 | 1,075.00 | 07/31/2025 |
| 07/05/2025 | 395 | :CC Deposit | 2,998.00 | 07/31/2025 |
| 07/05/2025 | 3072 | starion 294610690 | 450.00 | 08/29/2025 |
| 07/07/2025 | 396 | :ACH Deposit | 300.00 | 07/31/2025 |
| 07/09/2025 | 398 | :CC Deposit | 400.00 | 07/31/2025 |

| | | | | |
|---|---|---|---|---|
| 07/09/2025 | 397 | :ACH Deposit | 1,280.00 | 07/31/2025 |
| 07/10/2025 | 3060 | starion 291143996 | 1,314.16 | 07/31/2025 |
| 07/10/2025 | 3061 | starion 291145061 | 1,090.00 | 07/31/2025 |
| 07/11/2025 | 400 | :CC Deposit | 1,010.00 | 07/31/2025 |
| 07/11/2025 | 399 | :ACH Deposit | 765.00 | 07/31/2025 |
| 07/15/2025 | 401 | :CC Deposit | 690.00 | 07/31/2025 |
| 07/18/2025 | 3062 | starion 292011341 | 6,462.49 | 07/31/2025 |
| 07/18/2025 | 3063 | starion 292014379 | 1,978.33 | 07/31/2025 |
| 07/18/2025 | 3064 | ach | 975.00 | 07/31/2025 |
| 07/21/2025 | 3068 | ach | 80.00 | 07/31/2025 |
| 07/21/2025 | 3076 | ach catchup | 1,090.00 | 07/31/2025 |
| 07/29/2025 | 403 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/29/2025 | 402 | :ACH Deposit | 2,180.00 | 08/29/2025 |
| 07/30/2025 | 404 | :CC Deposit | 1,010.00 | 08/29/2025 |
| 07/31/2025 | 406 | :CC Deposit | 995.00 | 08/29/2025 |
| 07/31/2025 | 3070 | starion 293854701 | 1,365.00 | 08/29/2025 |
| 07/31/2025 | 405 | :ACH Deposit | 1,060.00 | 08/29/2025 |
| 08/01/2025 | 409 | :ACH/WIPS Deposit | 6,808.33 | 08/29/2025 |
| 08/01/2025 | 410 | :CC Deposit | 5,538.38 | 08/29/2025 |
| 08/03/2025 | 411 | :CC Deposit | 1,486.00 | 08/29/2025 |
| 08/03/2025 | 3077 | | 29,175.00 | 08/29/2025 |
| 08/03/2025 | 3078 | PART OF LARGE ACH BATCH | 3,060.00 | 08/29/2025 |
| 08/04/2025 | 412 | :CC Deposit | 491.00 | 08/29/2025 |
| 08/04/2025 | 3069 | starion 293854003 | 8,911.51 | 08/29/2025 |
| 08/05/2025 | 414 | :CC Deposit | 2,118.00 | 08/29/2025 |
| 08/05/2025 | 413 | :ACH Deposit | 980.00 | 08/29/2025 |
| 08/07/2025 | 415 | :ACH Deposit | 1,280.00 | 08/29/2025 |
| 08/11/2025 | 3073 | starion 294611707 | 8,296.67 | 08/29/2025 |
| 08/11/2025 | 3074 | starion 294614559 | 2,773.61 | 08/29/2025 |
| 08/12/2025 | 416 | :CC Deposit | 490.00 | 08/29/2025 |
| 08/13/2025 | 3075 | starion 294869004 | 1,531.28 | 08/29/2025 |
| 08/21/2025 | 417 | :CC Deposit | 351.60 | 08/29/2025 |
| 08/28/2025 | 418 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 08/29/2025 | 420 | :ACH/WIPS Deposit | 3,240.00 | 09/30/2025 |
| 08/29/2025 | 421 | :CC Deposit | 2,100.00 | 09/30/2025 |
| 08/30/2025 | 423 | :CC Deposit | 1,075.00 | 09/30/2025 |
| 08/31/2025 | 424 | :ACH/WIPS Deposit | 2,675.00 | 09/30/2025 |
| 08/31/2025 | 425 | :CC Deposit | 1,010.00 | 09/30/2025 |
| 09/01/2025 | 428 | :CC Deposit | 4,155.00 | 09/30/2025 |
| 09/02/2025 | 429 | :ACH/WIPS Deposit | 5,791.67 | 09/30/2025 |
| 09/03/2025 | 3079 | | 29,365.00 | 09/30/2025 |
| 09/03/2025 | 3080 | PART OF LARGE ACH BATCH | 4,090.00 | 09/30/2025 |
| 09/03/2025 | 430 | :ACH Deposit | 491.66 | 09/30/2025 |
| 09/04/2025 | 431 | :CC Deposit | 680.00 | 09/30/2025 |
| 09/05/2025 | 432 | :CC Deposit | 3,115.74 | 09/30/2025 |
| 09/08/2025 | 3081 | starion 297660643 | 9,989.76 | 09/30/2025 |
| 09/08/2025 | 3083 | starion 297672310 | 6,286.67 | 09/30/2025 |
| 09/08/2025 | 433 | :ACH Deposit | 1,994.58 | 09/30/2025 |
| 09/09/2025 | 435 | :CC Deposit | 584.58 | 09/30/2025 |
| 09/09/2025 | 434 | :ACH Deposit | 531.36 | 09/30/2025 |
| 09/11/2025 | 3092 | | 2,000.00 | 09/30/2025 |
| 09/17/2025 | 3084 | starion 298689211 | 300.99 | 09/30/2025 |
| 09/17/2025 | 3085 | starion 298692921 | 1,010.00 | 09/30/2025 |
| 09/28/2025 | 437 | :CC Deposit | 1,010.00 | 10/31/2025 |
| 09/29/2025 | 438 | :CC Deposit | 2,165.00 | 10/31/2025 |
| 09/30/2025 | 440 | :ACH/WIPS Deposit | 3,750.00 | 10/31/2025 |
| 09/30/2025 | 441 | :CC Deposit | 2,100.00 | 10/31/2025 |

| | | | | |
|---|---|---|---|---|
| 09/30/2025 | 3086 | starion 300100280 | 333.10 | 09/30/2025 |
| 09/30/2025 | 3088 | starion 300121162 | 99.20 | 09/30/2025 |
| 10/01/2025 | 444 | :ACH/WIPS Deposit | 5,077.59 | 10/31/2025 |
| 10/01/2025 | 445 | :CC Deposit | 4,155.00 | 10/31/2025 |
| 10/02/2025 | 447 | :CC Deposit | 58.12 | 10/31/2025 |
| 10/02/2025 | 446 | :ACH Deposit | 1,090.00 | 10/31/2025 |
| 10/03/2025 | 448 | :CC Deposit | 2,115.00 | 10/31/2025 |
| 10/03/2025 | 3103 | ach | 34,450.00 | 10/31/2025 |
| 10/04/2025 | 451 | :CC Deposit | 1,191.00 | 10/31/2025 |
| 10/05/2025 | 454 | :CC Deposit | 2,791.75 | 10/31/2025 |
| 10/06/2025 | 455 | :ACH/WIPS Deposit | 3,765.33 | 10/31/2025 |
| 10/06/2025 | 456 | :CC Deposit | 390.00 | 10/31/2025 |
| 10/08/2025 | 3091 | starion 301062562 | 7,285.00 | 10/31/2025 |
| 10/10/2025 | 3093 | starion 301277681 | 8,396.67 | 10/31/2025 |
| 10/20/2025 | 457 | :ACH Deposit | 43.86 | 10/31/2025 |
| 10/21/2025 | 458 | :ACH Deposit | 1,075.00 | 10/31/2025 |
| 10/23/2025 | 459 | :ACH Deposit | 1,225.20 | 10/31/2025 |
| 10/28/2025 | 461 | :CC Deposit | 1,075.00 | 11/30/2025 |
| 10/28/2025 | 460 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 463 | :CC Deposit | 1,090.00 | 11/30/2025 |
| 10/29/2025 | 462 | :ACH Deposit | 1,090.00 | 11/30/2025 |
| 10/30/2025 | 464 | :CC Deposit | 1,010.00 | 11/30/2025 |
| 10/31/2025 | 466 | :CC Deposit | 2,085.00 | 11/30/2025 |
| 10/31/2025 | 465 | :ACH Deposit | 2,150.00 | 11/30/2025 |
| 11/01/2025 | 469 | :CC Deposit | 4,170.00 | 11/30/2025 |
| 11/03/2025 | 472 | :ACH/WIPS Deposit | 6,296.66 | 11/30/2025 |
| 11/03/2025 | 3109 | ach | 33,550.00 | 11/30/2025 |
| 11/04/2025 | 474 | :ACH/WIPS Deposit | 1,516.66 | 11/30/2025 |
| 11/04/2025 | 475 | :CC Deposit | 1,516.00 | 11/30/2025 |
| 11/05/2025 | 477 | :CC Deposit | 2,198.13 | 11/30/2025 |
| 11/05/2025 | 3094 | starion 304068818 | 6,340.00 | 11/30/2025 |
| 11/05/2025 | 3095 | starion 304070233 | 3,810.43 | 11/30/2025 |
| 11/05/2025 | 476 | :ACH Deposit | 1,772.00 | 11/30/2025 |
| 11/06/2025 | 3097 | starion 304206043 | 2,100.00 | 11/30/2025 |
| 11/10/2025 | 478 | :CC Deposit | 490.00 | 11/30/2025 |
| 11/10/2025 | 3100 | starion 304571644 | 4,221.82 | 11/30/2025 |
| 11/11/2025 | 3101 | starion 304633811 | 7,946.68 | 11/30/2025 |
| 11/11/2025 | 3102 | starion 304635055 | 450.00 | 11/30/2025 |
| 11/11/2025 | 3110 | ach 2nd run | 100.00 | 11/30/2025 |
| 11/11/2025 | 3111 | ach catchup | 20.00 | 11/30/2025 |
| 11/28/2025 | 480 | :CC Deposit | 1,010.00 | 12/31/2025 |
| 11/28/2025 | 479 | :ACH Deposit | 1,090.00 | 12/31/2025 |
| 11/29/2025 | 482 | :CC Deposit | 1,090.00 | 12/31/2025 |
| 11/30/2025 | 484 | :ACH/WIPS Deposit | 2,690.00 | 12/31/2025 |
| 11/30/2025 | 485 | :CC Deposit | 1,075.00 | 12/31/2025 |
| 11/30/2025 | 3104 | starion 306523421 | 1,090.00 | 12/31/2025 |
| 12/01/2025 | 488 | :ACH/WIPS Deposit | 8,455.00 | 12/31/2025 |
| 12/01/2025 | 489 | :CC Deposit | 3,160.00 | 12/31/2025 |
| 12/02/2025 | 491 | :CC Deposit | 1,410.00 | 12/31/2025 |
| 12/02/2025 | 490 | :ACH Deposit | 991.67 | 12/31/2025 |
| 12/03/2025 | 492 | :CC Deposit | 491.67 | 12/31/2025 |
| 12/03/2025 | 3105 | :Flexible rent payment | 1,090.00 | 12/31/2025 |
| 12/03/2025 | 3112 | ACH | 31,650.00 | 12/31/2025 |
| 12/04/2025 | 493 | :CC Deposit | 491.00 | 12/31/2025 |
| 12/05/2025 | 496 | :ACH/WIPS Deposit | 3,098.66 | 12/31/2025 |
| 12/05/2025 | 497 | :CC Deposit | 3,602.00 | 12/31/2025 |
| 12/05/2025 | 3106 | starion 307185779 | 8,890.00 | 12/31/2025 |

| | | | | |
|---|---|---|---|---|
| 12/08/2025 | 498 | :CC Deposit | 190.00 | 12/31/2025 |
| 12/09/2025 | 499 | :ACH Deposit | 1,280.00 | 12/31/2025 |
| 12/12/2025 | 3107 | starion 307998919 | 6,234.32 | 12/31/2025 |
| 12/12/2025 | 3108 | starion 308000915 | 980.00 | 12/31/2025 |
| 12/19/2025 | 500 | :CC Deposit | 18.80 | 12/31/2025 |
| 12/23/2025 | 501 | :ACH Deposit | 102.56 | 12/31/2025 |
| 12/28/2025 | 502 | :CC Deposit | 1,560.00 | 01/30/2026 |
| 12/29/2025 | 503 | :ACH Deposit | 2,180.00 | 01/30/2026 |
| 12/30/2025 | 505 | :CC Deposit | 1,090.00 | 01/30/2026 |
| 12/30/2025 | 504 | :ACH Deposit | 3,468.25 | 01/30/2026 |
| 12/31/2025 | 507 | :ACH/WIPS Deposit | 1,600.00 | 01/30/2026 |
| 12/31/2025 | 508 | :CC Deposit | 2,085.00 | 01/30/2026 |
| 01/01/2026 | 512 | :CC Deposit | 5,585.00 | 01/30/2026 |
| 01/02/2026 | 513 | :ACH/WIPS Deposit | 8,095.00 | 01/30/2026 |
| 01/02/2026 | 3113 | :Flexible rent payment | 1,090.00 | 01/30/2026 |
| 01/03/2026 | 514 | :CC Deposit | 491.67 | 01/30/2026 |
| 01/03/2026 | 3118 | ACH | 31,650.00 | 01/30/2026 |
| 01/04/2026 | 516 | :CC Deposit | 491.66 | 01/30/2026 |
| 01/05/2026 | 517 | :ACH/WIPS Deposit | 2,606.67 | 01/30/2026 |
| 01/05/2026 | 518 | :CC Deposit | 983.00 | 01/30/2026 |
| 01/06/2026 | 3116 | starion 310620658 | 8,440.00 | 01/30/2026 |
| 01/06/2026 | 519 | :ACH Deposit | 492.00 | 01/30/2026 |
| 01/12/2026 | 3120 | starion 311240903 | 8,545.00 | 01/30/2026 |
| 01/12/2026 | 520 | :ACH Deposit | 1,280.00 | 01/30/2026 |
| 01/28/2026 | 521 | :CC Deposit | 2,030.00 | 02/27/2026 |
| 01/29/2026 | 522 | :ACH Deposit | 1,090.00 | 02/27/2026 |
| 01/30/2026 | 523 | :CC Deposit | 2,720.00 | 02/27/2026 |
| 01/31/2026 | 524 | :ACH Deposit | 3,780.00 | 03/31/2026 |
| 01/31/2026 | 525 | :CC Deposit | 1,075.00 | 02/27/2026 |
| 02/01/2026 | 528 | :CC Deposit | 2,095.00 | 02/27/2026 |
| 02/02/2026 | 530 | :ACH/WIPS Deposit | 8,896.67 | 03/31/2026 |
| 02/02/2026 | 531 | :CC Deposit | 995.00 | 02/27/2026 |
| 02/03/2026 | 533 | :CC Deposit | 571.67 | 02/27/2026 |
| 02/03/2026 | 3122 | :Flexible rent payment | 2,115.00 | 02/27/2026 |
| 02/03/2026 | 3123 | | 31,225.00 | 02/27/2026 |
| 02/03/2026 | 532 | :ACH Deposit | 1,280.00 | 02/27/2026 |
| 02/04/2026 | 535 | :ACH/WIPS Deposit | 983.66 | 02/27/2026 |
| 02/04/2026 | 536 | :CC Deposit | 1,516.50 | 02/27/2026 |
| 02/05/2026 | 538 | :CC Deposit | 491.50 | 02/27/2026 |
| 02/05/2026 | 3124 | starion 313714755 | 8,890.00 | 02/27/2026 |
| 02/05/2026 | 537 | :ACH Deposit | 1,090.00 | 02/27/2026 |
| 02/06/2026 | 539 | :CC Deposit | 866.64 | 02/27/2026 |
| 02/14/2026 | 3125 | tx from 2111(8669) | 15.75 | 02/27/2026 |
| 02/24/2026 | 3126 | starion 315618332 | 7,895.86 | 02/27/2026 |
| 02/25/2026 | 540 | :CC Deposit | 1,267.80 | 03/31/2026 |
| 02/28/2026 | 541 | :ACH Deposit | 2,180.00 | 03/31/2026 |
| 02/28/2026 | 542 | :CC Deposit | 2,930.00 | 03/31/2026 |
| 03/01/2026 | 546 | :CC Deposit | 5,165.00 | 03/31/2026 |
| 03/02/2026 | 547 | :ACH/WIPS Deposit | 10,079.00 | 03/31/2026 |
| 03/02/2026 | 548 | :CC Deposit | 3,251.00 | 03/31/2026 |
| 03/03/2026 | 3128 | :Flexible rent payment | 2,115.00 | 03/31/2026 |
| 03/03/2026 | 3130 | | 29,075.00 | 03/31/2026 |
| 03/03/2026 | 549 | :ACH Deposit | 491.67 | 03/31/2026 |
| 03/04/2026 | 551 | :ACH/WIPS Deposit | 2,370.00 | 03/31/2026 |
| 03/04/2026 | 552 | :CC Deposit | 1,516.67 | 03/31/2026 |
| 03/05/2026 | 3129 | starion 316785354 | 9,530.00 | 03/31/2026 |
| 03/05/2026 | 553 | :ACH Deposit | 571.66 | 03/31/2026 |

| | | | | |
|---|---|---|---|---|
| 03/20/2026 | 554 | :ACH Deposit | 1,090.00 | 03/31/2026 |
| 03/23/2026 | 3132 | starion 318691487 | 7,558.14 | 03/31/2026 |
| 03/27/2026 | 3138 | ach rerun | 1,060.00 | 03/31/2026 |
| 03/28/2026 | 555 | :CC Deposit | 1,020.00 | 04/30/2026 |
| 03/29/2026 | 557 | :CC Deposit | 2,070.00 | 04/30/2026 |
| 03/30/2026 | 558 | :CC Deposit | 540.00 | 04/30/2026 |
| 03/30/2026 | 556 | :ACH Deposit | 1,090.00 | 04/30/2026 |
| 03/31/2026 | 560 | :CC Deposit | 1,617.50 | 04/30/2026 |
| 03/31/2026 | 559 | :ACH Deposit | 150.00 | 04/30/2026 |
| 04/01/2026 | 563 | :ACH/WIPS Deposit | 7,935.00 | 04/30/2026 |
| 04/01/2026 | 564 | :CC Deposit | 4,697.50 | 04/30/2026 |
| 04/01/2026 | 3133 | :Flexible rent payment | 1,090.00 | 04/30/2026 |
| 04/02/2026 | 566 | :ACH/WIPS Deposit | 1,626.67 | 04/30/2026 |
| 04/02/2026 | 567 | :CC Deposit | 500.00 | 04/30/2026 |
| 04/03/2026 | 569 | :CC Deposit | 1,025.00 | 04/30/2026 |
| 04/03/2026 | 3135 | | 29,650.00 | 04/30/2026 |
| 04/03/2026 | 568 | :ACH Deposit | 1,280.00 | 04/30/2026 |
| 04/04/2026 | 571 | :CC Deposit | 1,229.17 | 04/30/2026 |
| 04/05/2026 | 572 | :CC Deposit | 368.50 | 04/30/2026 |
| 04/06/2026 | 573 | :ACH/WIPS Deposit | 940.66 | 04/30/2026 |
| 04/07/2026 | 574 | :CC Deposit | 635.00 | 04/30/2026 |
| 04/07/2026 | 3134 | :Flexible rent payment | 1,095.00 | 04/30/2026 |
| 04/09/2026 | 3136 | starion 320638666 | 10,725.00 | 04/30/2026 |
| 04/09/2026 | 3137 | STARION320639134 VACATES | 19.50 | 04/30/2026 |
| 04/20/2026 | 3150 | ach 4/20 | 500.00 | 04/30/2026 |
| 04/22/2026 | 575 | :CC Deposit | 1,135.00 | 04/30/2026 |
| 04/27/2026 | 3139 | STARION 322566824 | 7,505.00 | 04/30/2026 |
| 04/27/2026 | 3140 | STARION 322572390 | 45.00 | 04/30/2026 |
| 04/28/2026 | 576 | :CC Deposit | 1,010.00 | 05/29/2026 |
| 04/29/2026 | 578 | :CC Deposit | 540.00 | 05/29/2026 |
| 04/29/2026 | 577 | :ACH Deposit | 2,190.00 | 05/29/2026 |
| 04/30/2026 | 579 | :CC Deposit | 5,797.50 | 05/29/2026 |
| 05/01/2026 | 582 | :ACH/WIPS Deposit | 6,615.00 | 05/29/2026 |
| 05/01/2026 | 583 | :CC Deposit | 3,195.00 | 05/29/2026 |
| 05/02/2026 | 584 | :CC Deposit | 527.50 | 05/29/2026 |
| 05/03/2026 | 585 | :CC Deposit | 368.00 | 05/29/2026 |
| 05/04/2026 | 587 | :CC Deposit | 1,326.67 | 05/29/2026 |
| 05/04/2026 | 3141 | :Flexible rent payment | 1,090.00 | 05/29/2026 |
| 05/04/2026 | 3145 | ACH | 30,760.00 | 05/29/2026 |
| 05/04/2026 | 586 | :ACH Deposit | 491.67 | 05/29/2026 |
| 05/05/2026 | 589 | :ACH/WIPS Deposit | 3,113.66 | 05/29/2026 |
| 05/05/2026 | 3144 | ach | 30.00 | 05/29/2026 |
| 05/06/2026 | 3142 | :Flexible rent payment | 1,095.00 | 05/29/2026 |
| 05/06/2026 | 3146 | starion 323680562 | 9,040.00 | 05/29/2026 |
| 05/11/2026 | 590 | :ACH Deposit | 878.64 | 05/29/2026 |
| 05/13/2026 | 3149 | STARION 324514154 | 7,540.00 | 05/29/2026 |
| 05/14/2026 | 591 | :CC Deposit | 816.72 | 05/29/2026 |
| 05/18/2026 | 3151 | starion 325005600 | 1,090.00 | 05/29/2026 |
| 05/19/2026 | 3155 | ach past | 500.00 | 05/29/2026 |
| 05/19/2026 | 592 | :ACH Deposit | 944.08 | 05/29/2026 |
| 05/21/2026 | 593 | :CC Deposit | 527.50 | 05/29/2026 |
| 05/23/2026 | 594 | :CC Deposit | 867.80 | 05/29/2026 |
| 05/25/2026 | 3152 | STARION 325692590 | 578.51 | 05/29/2026 |
| 05/28/2026 | 595 | :CC Deposit | 3,612.50 | 06/30/2026 |
| 05/29/2026 | 597 | :CC Deposit | 1,190.00 | 06/30/2026 |
| 05/29/2026 | 596 | :ACH Deposit | 1,700.00 | 06/30/2026 |
| 05/31/2026 | 598 | :ACH Deposit | 1,135.00 | 06/30/2026 |

| | | | | |
|---|---|---|---|---|
| 05/31/2026 | 599 | :CC Deposit | 2,860.00 | 06/30/2026 |
| 06/01/2026 | 601 | :ACH/WIPS Deposit | 4,635.00 | 06/30/2026 |
| 06/01/2026 | 602 | :CC Deposit | 3,175.00 | 06/30/2026 |
| 06/02/2026 | 604 | :CC Deposit | 1,055.50 | 06/30/2026 |
| 06/02/2026 | 3154 | :Flexible rent payment | 2,185.00 | 06/30/2026 |
| 06/02/2026 | 603 | :ACH Deposit | 1,135.00 | 06/30/2026 |
| 06/03/2026 | 3156 | STARION 326849008 | 8,635.00 | 06/30/2026 |
| 06/03/2026 | 3159 | ACH | 32,420.00 | 06/30/2026 |
| 06/04/2026 | 606 | :CC Deposit | 380.00 | 06/30/2026 |
| 06/04/2026 | 605 | :ACH Deposit | 1,280.00 | 06/30/2026 |
| 06/05/2026 | 608 | :CC Deposit | 1,290.00 | 06/30/2026 |
| 06/05/2026 | 607 | :ACH Deposit | 860.00 | 06/30/2026 |
| 06/07/2026 | 610 | :CC Deposit | 527.00 | 06/30/2026 |
| 06/08/2026 | 3162 | zego deposit | 1,135.00 | 06/30/2026 |
| 06/08/2026 | 609 | :ACH Deposit | 1,515.00 | 06/30/2026 |
| 06/09/2026 | 611 | :CC Deposit | 835.00 | 06/30/2026 |
| 06/09/2026 | 3161 | Zego deposit. cut chk | 1,303.00 | 06/30/2026 |
| 06/10/2026 | 3157 | starion 327688098 | 3,156.00 | 06/30/2026 |
| 06/19/2026 | 3160 | ACH -heer past | 500.00 | 06/30/2026 |
| 06/22/2026 | 612 | :ACH Deposit | 3.39 | 06/30/2026 |
| 06/28/2026 | 613 | :CC Deposit | 2,602.50 | 07/31/2026 |
| 06/29/2026 | 614 | :CC Deposit | 1,582.50 | 07/31/2026 |
| 06/30/2026 | 616 | :ACH/WIPS Deposit | 2,810.37 | 07/31/2026 |
| 06/30/2026 | 617 | :CC Deposit | 4,695.00 | 07/31/2026 |
| 06/30/2026 | 3164 | ACH | 83.36 | 06/30/2026 |
| 07/01/2026 | 619 | :ACH/WIPS Deposit | 3,649.63 | 07/31/2026 |
| 07/01/2026 | 620 | :CC Deposit | 1,055.00 | 07/31/2026 |
| 07/01/2026 | 621 | :CC Deposit | 2,090.00 | 07/31/2026 |
| 07/01/2026 | 3165 | :Flexible rent payment | 1,095.00 | 07/31/2026 |
| 07/02/2026 | 623 | :ACH/WIPS Deposit | 3,502.20 | 07/31/2026 |
| 07/02/2026 | 624 | :CC Deposit | 1,410.00 | 07/31/2026 |
| 07/02/2026 | 3182 | zego | 45.00 | 07/31/2026 |
| 07/03/2026 | 625 | :ACH Deposit | 1,135.00 | 07/31/2026 |
| 07/05/2026 | 627 | :CC Deposit | 1,617.50 | 07/31/2026 |
| 07/06/2026 | 628 | :ACH/WIPS Deposit | 1,342.50 | 07/31/2026 |
| 07/06/2026 | 3166 | ACH | 31,015.00 | 07/31/2026 |
| 07/07/2026 | 630 | :CC Deposit | 635.00 | 07/31/2026 |
| 07/07/2026 | 629 | :ACH Deposit | 1,280.00 | 07/31/2026 |
| 07/08/2026 | 631 | :CC Deposit | 1,338.00 | 07/31/2026 |
| 07/08/2026 | 3167 | ach | 1,055.00 | 07/31/2026 |
| 07/08/2026 | 3171 | starion 330778796 | 9,980.00 | 07/31/2026 |
| 07/08/2026 | 3172 | starion 330819868 | 2,715.00 | 07/31/2026 |
| 07/09/2026 | 632 | :CC Deposit | 1,477.04 | 07/31/2026 |
| 07/14/2026 | 633 | :CC Deposit | 578.51 | 07/31/2026 |
| 07/19/2026 | 3181 | heer | 500.00 | 07/31/2026 |
| 07/20/2026 | 634 | :CC Deposit | 1,153.76 | 07/31/2026 |
| 07/30/2026 | 3180 | starion 333257911 | 8,525.44 | 07/31/2026 |
| 07/30/2026 | 3183 | | 10.00 | 07/31/2026 |
| **Total Cleared Deposits** | | | **1,427,089.97** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/30/2025 | 300 | yardi | -0.10 | 01/31/2025 |
| 01/31/2025 | JE 4019 | RE Tax Escrow (payable 4/31) | -12,749.16 | 01/31/2025 |
| 02/03/2025 | 301 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/03/2025 | 302 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | 304 | STARION FINANCIAL | -10.00 | 02/28/2025 |

| | | | | |
|---|---|---|---|---|
| 02/28/2025 | 303 | STARION FINANCIAL | -20.00 | 02/28/2025 |
| 02/05/2025 | RC 31389 | Returned item PAIGE HALL | -990.00 | 02/28/2025 |
| 02/14/2025 | JE 4011 | :Prog Gen Move Out transfer (VERNA OLSON) - Receipt #31568 | 955.00 | 02/28/2025 |
| 02/14/2025 | JE 4012 | :Prog Gen Move Out transfer (KYLE WISSEMAN) - Receipt #31569 | 955.00 | 02/28/2025 |
| 02/15/2025 | JE 4026 | RE Tax Escrow (payable 4/31) | -12,749.16 | 02/15/2025 |
| 04/14/2025 | JE 4094 | Tx RE Escrow to checking for 4/31 pymt | 38,247.48 | 05/30/2025 |
| 04/14/2025 | JE 4101 | Crandall's eviction deposit, moved to checking to use for bills. Reverse when deposit is fully "returned" when re-rented and deposit is "returned" on yardi tenant screen. | 910.00 | 04/30/2025 |
| 04/14/2025 | JE 4100 | :Prog Gen Move Out transfer (SELMER HATLESTAD) - Receipt #32174 | 1,025.00 | 04/30/2025 |
| 05/13/2025 | RC 32490 | Returned item TARYN OPDAHL | -1,010.00 | 05/30/2025 |
| 05/14/2025 | JE 4136 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32494 | 570.00 | 05/30/2025 |
| 05/14/2025 | JE 4135 | :Prog Gen Move Out transfer (PAIGE HALL) - Receipt #32493 | 1,090.00 | 05/30/2025 |
| 05/14/2025 | JE 4137 | :Prog Gen Move Out transfer (HELGA MYERS) - Receipt #32497 | 955.00 | 05/30/2025 |
| 05/15/2025 | JE 4142 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 05/30/2025 |
| 06/30/2025 | 305 | STARION FINANCIAL | -0.75 | 06/30/2025 |
| 06/13/2025 | JE 4156 | :Prog Gen Move Out transfer (REAGAN CRANDALL) - Receipt #32824 | 910.00 | 06/30/2025 |
| 06/13/2025 | JE 4157 | :Prog Gen Move Out transfer (ZIHUI GONG) - Receipt #32825 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4158 | :Prog Gen Move Out transfer (JESSE HEER) - Receipt #32826 | 925.00 | 06/30/2025 |
| 06/13/2025 | JE 4159 | :Prog Gen Move Out transfer (BLAKE THEISEN) - Receipt #32827 | 750.00 | 06/30/2025 |
| 06/13/2025 | JE 4160 | :Prog Gen Move Out transfer (JORDAN NIERMAN) - Receipt #32828 | 925.00 | 06/30/2025 |
| 06/15/2025 | JE 4163 | | -20.00 | 06/30/2025 |
| 06/15/2025 | JE 4177 | :PostRecurring RE Tax Escrow (payable 10/31) | -5,463.93 | 06/30/2025 |
| 06/30/2025 | JE 4181 | | -910.00 | 06/30/2025 |
| 07/31/2025 | 306 | STARION FINANCIAL | -1.25 | 07/31/2025 |
| 07/07/2025 | RC 32914 | Returned item t0000919 | -1,010.00 | 07/31/2025 |
| 07/11/2025 | JE 4170 | wire tx fee; repay to Parkside | -20.00 | 08/29/2025 |
| 07/14/2025 | JE 4189 | :Prog Gen Move Out transfer (ALLIE WEISS) - Receipt #33072 | 910.00 | 07/31/2025 |
| 07/14/2025 | JE 4190 | :Prog Gen Move Out transfer (ALEXIS WILLETT) - Receipt #33073 | 925.00 | 07/31/2025 |
| 07/14/2025 | JE 4179 | :Prog Gen Move Out transfer (COLE GILSDORF) - Receipt #33067 | 1,010.00 | 07/31/2025 |
| 08/08/2025 | 307 | STARION FINANCIAL | -5.00 | 08/29/2025 |
| 08/29/2025 | 308 | STARION FINANCIAL | -1.50 | 08/29/2025 |
| 08/03/2025 | RC 33470 | Returned item AVERY REMMERDE | -1,075.00 | 08/29/2025 |
| 08/14/2025 | JE 4208 | Mehlhoff security deposit was in 1 check with prorated rent. Deposited to 1111, tx sec. dep to the 2111 acct. | 1,010.00 | 08/29/2025 |

| | | | | |
|---|---|---|---|---|
| 08/14/2025 | JE 4204 | :Prog Gen Move Out transfer (ETHAN WELLNITZ) - Receipt #33440 | 1,010.00 | 08/29/2025 |
| 08/14/2025 | JE 4205 | :Prog Gen Move Out transfer (DWIGHT FEENSTRA) - Receipt #33441 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4206 | :Prog Gen Move Out transfer (THA DAH HTOO) - Receipt #33442 | 910.00 | 08/29/2025 |
| 08/14/2025 | JE 4207 | :Prog Gen Move Out transfer (MARISSA ROBER) - Receipt #33443 | 1,010.00 | 08/29/2025 |
| 09/07/2025 | JE 4219 | :Prog Gen Move Out transfer (STEVEN ROSBACH) - Receipt #33792 | 1,010.00 | 09/30/2025 |
| 09/07/2025 | JE 4221 | :Prog Gen Move Out transfer (LEW KNAPP) - Receipt #33794 | 750.00 | 09/30/2025 |
| 09/07/2025 | JE 4222 | :Prog Gen Move Out transfer (STEVE ALMQUIST) - Receipt #33796 | 1,090.00 | 09/30/2025 |
| 09/11/2025 | JE 4227 | :Prog Gen Move Out transfer (WILLOW SEURER) - Receipt #33860 | 925.00 | 09/30/2025 |
| 10/14/2025 | RC 34143 | Returned item LYNELL HERSTEDT | -1,025.00 | 10/31/2025 |
| 10/14/2025 | JE 4242 | :Prog Gen Move Out transfer (ALLYSSA KIRCHBERG) - Receipt #34192 | 750.00 | 10/31/2025 |
| 11/03/2025 | 310 | U.S. TRUSTEES | -481.00 | 11/30/2025 |
| 11/07/2025 | 312 | RED RIVER STATE BANK | -80,592.04 | 11/30/2025 |
| 11/17/2025 | 313 | STARION FINANCIAL | -20.00 | 11/30/2025 |
| 11/07/2025 | JE 4263 | TX funds to RRSB from Trust | 80,592.04 | 11/30/2025 |
| 11/17/2025 | JE 4262 | TX funds to Gen Checking from TRUST | 10,000.00 | 11/30/2025 |
| 12/31/2025 | 314 | STARION FINANCIAL | -0.75 | 12/31/2025 |
| 12/13/2025 | JE 4272 | :Prog Gen Move Out transfer (MASON MCDONALD) - Receipt #34769 | 1,005.00 | 12/31/2025 |
| 01/15/2026 | 315 | Alexis Burbach | -169.26 | 01/30/2026 |
| 01/31/2026 | 317 | Alexis Burbach | -758.83 | 02/27/2026 |
| 01/31/2026 | 318 | U.S. TRUSTEES | -1,408.00 | 02/27/2026 |
| 01/14/2026 | JE 4283 | :Prog Gen Move Out transfer (TIARA DEHOET) - Receipt #35180 | 955.00 | 01/30/2026 |
| 02/17/2026 | 319 | Alexis Burbach | -257.27 | 02/27/2026 |
| 02/28/2026 | 320 | Alexis Burbach | -531.74 | 03/31/2026 |
| 02/14/2026 | JE 4308 | :Prog Gen Move Out transfer (HANNAH HUPPLER) - Receipt #35486 | 1,010.00 | 02/27/2026 |
| 02/14/2026 | JE 4304 | :Prog Gen Move Out transfer (ADDISON RASSEL) - Receipt #35479 | 925.00 | 02/27/2026 |
| 02/14/2026 | JE 4305 | :Prog Gen Move Out transfer (ALLISON FOOTE) - Receipt #35480 | 910.00 | 02/27/2026 |
| 02/14/2026 | JE 4306 | :Prog Gen Move Out transfer (MARILYN BOIK) - Receipt #35481 | 1,475.00 | 02/27/2026 |
| 03/15/2026 | 323 | Alexis Burbach | -335.41 | 03/31/2026 |
| 03/26/2026 | 322 | LIBERTY MUTUAL INSURANCE | -76.47 | 03/31/2026 |
| 03/31/2026 | 321 | Alexis Burbach | -416.65 | 04/30/2026 |
| 03/05/2026 | RC 35850 | Returned item DAWSON TREEBY | -1,010.00 | 03/31/2026 |
| 03/14/2026 | JE 4317 | :Prog Gen Move Out transfer (NICHOLAS KASTEN) - Receipt #35701 | 955.00 | 03/31/2026 |
| 04/15/2026 | 324 | Alexis Burbach | -267.70 | 05/29/2026 |
| 04/20/2026 | 325 | LIBERTY MUTUAL INSURANCE | -2,013.49 | 04/30/2026 |

| | | | | |
|---|---|---|---|---|
| 04/20/2026 | 326 | LIBERTY MUTUAL INSURANCE | -2,720.00 | 04/30/2026 |
| 04/24/2026 | 327 | U.S. TRUSTEES | -731.00 | 04/30/2026 |
| 04/30/2026 | 328 | STARION FINANCIAL | -0.75 | 04/30/2026 |
| 04/30/2026 | 329 | Alexis Burbach | -914.22 | 04/30/2026 |
| 04/13/2026 | JE 4329 | :Prog Gen Move Out transfer (JONI DYKSTRA) - Receipt #36182 | 1,010.00 | 04/30/2026 |
| 04/13/2026 | JE 4330 | :Prog Gen Move Out transfer (SAYLOR HALLSTROM) - Receipt #36183 | 750.00 | 04/30/2026 |
| 04/20/2026 | RC 36155 | Returned item DIONNE ZWEIG | -1,090.00 | 04/30/2026 |
| 05/15/2026 | 330 | Alexis Burbach | -868.69 | 05/29/2026 |
| 05/27/2026 | 333 | LIBERTY MUTUAL INSURANCE | -2,722.82 | 05/29/2026 |
| 05/29/2026 | 332 | STARION FINANCIAL | -1.25 | 05/29/2026 |
| 05/31/2026 | 331 | Alexis Burbach | -444.37 | 06/30/2026 |
| 05/14/2026 | JE 4370 | | 2,530.00 | 05/29/2026 |
| 06/16/2026 | 334 | Alexis Burbach | -376.03 | 06/30/2026 |
| 06/16/2026 | 335 | LIBERTY MUTUAL INSURANCE | -2,722.82 | 06/30/2026 |
| 06/30/2026 | 336 | Alexis Burbach | -494.78 | 07/31/2026 |
| 06/30/2026 | 337 | STARION FINANCIAL | -4.50 | 06/30/2026 |
| 06/12/2026 | JE 4404 | sec dep tx to checking. 3212, 3514, 3511, 33 | 4,550.00 | 06/30/2026 |
| 06/15/2026 | JE 4378 | :PostRecurring RE Tax Escrow - due 4/30 & 10/31 | -7,018.26 | 06/30/2026 |
| 07/15/2026 | 338 | Alexis Burbach | -288.01 | 07/31/2026 |
| 07/21/2026 | 340 | LIBERTY MUTUAL INSURANCE | -2,722.82 | 07/31/2026 |
| 07/22/2026 | 341 | U.S. TRUSTEES | -953.00 | 07/31/2026 |
| 07/31/2026 | 342 | STARION FINANCIAL | -6.75 | 07/31/2026 |
| 07/31/2026 | 343 | Alexis Burbach | -128.64 | 07/31/2026 |
| 07/07/2026 | RC 37117 | Returned item JACOBE TRAMP | -100.00 | 07/31/2026 |
| 07/13/2026 | JE 4385 | :Prog Gen Move Out transfer (t0001004) - Receipt #37266 | 1,600.00 | 07/31/2026 |
| 07/13/2026 | JE 4386 | :Prog Gen Move Out transfer (t0001024) - Receipt #37267 | 1,520.00 | 07/31/2026 |
| 07/13/2026 | JE 4387 | :Prog Gen Move Out transfer (t0000829) - Receipt #37268 | 985.00 | 07/31/2026 |
| 07/13/2026 | JE 4388 | :Prog Gen Move Out transfer (t0000937) - Receipt #37269 | 910.00 | 07/31/2026 |
| **Total Cleared Other Items** | | | **17,832.42** | |