UNITED STATES BANKRUPTCY COURT
DISTRICT OF NORTH DAKOTA

In Re. PARKSIDE PLACE, LLC §
§
§
Debtor(s) §

Case No. 25-30003

Lead Case No. 25-30002

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 01/06/2025

Months Pending: 20

Industry Classification: 6 5 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Ted Gavin
Signature of Responsible Party

09/14/2026
Date

Ted Gavin
Printed Name of Responsible Party

1007 N. Orange St. Suite 314, Wilmington, DE 19801
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name PARKSIDE PLACE, LLC Case No. 25-30003

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $137,360 | |
| b. | Total receipts (net of transfers between accounts) | $51,129 | $1,074,419 |
| c. | Total disbursements (net of transfers between accounts) | $36,203 | $1,035,449 |
| d. | Cash balance end of month (a+b-c) | $152,286 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $36,203 | $1,035,449 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d | Total current assets | $152,286 |
| e. | Total assets | $7,652,286 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $22,795 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $22,795 |
| k. | Prepetition secured debt | $5,570,487 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $31,723 |
| n. | Total liabilities (debt) (j+k+l+m) | $5,625,005 |
| o. | Ending equity/net worth (e-n) | $2,027,281 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $42,704 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $42,704 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $8,003 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $19,267 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $15,434 | $374,615 |

Debtor's Name PARKSIDE PLACE, LLC Case No. 25-30003

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC Case No. 25-30003

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC Case No. 25-30003

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC Case No. 25-30003

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name PARKSIDE PLACE, LLC Case No. 25-30003

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $64,218 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | |
|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉ | No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ | No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ | No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ | No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ◉ |
| i. | Do you have: Worker's compensation insurance? | Yes ○ | No ◉ | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ◉ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ | No ○ | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ◉ | No ○ | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉ | No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ◉ | No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ | No ○ | |

Debtor's Name PARKSIDE PLACE, LLC Case No. 25-30003

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Ted Gavin | Ted Gavin |
| Signature of Responsible Party | Printed Name of Responsible Party |
| CRO | 09/14/2026 |
| Title | Date |

Debtor's Name PARKSIDE PLACE, LLC Case No. 25-30003

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 08/31/2026**

*PARKSIDE PLACE LLC* **Page 1 of 6**

**Customer Number** 9

## Managing Your Accounts

| | | |
|---|---|---|
| Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| Phone | 701.281.5600 |
| Website | Starionbank.com |

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ND STAR CHECKING | 88 | $117,688.50 |

## ND STAR CHECKING - 38

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2026** | **Beginning Balance** | **$101,788.01** |
| | 28 Credit(s) This Period | $45,778.54 |
| | 14 Debit(s) This Period | $29,878.05 |
| **08/31/2026** | **Ending Balance** | **$117,688.50** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/03/2026 | YARDI CARD DEP 1112Transf XXXXX9581 | $1,025.00 |
| 08/03/2026 | CPBUSINESSMANAGE Settlement 000027678153510 | $1,090.00 |
| 08/03/2026 | CP BUSINESS MANA ParkRentCA XXXXX6888 | $4,589.19 |
| 08/03/2026 | CP BUSINESS MANA ParkRent XXXXX6888 | $5,385.00 |
| 08/04/2026 | CPBUSINESSMANAG_ Settlement 000027754550278 | $1,035.00 |
| 08/04/2026 | YARDI CARD DEP 1112Transf XXXXX4932 | $1,090.00 |
| 08/05/2026 | PAYLEASE.COM CREDIT XXXXX7923 | $700.00 * |
| 08/05/2026 | YARDI CARD DEP 1112Transf XXXXX0909 | $1,090.00 |
| 08/05/2026 | CPBUSINESSMANAGE Settlement 000027696191534 | $2,346.78 |
| 08/06/2026 | CPBUSINESSMANAGE Settlement 000027709939622 | $1,080.00 |
| 08/06/2026 | YARDI CARD DEP 1112Transf XXXXX3071 | $1,090.00 |
| 08/06/2026 | YARDI CARD DEP 1112Transf XXXXX8113 | $3,220.00 |
| 08/07/2026 | YARDI CARD DEP 1112Transf XXXXX8042 | $1,035.00 |
| 08/07/2026 | CPBUSINESSMANAGE Settlement 000027751015330 | $4,295.00 |
| 08/07/2026 | EDEPOSIT | $1,090.00 |
| 08/07/2026 | xfer from 8658 to 8688 - RENTS. ACCIDENTAL DEP. TO SAVINGS. | $3,250.00 |
| 08/10/2026 | xfer from 8658 to 8688 - Deposit Returns. 2401- 1,025 2408-sec. deps | $3,075.00 |
| 08/11/2026 | PAYLEASE.COM CREDIT XXXXX2244 | $400.00 |
| 08/11/2026 | YARDI CARD DEP 1112Transf XXXXX6871 | $1,080.00 |
| 08/12/2026 | PAYLEASE.COM CREDIT XXXXX1186 | $300.00 |
| 08/12/2026 | CPBUSINESSMANAGE Settlement 000027791208746 | $1,035.00 |
| 08/13/2026 | PAYLEASE.COM CREDIT XXXXX8139 | $90.00 |

EQUAL HOUSING LENDER
Member FDIC

### INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS

**Billing Rights Summary**

***What To Do If You Think You Find A Mistake On Your Statement***

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| | | | |
|---|---|---|---|
| NEW BALANCE<br>TRANSFER AMOUNT FROM OTHER SIDE | | $ | |
| ADD<br>DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| | | | |
| SUB TOTAL | | $ | |

| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |

| | | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

Starion Bank

PO Box 848
Mandan, ND 58554

**Statement Ending 08/31/2026**



## ND STAR CHECKING - 8 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/13/2026 | PAYLEASE.COM CREDIT XXXXX0540 | $700.00 |
| 08/13/2026 | EDEPOSIT | $2,265.40 |
| 08/19/2026 | PayLease.com Settlement 000027876856290 | $421.92 |
| 08/19/2026 | PAYLEASE.COM CREDIT XXXXX3714 ($45 on Reconcile) | $745.00 |
| 08/19/2026 | PAYLEASE.COM CREDIT XXXXX3398 | $1,137.45 |
| 08/31/2026 | YARDI CARD DEP 1112Transf XXXXX8972 | $1,117.80 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/17/2026 | CP BUSINESS MANA aug1-15 15 XXXXX6888 | $1,006.22 |
| 08/19/2026 | xfer from 8688 to 8658 - 2401 security deposit (8/5/26) | $700.00 |
| 08/19/2026 | xfer from 8688 to 8658 - 2312 DEPOSIT TX FROM CHECKING | $700.00 |
| 08/19/2026 | xfer from 8688 to 8658 - 2403 sec deposit to savings | $700.00 |

tx / sec. Dep's rec'd into checking. to savings.

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20302 | 08/05/2026 | $508.50 | 20313 | 08/10/2026 | $201.25 | 20317 | 08/13/2026 | $2,902.02 |
| 20310* | 08/03/2026 | $368.00 | 20314 | 08/13/2026 | $19,266.67 | 20320* | 08/24/2026 | $66.70 |
| 20311 | 08/07/2026 | $45.00 | 20315 | 08/12/2026 | $207.09 | | | |
| 20312 | 08/10/2026 | $236.26 | 20316 | 08/12/2026 | $2,970.34 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/03/2026 | $113,509.20 | 08/10/2026 | $136,914.97 | 08/19/2026 | $116,637.40 |
| 08/04/2026 | $115,634.20 | 08/11/2026 | $138,394.97 | 08/24/2026 | $116,570.70 |
| 08/05/2026 | $119,262.48 | 08/12/2026 | $136,552.54 | 08/31/2026 | $117,688.50 |
| 08/06/2026 | $124,652.48 | 08/13/2026 | $117,439.25 | | |
| 08/07/2026 | $134,277.48 | 08/17/2026 | $116,433.03 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

The Image for this Item could not be located

#0000 08/19/2026 $700.00

The Image for this Item could not be located

#0000 08/19/2026 $700.00

The Image for this Item could not be located

#0000 08/19/2026 $700.00

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20302

07/13/26

$508.50*****

TO THE ORDER OF **** FIVE HUNDRED EIGHT AND 50/100 DOLLARS

QUINN KOTEK, NICOLLE KOTEK
5533 180TH AVE
WOODLAKE, MN 56297

020302 091310767 86

#20302 08/05/2026 $508.50

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20310

07/31/26

$368.00*****

TO THE ORDER OF **** THREE HUNDRED SIXTY EIGHT AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD 57201

020310 091310767 6

#20310 08/03/2026 $368.00

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20311

07/31/26

$45.00******

TO THE ORDER OF **** FORTY FIVE AND 00/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369, 58106

MEMO: payLease app fee: carissa

020311 091310767

#20311 08/07/2026 $45.00

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20312

07/30/26

$236.26*****

TO THE ORDER OF **** TWO HUNDRED THIRTY SIX AND 26/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD 57218

020312 091310767

#20312 08/10/2026 $236.26

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20313

07/31/26

$201.25*****

TO THE ORDER OF **** TWO HUNDRED ONE AND 25/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD 57218

020313 091310767

#20313 08/10/2026 $201.25

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20314

08/05/26

$19,266.67**

TO THE ORDER OF **** NINETEEN THOUSAND TWO HUNDRED SIXTY SIX AND 67/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN 56548

MEMO: Loan Payment

020314 091310767 18

#20314 08/13/2026 $19,266.67

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20315

08/05/26

$207.09*****

TO THE ORDER OF **** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD 57201

020315 091310767 38

#20315 08/12/2026 $207.09

Starion Bank
PO Box 848
Mandan, ND 58554

**Statement Ending 08/31/2026**

*PARKSIDE PLACE LLC* 

*Customer Number.* 18

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20316

07/31/26 $2,970.34***

TO THE ORDER OF **** TWO THOUSAND NINE HUNDRED SEVENTY AND 34/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD 57201

⑈020316⑈ ⑆091310767⑆ 8⑈

#20316 08/12/2026 $2,970.34

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20317

07/31/26 $2,902.02***

TO THE ORDER OF **** TWO THOUSAND NINE HUNDRED TWO AND 02/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369, 58106

⑈020317⑈ ⑆091310767⑆ 8⑈

#20317 08/13/2026 $2,902.02

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20320

08/18/26 $66.70******

TO THE ORDER OF **** SIXTY SIX AND 70/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD 57201

⑈020320⑈ ⑆091310767⑆ 8⑈

#20320 08/24/2026 $66.70

Starionbank.com

# Starion Bank

PO Box 848
Mandan, ND 58554

## Statement Ending 08/31/2026

*PARKSIDE PLACE LLC* — *Page 1 of 4*

*Customer Number* 58

### Managing Your Accounts

| | |
|---|---|
| Branch | 2754 Brandt Dr S<br>Fargo, ND 58104 |
| Phone | 701.281.5600 |
| Website | Starionbank.com |

>000986 8577993 0001 92855 10Z

PARKSIDE PLACE LLC
DEBTOR IN POSSESSION CASE 25-30003
PO BOX 9379
FARGO ND 58106-9379

## Summary of Accounts



Do you have questions about your statement? You can contact us by phone, email customerservice@starionbank.com or chat online with a Starion Bank representative. Our customer service hours are Monday through Friday from 7 a.m. to 6 p.m.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| REGULAR SAVINGS NON PERS | 58 | $34,597.41 |

## REGULAR SAVINGS NON PERS - 58

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2026 | **Beginning Balance** | **$38,552.41** |
| | 5 Credit(s) This Period | $6,050.00 |
| | 3 Debit(s) This Period | $10,005.00 |
| 08/31/2026 | **Ending Balance** | **$34,597.41** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2026** | **Beginning Balance** | | | **$38,552.41** |
| 07/13/2026 | xfer from 8658 to 8688 - 2204-1025 2205-9025 2403-750 | $3,680.00 | | $34,872.41 |
| 07/30/2026 | xfer from 8688 to 8658 - kellar security deposit, paid on pa | | $700.00 | $35,572.41 |
| 08/07/2026 | EDEPOSIT | | $3,250.00 | $38,822.41 |
| 08/07/2026 | xfer from 8658 to 8688 - RENTS. ACCIDENTAL DEP. TO SAVINGS. | $3,250.00 | | $35,572.41 |
| 08/10/2026 | xfer from 8658 to 8688 - Deposit Returns. 2401- 1,025 2408- | $3,075.00 | | $32,497.41 |
| 08/19/2026 | xfer from 8688 to 8658 - 2401 security deposit (8/5/26) | | $700.00 | $33,197.41 |
| 08/19/2026 | xfer from 8688 to 8658 - 2312 DEPOSIT TX FROM CHECKING | | $700.00 | $33,897.41 |
| 08/19/2026 | xfer from 8688 to 8658 - 2403 sec deposit to savings | | $700.00 | $34,597.41 |
| **08/31/2026** | **Ending Balance** | | | **$34,597.41** |

00986 8577993 001191 002381 0001/0002

EQUAL HOUSING LENDER
Member FDIC

**INFORMATION FOR CONSUMER ACCOUNTS WITH ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers, TELEPHONE OR WRITE US AT THE TELEPHONE NUMBER OR ADDRESS LOCATED ON THE FRONT OF THIS STATEMENT as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**DISCLOSURE TO READY CREDIT CONSUMER CUSTOMERS**

**Billing Rights Summary**

***What To Do If You Think You Find A Mistake On Your Statement***

If you think there is an error on your statement, write to us at the address shown on your statement

In your letter give us the following information:

(1) *Account information:* Your name and account number
(2) *Dollar amount:* The dollar amount of the suspected error
(3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

**Computing the Interest Charge on Ready Credit**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

(1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
(2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
(3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at the address on the front of this statement.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (√) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| | | |
|---|---|---|
| NEW BALANCE<br>TRANSFER AMOUNT FROM OTHER SIDE | | $ |
| ADD<br>DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | |
| | | |
| SUB TOTAL | | $ |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |

| NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL CHECKS NOT LISTED → | |

| | |
|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE — BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

023741 1159920 0000000 043825 087650 01/02

Starion Bank
PO Box 848
Mandan, ND 58554

**Statement Ending 08/31/2026**

PARKSIDE PLACE LLC 

Customer Numbei '658

## REGULAR SAVINGS NON PERS - 10938658 (continued)

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00986 8577993 001192 002383 0002/0002

Starionbank.com

023741 1159920 0000000 043826 087652 02/02

| Month | Wk Ending | Post Date | Account | Receipt/ Disbursement | Amount |
|---|---|---|---|---|---|
| 26-08 | 08/07/26 | 08/07/26 | Rent | Receipt | $1,035.00 |
| 26-08 | 08/07/26 | 08/07/26 | Rent | Receipt | $4,295.00 |
| 26-08 | 08/07/26 | 08/07/26 | Rent | Receipt | $1,090.00 |
| 26-08 | 08/07/26 | 08/07/26 | Transfer | Receipt | $3,250.00 |
| 26-08 | 08/07/26 | 08/06/26 | Rent | Receipt | $1,080.00 |
| 26-08 | 08/07/26 | 08/06/26 | Rent | Receipt | $1,090.00 |
| 26-08 | 08/07/26 | 08/06/26 | Rent | Receipt | $3,220.00 |
| 26-08 | 08/07/26 | 08/05/26 | Rent | Receipt | $700.00 |
| 26-08 | 08/07/26 | 08/05/26 | Rent | Receipt | $1,090.00 |
| 26-08 | 08/07/26 | 08/05/26 | Rent | Receipt | $2,346.78 |
| 26-08 | 08/07/26 | 08/04/26 | Rent | Receipt | $1,035.00 |
| 26-08 | 08/07/26 | 08/04/26 | Rent | Receipt | $1,090.00 |
| 26-08 | 08/07/26 | 08/03/26 | Rent | Receipt | $1,025.00 |
| 26-08 | 08/07/26 | 08/03/26 | Rent | Receipt | $1,090.00 |
| 26-08 | 08/07/26 | 08/03/26 | Rent | Receipt | $4,589.19 |
| 26-08 | 08/07/26 | 08/03/26 | Rent | Receipt | $5,385.00 |
| 26-08 | 08/14/26 | 08/13/26 | Rent | Receipt | $90.00 |
| 26-08 | 08/14/26 | 08/13/26 | Rent | Receipt | $700.00 |
| 26-08 | 08/14/26 | 08/13/26 | Rent | Receipt | $2,265.40 |
| 26-08 | 08/14/26 | 08/12/26 | Rent | Receipt | $300.00 |
| 26-08 | 08/14/26 | 08/12/26 | Rent | Receipt | $1,035.00 |
| 26-08 | 08/14/26 | 08/11/26 | Rent | Receipt | $400.00 |
| 26-08 | 08/14/26 | 08/11/26 | Rent | Receipt | $1,080.00 |
| 26-08 | 08/14/26 | 08/10/26 | Transfer | Receipt | $3,075.00 |
| 26-08 | 08/14/26 | 08/10/26 | Rent | Receipt | $3,250.00 |
| 26-08 | 08/21/26 | 08/19/26 | Rent | Receipt | $421.92 |
| 26-08 | 08/21/26 | 08/19/26 | Rent | Receipt | $745.00 |
| 26-08 | 08/21/26 | 08/19/26 | Rent | Receipt | $1,137.45 |
| 26-08 | 08/21/26 | 08/19/26 | Transfer | Receipt | $700.00 |
| 26-08 | 08/21/26 | 08/19/26 | Transfer | Receipt | $700.00 |
| 26-08 | 08/21/26 | 08/19/26 | Transfer | Receipt | $700.00 |
| 26-08 | 09/04/26 | 08/31/26 | Rent | Receipt | $1,117.80 |
| | | | | **Total:** | **$51,128.54** |

| Month | Wk Ending | Post Date | Account | Receipt/ Disbursement | Amount |
|---|---|---|---|---|---|
| 26-08 | 08/07/26 | 08/07/26 | Property Management | Disbursement | ($45.00) |
| 26-08 | 08/07/26 | 08/05/26 | Clearing-Tenant Deposits | Disbursement | ($508.50) |
| 26-08 | 08/07/26 | 08/03/26 | Maintenance Staff Costs | Disbursement | ($368.00) |
| 26-08 | 08/07/26 | 08/07/26 | Transfer | Disbursement | ($3,250.00) |
| 26-08 | 08/14/26 | 08/13/26 | Mortgage 1st | Disbursement | ($19,266.67) |
| 26-08 | 08/14/26 | 08/13/26 | Property Management | Disbursement | ($2,902.02) |
| 26-08 | 08/14/26 | 08/12/26 | Garbage | Disbursement | ($207.09) |
| 26-08 | 08/14/26 | 08/12/26 | Electric/Gas/Water/Sewer | Disbursement | ($2,970.34) |
| 26-08 | 08/14/26 | 08/10/26 | Painting | Disbursement | ($236.26) |
| 26-08 | 08/14/26 | 08/10/26 | Painting | Disbursement | ($201.25) |
| 26-08 | 08/14/26 | 08/10/26 | Transfer | Disbursement | ($3,075.00) |
| 26-08 | 08/21/26 | 08/19/26 | Transfer | Disbursement | ($700.00) |
| 26-08 | 08/21/26 | 08/19/26 | Transfer | Disbursement | ($700.00) |
| 26-08 | 08/21/26 | 08/19/26 | Transfer | Disbursement | ($700.00) |
| 26-08 | 08/21/26 | 08/17/26 | Resident Manager | Disbursement | ($1,006.22) |
| 26-08 | 08/28/26 | 08/24/26 | Electric/Gas/Water/Sewer | Disbursement | ($66.70) |
| | | | | **Total:** | **($36,203.05)** |

## Balance Sheet



Parkside Place
Month = Aug 2026
Book = Cash

| ACCOUNT | CURRENT BALANCE |
|---|---|
| Parkside Apartment DIP Checking | 77,197.08 |
| Parkside Real Estate Tax Escrow | 15,196.72 |
| **Total DIP Checking Account** | **92,393.80** |
| | |
| TIF Value | 1,463,012.38 |
| Parkside Security Deposit DIP Savings Acct | 34,597.41 |
| | |
| Property and Equipment | |
| Buildings | 6,870,000.00 |
| Appliances/AC | 205,000.00 |
| Land | 425,000.00 |
| Total Property and Equipment | 7,500,000.00 |
| | |
| **Total Assets** | **9,090,003.59** |
| | |
| **LIABILITIES & CAPITAL** | |
| | |
| Liabilities | |
| Parkside Security Deposits DIP Acct | 34,597.41 |
| Mortgage 1st | 4,711,051.48 |
| TIF Mortgage | 1,463,012.38 |
| Total Liabilities | 6,139,466.45 |
| | |
| Capital | |
| Owner Contribution | 2,818.76 |
| Retained Earnings | 2,947,718.38 |
| Total Capital | 2,950,537.14 |
| | |
| **Total Liabilities & Capital** | **9,090,003.59** |

**Parkside: Monthly Cash Profit & Loss**

| line | *Week Ending:* | 26-01 | 26-02 | 26-03 | 26-04 | 26-05 | 26-06 | 26-07 | 26-08 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Receipts** | | | | | | | | |
| 2 | Rent | 42,590 | 39,139 | 43,506 | 41,380 | 43,609 | 41,685 | 36,886 | 42,704 |
| 3 | Other Income | - | - | 9 | - | - | 9 | - | - |
| 4 | Transfer | - | - | - | - | 268 | 1,400 | - | - |
| 5 | **Income** | **$ 42,590** | **$ 39,139** | **$ 43,515** | **$ 41,380** | **$ 43,877** | **$ 43,094** | **$ 36,886** | **$ 42,704** |
| 6 | | | | | | | | | |
| 7 | **Disbursements** | | | | | | | | |
| 8 | Maintenance Disbursements | | | | | | | | |
| 9 | Maintenance Staff Costs | - | (136) | (232) | (144) | (224) | - | (288) | (368) |
| 10 | Resident Manager | (325) | (237) | (457) | (1,287) | (288) | (826) | (1,205) | (1,006) |
| 11 | Repairs/Maintenance | (168) | (48) | - | (458) | (2) | (3,047) | (1,401) | - |
| 12 | Janitorial | (1,152) | (347) | (48) | (1,468) | (1,425) | (1,885) | (2,318) | - |
| 13 | Painting | (376) | - | (88) | (271) | - | (221) | - | (438) |
| 14 | Plumbing | - | - | (284) | - | - | - | - | - |
| 15 | Fire Prevention | - | (541) | - | - | (924) | - | - | - |
| 16 | Snow Removal | (271) | (398) | (421) | - | (361) | - | - | - |
| 17 | Total Maintenance Disbursements | (2,292) | (1,706) | (1,529) | (3,629) | (3,224) | (5,979) | (5,212) | (1,812) |
| 18 | | | | | | | | | |
| 19 | Admin/Utility Expenses | | | | | | | | |
| 20 | Internet, Phone & SW Exp | (412) | (289) | (289) | (289) | (250) | (501) | (251) | - |
| 21 | Property Management | (4,493) | (2,821) | (3,193) | (2,527) | (3,734) | (3,000) | (3,803) | (2,947) |
| 22 | Insurance | (3,225) | - | (1,795) | (3,598) | (1,801) | (1,801) | (1,801) | - |
| 23 | Electric/Gas/Water/Sewer | (2,630) | (2,909) | (3,078) | - | (5,357) | (2,636) | (2,964) | (3,037) |
| 24 | Elevator | (494) | - | - | (494) | - | - | - | - |
| 25 | Garbage | - | (414) | (207) | - | (414) | - | (414) | (207) |
| 26 | Total Admin/Utility Expenses | (11,254) | (6,433) | (8,562) | (6,908) | (11,556) | (7,938) | (9,234) | (6,191) |
| 27 | | | | | | | | | |
| 28 | Gen & admin exp (lines 17 + 26) | (13,546) | (8,139) | (10,091) | (10,537) | (14,780) | (13,917) | (14,446) | (8,003) |
| 29 | | | | | | | | | |
| 30 | Cash Flow from Operations (lines 5 + 17 + 26) | 29,044 | 31,000 | 33,424 | 30,842 | 29,096 | 29,177 | 22,440 | 34,701 |
| 31 | | | | | | | | | |
| 32 | Financing and Other | | | | | | | | |
| 33 | US Court Trustee 0.4% | (6) | (739) | - | (411) | - | - | (528) | - |
| 34 | Mortgage 1st | (19,267) | (26,767) | (19,267) | (19,267) | (19,267) | (59,267) | (19,267) | (19,267) |
| 35 | Professional Fees | (505) | (450) | (450) | (200) | - | (90) | - | - |
| 36 | Manager Oversite $45/unit | (1,755) | - | - | - | - | - | - | - |
| 37 | Total Financing and Other | (21,533) | (27,956) | (19,717) | (19,878) | (19,267) | (59,357) | (19,795) | (19,267) |
| 38 | | | | | | | | | |
| 39 | **Profit/(Loss) (lines 30 + 37)** | **7,510** | **3,044** | **13,708** | **10,965** | **9,830** | **(30,180)** | **2,646** | **15,434** |

9/10/2026 12:33 PM

**Rent Roll**

Property = Parkside Place

As Of = 08/30/2026

Month = 08/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|---|---|---|---|---|---|---|---|
| **Current/Notice/Vacant Tenants** | | | | | | | |
| 201 | GT BROTHERS | 2,513.00 | 4,000.00 | 0.00 | 09/01/2021 | 08/31/2026 | 09/30/2026 |
| 202 | COUNTY FAIR FOODS OF W | 1,290.00 | 2,000.00 | 0.00 | 10/01/2021 | 09/30/2026 | 09/30/2026 |
| 2201 | ERIN KRAVIK | 1,035.00 | 925.00 | 0.00 | 05/04/2024 | 11/30/2026 | |
| 2202 | HOLLY // LISA OHMAN | 1,080.00 | 965.00 | 0.00 | 08/01/2022 | 01/31/2027 | |
| 2203 | ZOIE FRASER | 1,055.00 | 750.00 | 0.00 | 02/01/2025 | 02/28/2027 | |
| 2204 | VACANT | 0.00 | 0.00 | 0.00 | | | |
| 2205 | DEVAN BROCKEL | 1,090.00 | 700.00 | 0.00 | 08/01/2026 | 07/31/2027 | |
| 2206 | JOSIAH KULL | 1,090.00 | 700.00 | 0.00 | 03/10/2026 | 03/31/2027 | |
| 2207 | MARGARET MELAND | 1,035.00 | 1,025.00 | 0.00 | 08/05/2024 | 02/29/2028 | |
| 2208 | ETHAN SPEIDELL | 1,090.00 | 700.00 | 0.00 | 04/01/2026 | 03/31/2027 | |
| 2209 | MARA OTTO | 1,090.00 | 700.00 | 0.00 | 08/01/2026 | 07/31/2027 | |
| 2210 | Mark Keller | 1,080.00 | 945.00 | 0.00 | 03/11/2022 | 04/30/2027 | |
| 2211 | OLIVIA HUSTOFT | 1,090.00 | 700.00 | 0.00 | 05/01/2026 | 04/30/2027 | |
| 2212 | VACANT | 0.00 | 0.00 | 0.00 | | | |
| 2301 | JADEEN ROSA CASTRO | 1,025.00 | 1,025.00 | 0.00 | 08/07/2025 | 08/31/2026 | |
| 2302 | TIFFANY SANDERSON | 1,080.00 | 980.00 | 0.00 | 01/01/2023 | 07/31/2027 | |
| 2303 | SAMANTHA ADAM | 1,060.00 | 945.00 | 0.00 | 05/10/2022 | 04/30/2027 | |
| 2304 | CHANDLER PEERY | 1,035.00 | 925.00 | 0.00 | 05/10/2024 | 11/30/2026 | |
| 2305 | TAYLOR VEFLIN | 1,090.00 | 700.00 | 0.00 | 06/01/2026 | 05/31/2027 | |
| 2306 | GARY HOFER | 1,080.00 | 925.00 | 0.00 | 05/15/2024 | 07/31/2027 | |
| 2307 | RYAN PECK | 1,090.00 | 700.00 | 100.00 | 06/01/2026 | 11/30/2026 | |
| 2308 | JORGE ROSA | 1,080.00 | 1,000.00 | 0.00 | 01/10/2025 | 07/31/2027 | |
| 2309 | DAVID TIJERINA | 1,080.00 | 1,025.00 | 0.00 | 03/01/2025 | 02/28/2026 | |
| 2310 | SUSAN BEEBE | 1,090.00 | 700.00 | 0.00 | 05/01/2026 | 04/30/2027 | |
| 2311 | MICHELLE AUGHENBAUGH | 1,090.00 | 700.00 | 0.00 | 06/23/2026 | 06/30/2027 | |
| 2312 | MADISON NICOLAISEN | 1,090.00 | 700.00 | -50.00 | 08/20/2026 | 08/31/2027 | |
| 2401 | JONATHAN JOHNSTON | 1,090.00 | 700.00 | -50.00 | 08/13/2026 | 08/31/2027 | |
| 2402 | JOELLE CONSIER | 1,080.00 | 1,025.00 | 0.00 | 04/16/2025 | 04/30/2027 | |

9/10/2026 12:33 PM

# Rent Roll

Property = Parkside Place

As Of = 08/30/2026

Month = 08/2026

| Unit | Tenant Name | Actual Rent | Tenant Deposit | Misc | Move In | Lease Expiration | Move Out |
|---|---|---|---|---|---|---|---|
| 2403 | HAYDON BISTODEAU | 1,090.00 | 700.00 | -50.00 | 09/01/2026 | 08/31/2027 | |
| 2404 | BRANDON BROWN | 1,035.00 | 980.00 | 0.00 | 12/01/2022 | 12/31/2026 | |
| 2405 | AMANDA KWASNIEWSKI | 1,090.00 | 700.00 | 0.00 | 02/18/2026 | 02/28/2027 | |
| 2406 | HOPE LEWANDOWSKI | 1,080.00 | 1,025.00 | 0.00 | 03/01/2025 | 03/31/2027 | |
| 2407 | COLE WEGNER | 1,080.00 | 1,025.00 | 0.00 | 08/14/2024 | 08/31/2025 | |
| 2408 | CARISSA KELLAR | 1,090.00 | 700.00 | 0.00 | 09/01/2026 | 08/31/2027 | |
| 2409 | JOSHUA GILLILAND | 1,080.00 | 500.00 | 0.00 | 12/01/2021 | | |
| 2410 | ELIZABETH BURGER | 1,090.00 | 700.00 | 0.00 | 05/22/2026 | 05/31/2027 | |
| 2411 | REYNA REYES | 1,035.00 | 1,035.00 | 0.00 | 12/01/2025 | 11/30/2026 | |
| 2412 | BENJAMIN WAGNER | 1,080.00 | 1,025.00 | 0.00 | 06/01/2024 | 06/30/2027 | |
| **Total** | **Parkside Place** | **40,348.00** | **34,550.00** | **-50.00** | | | |

| Summary Groups | Actual Rent | Security Deposit | Misc | # Of Units | % Unit Occupancy |
|---|---|---|---|---|---|
| Current/Notice/Vacant Tenants | 40,348.00 | 34,550.00 | 100.00 | 38 | 94.74 |
| Future Tenants/Applicants | 0.00 | 0.00 | 0.00 | 0 | 0.00 |
| Occupied Units | 0.00 | 0.00 | 0.00 | 36 | 94.74 |
| Total Vacant Units | 0.00 | 0.00 | 0.00 | 2 | 5.26 |
| **Totals:** | **40,348.00** | **34,550.00** | **100.00** | **38** | **100.00** |

# Aged Receivable



Property = Parkside Place Status: Current, Notice Month From: 08/2026

| Property | Tenant | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| **Parkside Place** | | | | | | | | | |
| Parkside Place | OHMAN HOLLY // LISA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Parkside Place | ROSA CASTRO JADEEN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,080.00 | -1,080.00 |
| Parkside Place | KWASNIEWSKI AMANDA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Parkside Place | SPEIDELL ETHAN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Parkside Place | VEFLIN TAYLOR | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Parkside Place | PECK RYAN | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,190.00 | -1,190.00 |
| Parkside Place | BURGER ELIZABETH | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Parkside Place | AUGHENBAUGH MICHELLE | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23.60 | -23.60 |
| Parkside Place | OTTO MARA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,090.00 | -1,090.00 |
| Parkside Place | KELLAR CARISSA | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.36 | -70.36 |
| Parkside Place | BISTODEAU HAYDON | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,040.00 | -1,040.00 |
| **Parkside Place** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-8,903.96** | **-8,903.96** |
| | | | | | | | | | |
| **Grand Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-8,903.96** | **-8,903.96** |

UserId : mcraig@cpbusmgt.com Date : 09/11/2026 Time : 15:00

# Payables Aging Report



Period: -08/2026

As of : 08/31/2026

| Payee Name | Invoice<br>Notes | Property | Invoice Date | Due Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20314

08/05/26

$19,266.67**

TO THE ORDER OF **** NINETEEN THOUSAND TWO HUNDRED SIXTY SIX AND 67/100 DOLLARS

RED RIVER STATE BANK
Attn Danielle Harless
300 2ND AVE W
HALSTAD, MN 56548

NON-NEGOTIABLE

*MEMO: Loan Payment*

iv. Rent or monthly expenses associated with rental of an off-site office owned and operated by an Insider.

v. "Manager Oversite" fees paid to an Insider, as such term is defined in 11 U.S.C. 101, which were previously assessed at a rate of $45 per unit. For the avoidance of doubt, this subparagraph is not intended to preclude the use of cash collateral for the payment of standard management fees to CP Business Management or a chief restructuring officer ("CRO"), if approved by the Court. Both parties reserve all rights to petition for, or object to, future use of cash collateral to pay "Manager Oversite" fees or approved compensation due to a CRO, after the term of this Stipulation expires.

5. Adequate Protection and Replacement Liens. In consideration of and as adequate protection for use of the Banks' cash collateral and post-petition cash generated from rents or other cash sources of income, the Parties request:

PAID
20314

i. Parkside will pay the sum of $19,266.67.00 on the 15th day of each month to be applied to debt service.

ii. The adequate protection payment to the Bank set forth in this paragraph 5 will be deemed sufficient to satisfy the requirements of 11 U.S.C. § 362(d)(3)(B) for the equal number of months that payments are made.

iii. The Bank shall be granted perfected replacement liens and security interests, pursuant to 11 U.S.C. § 552, in Debtors' postpetition accounts receivables, general intangibles, cash, and rents of the same priority, dignity, and effect as the prepetition liens and security interests on the prepetition property of Debtor, to the extent of any diminution in cash

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20302

07/13/26

$508.50*****

TO THE ORDER OF

**** FIVE HUNDRED EIGHT AND 50/100 DOLLARS

QUINN KOTEK, NICOLLE KOTEK
5533 180TH AVE
WOODLAKE, MN 56297

NON-NEGOTIABLE

Sec Dep. Return

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20320

08/18/26

$66.70******

TO THE
ORDER OF

**** SIXTY SIX AND 70/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD 57201

NON-NEGOTIABLE

**Mindy Craig**

**From:** Gina Brown <gbrown@watertownmu.com>
**Sent:** Tuesday, August 18, 2026 10:30 AM
**To:** Mindy Craig
**Subject:** RE: Parkside house meter

Mindy,

We received your payment of $2,804.05 on 8-10-26.
It was short $62.38 and there is still $69.83 owing.

vacant units didn't tie up correctly. – CP Business covered

There was late penalty of $3.13 assessed to the amount and then there was $4.32 that was owing from account 019-187414-06 (apartment 2311) that was transferred to this account.

Are you able to pay this amount now?

$62.38
$ 4.32
$ 66.70 owed

Please let me know.

Thanks
Gina

**From:** Mindy Craig <mcraig@cpbusmgt.com>
**Sent:** Tuesday, August 18, 2026 10:25 AM
**To:** Gina Brown <gbrown@watertownmu.com>
**Subject:** Parkside house meter

CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

Hi Gina,
Received disconnect notice for Parkside house meter today 070-187355-02. Looks like the monthly payment was received? Please let me know.
Thank you!
Mindy

Mindy Craig
CP Business Management
Corporate Office:
1405 1st Ave N, Suite B
Fargo, ND 58102

**Alexis Burbach**
**2026**

PAID ACH

Parkside Place

| | |
|---|---|
| From: | 1-Aug |
| To: | 15-Aug |

| | |
|---|---|
| Invoice #: | 2037 |
| Invoice Date: | 8/15/2026 |
| Due Date: | 8/16/2026 |

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 7/31 | | 11:00 AM | 1:00 PM | 2:00: | check maintenance/paint, clean up, 2308 lease | $51.00 |
| 7/31 | | 1:00 PM | 2:00 PM | 1:00: | move in 2205 and 2209 | $25.50 |
| 8/3 | | 9:00 | 10:00 | 1:00: | move in 2408 -- tenant messages | $25.50 |
| 8/4 | | 14:00 | 3:00 PM | 1:00: | pictures for potential tenant walk through - call/questions | $25.50 |
| 8/4 | | 12:30 | 13:00 | 0:30: | austin no show #1 - clean up mail room | $12.75 |
| 8/7 | | 10:00 AM | 1:30 PM | 3:30: | showing danielle LATE 45 min, 2401 insoection, clean up, garage pic | $89.25 |
| 8/10 | | 1:00 PM | 1:30 PM | 0:30: | showing haydon 2403, 2212 | $12.75 |
| 8/12 | | 10:00 AM | 10:30 AM | 0:30: | dennis shower surround 2408 | $12.75 |
| 8/12 | | 2:00 PM | 3:00 PM | 1:00: | austin showing #2 no show -- 2312 move in inspection, maintenance | $25.50 |
| 8/13 | | 11:00 | 11:30 | 0:30: | move in 2401 | $12.75 |
| 8/13 | | 1:00 PM | 1:30 PM | 0:30: | move in inspection 2403 | $12.75 |
| 8/14 | | 9:30 | 10:30 | 1:00: | move in 2403, check 2312 AC, walk hallways garbage pick up | $25.50 |
| 8/14 | | 10:30 | 12:30 PM | 2:00: | tenant messages, hours, emails, vaca/upload, | $51.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | **Total Hours** | **15:00:** | **Total Hourly Pay $25.50/hour** | **$382.50** |

| Date | Unit | Start | End | Total Hours | Maintenance | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | **Total Hours** | **0:00:** | **Total Maintenance $30/hour** | **$0.00** |

| Date | Unit | Reimbursement | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | **Total Reimbursement** | **$0.00** |

| Date | Unit | Commission | |
|---|---|---|---|
| 7/31 | 2401 | Jonathan Johnston, Taylor VanSickle | $200.00 |
| 8/7 | 2312 | Madison Nicolaisen | $200.00 |
| 8/11 | 2403 | Haydon Bistodeau | $200.00 |
| | | $200 per new lease | |
| | | **Total Commissions** | **$600.00** |

| | |
|---|---|
| **Parkside Place Total Hours Amount:** | $382.50 |
| **Parkside Place Total Painting Amount:** | $0.00 |
| **Parkside Place Total Reimbursements:** | $0.00 |
| **Parkside Place Subtotal:** | $382.50 |
| **Parkside Place Sales Tax (6.2%):** | $23.72 |
| **Parkside Place Total Commissions:** | $600.00 |
| **Parkside Place Total Paycheck Amount:** | $1,006.22 |

PARKSIDE PLACE, LLC
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20317

07/31/26

$2,902.02***

TO THE ORDER OF **** TWO THOUSAND NINE HUNDRED TWO AND 02/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369, 58106

NON-NEGOTIABLE

**CP Business Management**

**2026**

From: 1-Jul

To: 31-Jul

PAID 20217

Parkside Place

Invoice #: 2020

Invoice Date: 07/31/26

Due Date: 08/01/2026

| | Gross Collected Rents | | Total |
|---|---|---|---|
| 5% | Management Fee Collected Funds | $39,715.97 | $1,985.80 |
| | | | |
| | **Total Management Fee** | **$39,715.97** | **$1,985.80** |

| | Other Collected Income | | Total |
|---|---|---|---|
| | 2204 collected CP recovery fees | | $239.12 |
| | 2209 collected CP recovery fees | | $119.10 |
| | 2205 collected CP recovery fees | | $189.11 |
| | 2305 collected CP recovery fees | | $18.29 |
| | 2403 collected CP recovery fees | | $112.60 |
| 5800 | Collected late fees | | $0.00 |
| 5700 | Collected admin fees | | $0.00 |
| | | **Total Other Collected Income** | **$678.22** |

| | Miscellaneous | | |
|---|---|---|---|
| 8004 | Misc Manager | | $200.00 |
| 7057 | Software Fee | | $38.00 |
| | | | |
| | | **Total Miscellaneous** | **$238.00** |

| | |
|---|---|
| **Total Management Fee** | $1,985.80 |
| **Total Other Collected Income** | $678.22 |
| **Total Miscellaneous** | $238.00 |
| **Parkside Place Total** | $2,902.02 |

Please make checks payable to CP Business Management no later than 07/01/2026

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20315

08/05/26

$207.09*****

TO THE
ORDER OF

**** TWO HUNDRED SEVEN AND 09/100 DOLLARS

GEORGES SANITATION
3367 12TH AVE NW
WATERTOWN, SD 57201

NON-NEGOTIABLE

# Invoice

George's Sanitation Inc.
3367 12th Ave NW
Watertown, SD 57201

605-886-3161

| Due Date | Invoice # |
|---|---|
| DUE ON RECEIPT | 46987 |

Bill To

CP Business Management
P.O. Box 9379
Fargo, ND 58106

PAID 20315

## JUNE GARBAGE SERVICE (2026)

| Qua... | Description | Rate | Amount |
|---|---|---|---|
| | Garbage Service @ Parkside Place (6 yd Dumpster, Dumped 2 Times A Week) | 195.00 | 195.00T |
| | Garbage Service @ Generations On 1st Ave-Watertown SD (3yd Dumpster Dumped 4 Times A Week) | 195.00 | 195.00T |

~~Park $207.09~~
Gen $207.09

| | |
|---|---|
| Sales Tax (6.2%) | $24.18 |
| **Total** | **$414.18** |

**ATTENTION CUSTOMERS, WE CAN NOW DO AUTOPAY WITH YOUR CHECKING ACCOUNT THROUGH ACH OR WITH DEBIT/CREDIT CARD-IF INTERESTED PLEASE CALL (605-268-0175) OR EMAIL US AT scottgeorge00.sg@gmail.com TO GET SIGNED UP-THANK YOU.**

**PLEASE REFERENCE YOUR INVOICE # ON YOUR PAYMENT**

INVOICE PAYMENT SUBJECT TO A $5.00 LATE FEE IF NOT PAID WITHIN 30 DAYS AFTER RECEIVED

**PAY ONLINE AT WWW.GEORGESSANITATION.COM WITH PAY NOW BUTTON**

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20316

07/31/26

$2,970.34***

TO THE ORDER OF **** TWO THOUSAND NINE HUNDRED SEVENTY AND 34/100 DOLLARS

WMU WATERTOWN MUNICIPAL UTILITIES
901 FOURTH AVE SW
WATERTOWN, SD 57201

NON-NEGOTIABLE

**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**
(605) 882-6233
M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

PAID

**Customer:** PARKSIDE PLACE, LLC
**Account Number:** 070-187355-02
**Service Address:** 8 2 ST NE HOUSE

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| August 10, 2026 | $2,866.43 | $3,009.72 |

## Account Summary

| | | |
|---|---|---|
| Previous Balance | $ | 2,902.86 |
| Payments Received | $ | -2,902.19 |
| **Balance Forward** | **$** | **0.67** |
| Current Charges | $ | 2,865.76 |
| Total Amount Due | $ | 2,866.43 |

### Electric Service




| | Jun 2026 | Jul 2026 |
|---|---|---|
| Days of Service | 31 | 30 |
| kWh Used | 3881 | 3600 |
| Avg kWh per day | 125.2 | 120.0 |
| Avg cost per day | $13.74 | $13.23 |

## Current Charges

| | | |
|---|---|---|
| Electric Service | $ | 396.76 |
| Gas Service | $ | 171.58 |
| Water Service | $ | 680.30 |
| Sewer Service | $ | 1,617.12 |
| Total Current Charges | $ | 2,865.76 |

### Gas Service




| | Jun 2026 | Jul 2026 |
|---|---|---|
| Days of Service | 31 | 30 |
| ccf Used | 254.01 | 223.8 |
| Avg ccf per day | 8.2 | 7.5 |
| Avg cost per day | $6.19 | $5.72 |

## Important Info

Average Temperature last year : 70 Degrees
Average Temperature this year : 72 Degrees

### Water Service




| | Jun 2026 | Jul 2026 |
|---|---|---|
| Days of Service | 31 | 30 |
| ccf Used | 132 | 135 |
| Avg ccf per day | 4.3 | 4.5 |
| Avg cost per day | $20.08 | $21.19 |

**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**
(605) 882-6233
M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

**Customer:** PARKSIDE PLACE, LLC
**Account Number:** 019-187406-04
**Service Address:** 8 2 ST NE 2305

PAID 20314

**Electric Service**




| | Jun 2026 | Jul 2026 |
|---|---|---|
| Days of Service | 22 | 11 |
| kWh Used | 75 | 59 |
| Avg kWh per day | 3.4 | 5.4 |
| Avg cost per day | $0.80 | $1.01 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| August 10, 2026 | **$11.10** | $11.10 |

**Account Summary**

| | | |
|---|---|---|
| Previous Balance | $ | 17.69 |
| Payments Received | $ | -17.69 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 11.10 |
| Total Amount Due | $ | 11.10 |

**Current Charges**

| | | |
|---|---|---|
| Electric Service | $ | 11.10 |
| Total Current Charges | $ | 11.10 |

**Important Info**

Average Temperature last year : 70 Degrees
Average Temperature this year : 72 Degrees

**THIS IS YOUR FINAL BILL FOR SERVICE**

**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**
(605) 882-6233
M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

**Customer:** PARKSIDE PLACE, LLC
**Account Number:** 019-187425-09
**Service Address:** 8 2 ST NE 2403

**Electric Service**




| | Jul 2026 |
|---|---|
| **Days of Service** | 20 |
| **kWh Used** | 336 |
| **Avg kWh per day** | 16.8 |
| **Avg cost per day** | $2.11 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| August 10, 2026 | $42.28 | $44.39 |

## Account Summary

| | | |
|---|---|---|
| Previous Balance | $ | 0.00 |
| Payments Received | $ | 0.00 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 42.28 |
| Total Amount Due | $ | 42.28 |

PAID

## Current Charges

| | | |
|---|---|---|
| Electric Service | $ | 42.28 |
| Total Current Charges | $ | 42.28 |

## Important Info

Average Temperature last year : 70 Degrees
Average Temperature this year : 72 Degrees

**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**
(605) 882-6233
M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

**Customer:** PARKSIDE PLACE, LLC
**Account Number:** 019-187441-06
**Service Address:** 8 2 ST NE 2204

**Electric Service**




| | Jul 2026 |
|---|---|
| **Days of Service** | 20 |
| **kWh Used** | 142 |
| **Avg kWh per day** | 7.1 |
| **Avg cost per day** | $1.18 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| August 10, 2026 | **$23.52** | $24.70 |

**Account Summary**

| | | |
|---|---|---|
| Previous Balance | $ | 0.00 |
| Payments Received | $ | 0.00 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 23.52 |
| Total Amount Due | **$** | **23.52** |

PAID 7034

**Current Charges**

| | | |
|---|---|---|
| Electric Service | $ | 23.52 |
| Total Current Charges | $ | 23.52 |

**Important Info**

Average Temperature last year : 70 Degrees
Average Temperature this year : 72 Degrees

**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**
(605) 882-6233
M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

**Customer:** PARKSIDE PLACE, LLC
**Account Number:** 019-187442-06
**Service Address:** 8 2 ST NE 2205

**Electric Service**




| | Jul 2026 |
|---|---|
| **Days of Service** | 20 |
| **kWh Used** | 185 |
| **Avg kWh per day** | 9.3 |
| **Avg cost per day** | $1.38 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| August 10, 2026 | $27.68 | $29.06 |

**Account Summary**

| | | |
|---|---|---|
| Previous Balance | $ | 0.00 |
| Payments Received | $ | 0.00 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 27.68 |
| Total Amount Due | **$** | **27.68** |

PAID

**Current Charges**

| | | |
|---|---|---|
| Electric Service | $ | 27.68 |
| Total Current Charges | $ | 27.68 |

**Important Info**

Average Temperature last year : 70 Degrees
Average Temperature this year : 72 Degrees

**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**
(605) 882-6233
M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

**Customer:** PARKSIDE PLACE, LLC
**Account Number:** 019-187446-04
**Service Address:** 8 2 ST NE 2209

**Electric Service**




| | Jul 2026 |
|---|---|
| **Days of Service** | 18 |
| **kWh Used** | 107 |
| **Avg kWh per day** | 5.9 |
| **Avg cost per day** | $1.07 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| August 10, 2026 | **$19.17** | $20.13 |

**Account Summary**

| | | |
|---|---|---|
| Previous Balance | $ | 0.00 |
| Payments Received | $ | 0.00 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 19.17 |
| Total Amount Due | $ | 19.17 |

PAID

**Current Charges**

| | | |
|---|---|---|
| Electric Service | $ | 19.17 |
| Total Current Charges | $ | 19.17 |

**Important Info**

Average Temperature last year : 70 Degrees
Average Temperature this year : 72 Degrees

**Watertown Municipal Utilities**
**901 4th Ave SW**
**Watertown, SD 57201**
(605) 882-6233
M-F 8AM-5PM & Emergencies 24/7
www.watertownmu.com

**Customer:** PARKSIDE PLACE, LLC
**Account Number:** 019-187449-08
**Service Address:** 8 2 ST NE 2212

**Electric Service**




| | Jun 2026 | Jul 2026 |
|---|---|---|
| Days of Service | 31 | 30 |
| kWh Used | 35 | 288 |
| Avg kWh per day | 1.1 | 9.6 |
| Avg cost per day | $0.58 | $1.42 |

| Due Date | Total Amount Due | After Due Date Pay |
|---|---|---|
| August 10, 2026 | $42.54 | $44.66 |

**Account Summary**

| | | |
|---|---|---|
| Previous Balance | $ | 18.10 |
| Payments Received | $ | -18.10 |
| **Balance Forward** | **$** | **0.00** |
| Current Charges | $ | 42.54 |
| Total Amount Due | $ | 42.54 |

PAID

**Current Charges**

| | | |
|---|---|---|
| Electric Service | $ | 42.54 |
| Total Current Charges | $ | 42.54 |

**Important Info**

Average Temperature last year : 70 Degrees
Average Temperature this year : 72 Degrees

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20313

07/31/26

$201.25*****

TO THE ORDER OF **** TWO HUNDRED ONE AND 25/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD 57218

NON-NEGOTIABLE

July Maintenance
Generations
7/8: 9:30-10:30 finish drywall/paint 3411 (1)
10:30-11:15 start drywall 3408(.75)
11:15-11:30 start drywall 3211 (.25)
11:30-11:45 drywall repairs 3408(.25)
1-1:15 diamond Vogel (.25)
1:15-3 finish drywall repairs 3408 (1.75)
3-3:30 finish drywall 3211(.5)
3:30-3:45 strain paint(.25)
3:45-4:45 prep/paint 3408 (1)
4:45-5 drywall/paint3403(.25)
5-5:15 start window water damage repair3403 (.25)
5:15-6 finish paint 3408(.75)
6-6:15 paint 3211(.25)
6:15-6:45 window repair 3403 (.25)
6:45-7 clean up (.25)
7/13: 6:45-7:15 paint window sill drywall repairs 3403 (.5)

Libby

PAID
2D313

=8.5
=$297.50

Parkside
7/30: 1:15-2 touchups/finish 2205 (.75)
2-3:30 drywall/paint touchups/finish 2209 (1.5)
3:30-4 touchups/finish 2312 (.5)
4-5 touchups/finish 2401 (1)
5-5:15 touchups/finish 2408 (.25)
5:15-5:30 drywall repairs 2204 (.25)
5:30-6 drywall repairs 2403 (.5)
6-6:45 touchups 2204 (.75)
6:45-7 clean up (.25)

=5.75
=$201.25

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20312

07/30/26

$236.26*****

TO THE ORDER OF **** TWO HUNDRED THIRTY SIX AND 26/100 DOLLARS

LIBBY BURGHARDT
311 OAK STREET
BRANDT, SD 57218

NON-NEGOTIABLE

June maintenance Hours
GENERATIONS
6/3:10-10:45 get supplies ready (.75)
10:45-11:15 first coat paint 3212 (.5)
11:15-12:30 prep, drywall work (.75)
12:30-12:45 second coat paint 3212 (.25)
12:45-1 start drywall repairs 3417 (.25)
1-1:15 drywall repairs 3511 (.25)
1:15-1:30 drywall 3417 (.25)
1:30-1:45 second coat mud (.25)
1:45-2:15 drywall/texture paint touchups 3507 (.5)
2:15-:2:45 drywall/texture office (.5)
2:45-3 clean out 3212 (.25)
3-3:15 finish paint 3511 (.25)
3:15-4 paint (.75)
4:15-5:15 drywall/paint 3417 (1)
5:15-6:30 finish drywall/paint (1.25)
6/18: 8:30-10:30 diamond vogel, paint exterior doors (2)
6/23: 9:45-11:15 fill holes, touchups 3411(1.5)
=11.25 hours
=$393.75

PAID 20312

Libby

PARKSIDE
6/4: 7-8 get supplies ready (1)
8-11:45remove screws/nails, drywall repairs, repaint walls 2305(3.75)
11:45-1 drywall, paint 2311 (1.25)
1-1:45 paint touchups 2408(.75)
=6.75 hours
=$236.25

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20311

07/31/26

$45.00******

TO THE ORDER OF **** FORTY FIVE AND 00/100 DOLLARS

CP BUSINESS MANAGEMENT
PO BOX 9379
FARGO, ND 58106
701-237-3369, 58106

NON-NEGOTIABLE

MEMO: paylease app fee: carissa

**PARKSIDE PLACE, LLC**
DEBTOR IN POSESSION - CASE #25-30003
PO BOX 9379
FARGO, ND 58106

STARION FINANCIAL
2754 Brandt Dr S
FARGO, ND 58104

20310

07/31/26

$368.00*****

TO THE ORDER OF

**** THREE HUNDRED SIXTY EIGHT AND 00/100 DOLLARS

BRADLEY WARNS
116 2ND AVE SW
WATERTOWN, SD 57201

NON-NEGOTIABLE

PAID

Parkside Place

# Maintenance Hours

**2026**

**Maintenance** | *Bradley Warns*

$32.00 Hourly Rate

From: 15-July

To: 31-July

Invoice #: 4037

Invoice Date: 7/31/2026

Due Date: 8/1/2026

| Date | Unit | Start | End | Total Hours | Scope of Work | |
|---|---|---|---|---|---|---|
| 7/11 | 2308 | 2:00 PM | 3:00 PM | 1:00: | dryer vent hose / material needed | $32.00 |
| 7/15 | 2303 | 3:30 PM | 4:30 PM | 1:00: | AC Swap | $32.00 |
| 7/16 | patio | 12:00 | 13:00 | 1:00: | first attempt spray paint stain | $32.00 |
| 7/24 | 2408 | 11:00 | 12:00 PM | 1:00: | dryer vent hose, living room blinds replaced, kitchen sink strainer | $32.00 |
| 7/24 | 2204 | 13:00 | 13:30 | 0:30: | thermostats tightened througout | $16.00 |
| 7/24 | 2209 | 13:30 | 2:00 PM | 0:30: | tighten thermostats throughout | $16.00 |
| 7/24 | 2312 | 14:00 | 15:00 | 1:00: | caulking, doors adjusted, fridge seal, tp holder, dryer vent hose | $32.00 |
| 7/24 | 2401 | 14:30 | 15:30 | 1:00: | adjust doors, toilet seat, caulking | $32.00 |
| 7/27 | 2408 | 16:00 | 16:30 | 0:30: | AC Swap | $16.00 |
| 7/27 | 2208 | 16:30 | 17:00 | 0:30: | AC Swap | $16.00 |
| 7/27 | 2403 | 17:00 | 18:30 | 1:30: | new faucet nossel, doors adjusted | $48.00 |
| 7/28 | 2205 | 13:30 | 14:30 | 1:00: | AC Swap | $32.00 |
| 7/28 | 2409 | 4:00 PM | 5:00 PM | 1:00: | adjust window need parts - baseboard heater reattached - blinds broke | $32.00 |

**Total Hours** **11:30:**

**Total Hourly Pay $32/hour** **$368.00**

**Generations on 1st Paycheck :** $368.00

# CODINGTON COUNTY TREASURER

Official Real Estate Tax Notice
14 FIRST AVENUE S.E. * WATERTOWN, SD 57201
(605) 882-6285

2025 – 12170

2025 TAXES DUE AND PAYABLE IN 2026

Record#: 9358

$3,799.18/mo

**Legal:** Sch: 14-4 S/T/R: Acres/Lots: .00
WATERTOWN CITY PARKSIDE PLACE ADD
PARKSIDE PLACE ADD
8 2 ST NE

**Taxes In Name Of**
PARKSIDE PLACE LLC
%JESSE CRAIG
1405 1 AVE N
FARGO ND 58102

| | |
|---|---|
| **First Half** | 22,795.13 |
| **Second Half** | 22,795.13 |
| **TOTAL** | 45,590.26 |

Taxes Totaling $50.00 or less must be paid in full by April 30th.
Please see reverse side for important information.

| TAXING DISTRICT | ASSESSED VALUE | TAXABLE VALUE | TAX PER $1,000 | TOTAL |
|---|---|---|---|---|
| COUNTY TAX | 67,568 | 64,392 | 3.081 | 198.38 |
| WATERTOWN SCHOOL Non-Ag | 67,568 | 64,392 | 9.126 | 587.64 |
| WATERTOWN CITY | 67,568 | 64,392 | 1.715 | 110.43 |
| EAST DAKOTA WATER | 67,568 | 64,392 | 0.019 | 1.22 |
| TAX INCREMENT 12 NA | 67,568 | 3,205,838 | 13.941 | 44,692.59 |

8/15/24
JE
tax escrow
$3,799.18

NA: 45590.26

**TOTAL:** 45,590.26

*** Indicates a local decision to opt out of the Tax Freeze.** If the local vote to increase taxes had not passed, your taxes would not have included the items marked with an asterisk (*).

Please detach stubs and return with your payment

Please detach stubs and return with your payment

**-FIRST PAYMENT-**
CODINGTON Record # 9358
PARKSIDE PLACE LLC

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025 – 12170 | 22,795.13 |

**DELINQUENT AFTER APRIL 30th**

**-SECOND PAYMENT-**
CODINGTON Record # 9358
PARKSIDE PLACE LLC

| TAX BILL NO. | AMOUNT DUE |
|---|---|
| 2025 – 12170 | 22,795.13 |

**DELINQUENT AFTER OCTOBER 31st**