**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NORTH DAKOTA**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 25-30002 |
| GENERATIONS ON 1ST, LLC | ) | (Chapter 11) |
| | ) | |
| Debtors. | ) | |
| | ) | |
| In re: | ) | |
| | ) | Case No. 25-30003 |
| PARKSIDE PLACE, LLC | ) | (Chapter 11) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST AND FINAL FEE APPLICATION OF GAVIN/SOLMONESE LLC, AS CHIEF RESTRUCTURING OFFICER FOR THE DEBTORS, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 23, 2026 THROUGH SEPTEMBER 30, 2026**

| | |
|---|---|
| Name of Applicant | **Gavin/Solmonese LLC** |
| Authorized to Provide Professional Services to: | **Chief Restructuring Officer Of The Debtor** |
| Date of Retention: | **February 23, 2026**<br>***nunc pro tunc* to February 23, 2026** |
| Period for which Final Compensation sought as actual, reasonable and necessary | **February 23, 2026 through September 30, 2026** |
| Amount of Compensation sought as Actual, reasonable and necessary: | **$175,000.00** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary | **$194.20** |

This is a: **First and First Final Fee Application**

**GAVIN/SOLMONESE LLC SUMMARY OF PROFESSIONALS RENDERING SERVICES FROM FEBRUARY 23, 2026 THROUGH**

| Professional Person | Position of the Applicant, Number of Years in that Position | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Edward T. Gavin, CTP, NCPM | Managing Director, 2012 | $850.00 (Prof.)<br>$425.00 (Travel) | 94.90<br>0.00 | $80,665.00<br>$0.00 |
| Anne Eberhardt | Senior Director, 2016 | $500.00 (Prof.)<br>$250.00 (Travel) | 190.80<br>0.00 | $95,400.00<br>$0.00 |
| Ross Waetzman | Director, 2012 | $475.00 (Prof.)<br>$237.50 (Travel) | 82.10<br>0.00 | $38,997.50<br>$0.00 |
| David Knoll | Senior Consultant, 2025 | $300.00 (Prof.)<br>$150.00 (Travel) | 48.30 | $14,490.00<br>$0.00 |
| | | **Totals** | **416.10** | **229,552.50** |
| Discount to achieve $500/Hour Blended Rate | | | | **($21,502.50)** |
| Courtesy Discount | | | | **($33,050.00)** |
| **Total Due** | | | | **$175,000.00** |

**GAVIN/SOLMONESE LLC SUMMARY OF COMPENSATION BY PROJECT CATEGORY FROM FEBRUARY 23, 2026 THROUGH SEPTEMBER 30, 2026**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Analysis | 190.80 | $95,400.00 |
| Business Operations | 103.60 | $58,210.00 |
| Case Administration | 7.70 | 5,607.50 |
| Claims Administration and Objections | 1.10 | $935.00 |
| Court Hearing | 5.00 | $4,250.00 |
| Fee/Employment Application | 2.50 | $2,125.00 |
| Financing | 10.30 | $8,755.00 |
| Litigation Support | 50.70 | $16,530.00 |
| Plan and Disclosure Statement | 44.40 | $37,740.00 |
| **TOTAL** | **416.10** | **$229,552.50** |
| Discount to achieve $500/Hour Blended Rate | | **($21,502.50)** |
| Courtesy Discount | | **($33,050.00)** |
| **Total Due** | | **$175,000.00** |

**GAVIN/SOLMONESE LLC**
**EXPENSE SUMMARY FROM**
**FEBRUARY 23, 2026 THROUGH SEPTEMBER 30, 2026**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| **Public Record Search – Pacer** | | **$194.20** |
| **Total** | | **$194.20** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NORTH DAKOTA**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 25-30002 |
| GENERATIONS ON 1ST, LLC | ) | (Chapter 11) |
| | ) | |
| Debtors. | ) | |
| | ) | |
| In re: | ) | |
| | ) | Case No. 25-30003 |
| PARKSIDE PLACE, LLC | ) | (Chapter 11) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST AND FINAL FEE APPLICATION OF GAVIN/SOLMONESE LLC, AS CHIEF RESTRUCTURING OFFICER FOR THE PARKSIDE PLACE, LLC, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>FROM FEBRUARY 23, 2026 THROUGH SEPTEMBER 30, 2026</u>**

Pursuant to sections 327, 328 and 330 of Title 11 of the United States Code (the "Bankruptcy Code"), and Federal rule of Bankruptcy Procedure 2016, Gavin/Solmonese LLC ("Applicant" or "G/S") hereby applies to this honorable Court and files this application (the "Application") for allowance of reasonable compensation with respect to the bankruptcy cases of Parkside Place, LLC, LLC., *et al*. (the "Debtors") for services rendered as the Chief Restructuring Officer of the Debtors, in the amount of $175,000.00, together with the reimbursement for actual and necessary expenses incurred in the amount of $194.20 for the period from February 23, 2026 through and including September 30, 2026 (the "Monthly and Final Compensation Period"); In support of the Application, Applicant submits the affidavit of Edward T. Gavin, CTP attached hereto as Exhibit "A". In further support of the Application, Applicant respectfully represents as follows:

## INTRODUCTION

After more than 18 months, the Debtor has confirmed a plan of reorganization and thusly commenced its exit from chapter 11. There is, no doubt, more work to be done - a liquidating trust very likely has litigation to pursue. But such remaining work is beyond the scope of G/S's engagement as Chief Restructuring Officer, with the extant engagement *de facto* terminating upon the closing of the sale of Debtor's assets and the effective date of the Plan. Accordingly, G/S now seeks a final allowance of compensation in this matter and reimbursement of its expenses incurred in the service of performance of G/S's work for the benefit of the estate.

## COMPENSATION AND REIMBURSEMENT OF EXPENSES

6. Applicant submits this Application to the Bankruptcy Court for an allowance of reasonable compensation for actual and necessary professional services provided to the Debtor as its CRO in this case during the Compensation Period and for reimbursement of actual and necessary out-of-pocket expenses incurred in advising the Debtors during the Compensation Period. All included services and costs for which Applicant seeks compensation were performed for, or on behalf of, the debtors' during the Compensation Periods.

7. By this Application, Applicant thus seeks (a) allowance of compensation in the amount of $175,000.00 for services rendered as CRO during the Monthly and Final Compensation period, (b) allowance of reimbursement and immediate payment in the amount of $194.20 for expenses incurred and disbursed during the Monthly and Final Compensation Period;

8. Exhibit "B" is a summary covering all the services performed by Applicant with respect to this matter during the Compensation Period. This detailed itemization complies with Local Bankruptcy Rules, in that; each time entry contains a separate time allotment and a description of the type of activity and the subject matter of the activity; all time is billed in increments of one-tenth of an hour; the time entries are presented chronologically in categories; and all meetings or hearings are individually identified. Following is the detailed itemization, by task category, of all services performed by Applicant with respect to this matter during the Monthly and Final Compensation Period. Non-working travel time (to the extent applicable) is billed at 50% of normal rates.

9. The Applicant has divided its time into the following categories:

a) **Business Analysis (190.80 Hours - $95,400.00)** This category includes time spent in an investigation of transactions involving the Debtors' principals, the review of debtors' business plan; development and review of strategies; preparation and review of cash flow forecasts and budgets and feasibility studies and general review of business matters as they pertain to the bankruptcy case.

b) **Business Operations (103.60 Hours - $58,210.00)** This category includes work undertaken in providing advisory services or analysis relative to the operation of the business, including: developing operating procedures; implementation of cash flow plans; meeting or speaking with vendors and state auditors; and interaction with others in a management role concerning various management issues

c) **Case Administration (7.70 Hours - $5,607.50)** This category includes time spent in coordination and compliance matters including preparation of Monthly Operating Reports, case management tasks; schedules; contacts with the Office of the United States Trustee; general record keeping and documentation requirements.

d) **Claims Administration and Objections (1.10 Hours - $935.00)** This category includes specific claim inquiries; bar date motions; and claim analysis objections and allowance of claims.

e) **Court Hearing (5.00 Hours - $4,250.00)** Time billed to this category includes time related to attending and preparing for hearings held before the United States Bankruptcy Court for the District of Delaware. During the Compensation Period, the Applicant, among other things, attended hearings before the Bankruptcy Court.

f) **Fee/Employment Application (2.50 Hours - $2,125.00)** This category includes the preparation and/or review of employment and fee applications for self or others; motions to establish interim procedures.

g) **Financing (10.30 Hours - $8,755.00)** Matters under §§ 361, 363 and 364 including cash collateral and secured claims; debtor-in-possession credit facilities; loan document analysis and tasks related thereto, not related to or duplicative of Advisor's work performed as Asset Sale and Financing Advisor.

h) **Litigation Support (50.70 Hours - $16,530.00)** Time billed to this category represents the CRO's efforts in preparing and reviewing motions,

objections and supporting data related to bringing or defending adversarial proceedings or objections to pending or future motions.

i) **<u>Plan and Disclosure Statement (44.40 Hours - $37,740.00)</u>** This category includes review, discussion of or formulation of actual, theoretical or proposed Plan(s) and/or Disclosure Statement(s), including presentation and confirmation; compliance with plan confirmation orders, if any; and related activities, such as communication and correspondence, related thereto.

j) **<u>Discount to achieve $500.00/Hourly Blended Rate – ($21,502.50)</u>** This discount was applied to ensure that the invoice conformed to G/S's agreement with the Debtor that G/S's blended rate would not exceed $500 per hour. This is based on the 416.1 hours billed after discretionary time reductions were applied.

k) **<u>Courtesy Discount – ($33,050.00)</u>** This discount was applied per G/S's billing discretion.

5. G/S applied several other forms of discounts to its normal and customary hourly rates, which are described here:

a) Elimination of hours and cost for internal communication related to task and work management. Calls between G/S team members were reduced to $0.00 cost and 0 hours (so as not to increase the number of hours worked, which would increase the overall cost of the blended hourly rate).

b) Reduction of slip time related to investigation of the investigation of the Craig transactions. Any time incurred on a given time slip more than three hours was comped, reducing the cost of that investigation by 34.1 hours and $17,050.00.

In total, these discounts cumulated to an additional reduction in fees of $38,855.00, or more than fourteen percent of the total original invoice amount. When including the blended rate and courtesy discounts, G/S has provided fee reductions totaling $93,676.70, or approximately thirty-five percent of the total undiscounted billing.

6. Attached hereto as Exhibit "C" is a summary of the costs actually expended by the Applicant in the performance of services rendered on behalf of the Debtors'. The costs for which reimbursement is requested total $194.20. The breakdown of the costs includes the rate of copying charges ($.10/page) and the basis for each rate, telephone charges, facsimile charges ($1.00/page – outgoing transmission only), messenger service, travel expenses, court reporter services, overnight delivery fees, outside reproduction, legal research and PACER charges. By this Application, the Applicant does not seek expenses for incoming facsimile transmissions.

WHEREFORE, Gavin/Solmonese LLC respectfully requests (i) allowance of Monthly and final compensation in the amount of $175,000.00 for professional services rendered and $194.20 for reimbursement for actual and necessary costs; (ii) allowance and immediate payment of 100% of the allowed compensation in the amount of $175,000.00; (iii immediate payment of 100% of the allowed actual and necessary costs of $194.20; and (iv) such other and further relief as this Court deems necessary and just.

Dated: October 5, 2026

Edward T. Gavin, CTP
Gavin/Solmonese LLC
919 N. Market Street, Suite 600
Wilmington, DE 19801
(302) 655-8997 ext. 151

# EXHIBIT "A"

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NORTH DAKOTA**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 25-30002 |
| GENERATIONS ON 1ST, LLC | ) | (Chapter 11) |
| | ) | |
| Debtors. | ) | |
| | ) | |
| In re: | ) | |
| | ) | Case No. 25-30003 |
| PARKSIDE PLACE, LLC | ) | (Chapter 11) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AFFIDAVIT OF EDWARD T. GAVIN, CTP**

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 5th day of October, 2026, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, **EDWARD T. GAVIN, CTP**, and being duly sworn according to law, deposes and says as follows:

1. I am a Managing Director of the firm of Gavin/Solmonese LLC ("G/S"), which has served as Chief Restructuring Officer for the Debtors' of the above-referenced bankruptcy case.

2. I have read the foregoing Application of G/S for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3. As noted in the Application for Employment of G/S, G/S is a national firm with a well-established reputation in providing chief restructuring officer services. G/S has two Managers, One Shareholder Principal: Edward T. Gavin, CTP (the "Shareholder Principal") several Employees. The Shareholder Principal owns a separate business entity (corporation, limited liability company, or other legal entity) of which the Shareholder Principal is the primary employee. This entity provides the services of the Shareholder Principal to G/S. Compensation received by the Shareholder Principal's business entities is unrelated to fees received by G/S from any particular client. Compensation received by Employees is substantially related to fees received by G/S from each of G/S's clients on whose cases those Employees work. Other than the foregoing, there is no agreement or understanding between G/S, and any other person for a division of compensation as consultants to the Debtor.

4. No division prohibited by the Bankruptcy Code will be made by G/S.

5. No agreement prohibited by Title 18, Section 155 has been made.

**Edward T. Gavin, CTP**

SWORN TO AND SUBSCRIBED before me this 5th day of October, 2026

NOTARY PUBLIC

JUDY L SACHER
MY COMMISSION
EXPIRES ON
06-16-2028
NOTARY PUBLIC
STATE OF DELAWARE

# EXHIBIT "B"

**GAVIN/SOLMONESE LLC SUMMARY OF PROFESSIONALS RENDERING SERVICES FROM FEBRUARY 23, 2026 THROUGH**

| **Professional Person** | **Position of the Applicant, Number of Years in that Position** | **Hourly Billing Rate (including changes)** | **Total Billed Hours** | **Total Compensation** |
|---|---|---|---|---|
| Edward T. Gavin, CTP, NCPM | Managing Director, 2012 | $850.00 (Prof.)<br>$425.00 (Travel) | 94.90<br>0.00 | $80,665.00<br>$0.00 |
| Anne Eberhardt | Senior Director, 2016 | $500.00 (Prof.)<br>$250.00 (Travel) | 190.80<br>0.00 | $95,400.00<br>$0.00 |
| Ross Waetzman | Director, 2012 | $475.00 (Prof.)<br>$237.50 (Travel) | 82.10<br>0.00 | $38,997.50<br>$0.00 |
| David Knoll | Senior Consultant, 2025 | $300.00 (Prof.)<br>$150.00 (Travel) | 48.30 | $14,490.00<br>$0.00 |
| | | **Totals** | **416.10** | **229,552.50** |
| Discount to achieve $500/Hour Blended Rate | | | | **($21,502.50)** |
| Courtesy Discount | | | | **($33,050.00)** |
| **Total Due** | | | | **$175,000.00** |

**GAVIN/SOLMONESE LLC SUMMARY OF COMPENSATION BY PROJECT CATEGORY FROM FEBRUARY 23, 2026 THROUGH SEPTEMBER 30, 2026**

| **Project Category** | **Total Hours** | **Total Fees** |
|---|---|---|
| Business Analysis | 190.80 | $95,400.00 |
| Business Operations | 103.60 | $58,210.00 |
| Case Administration | 7.70 | 5,607.50 |
| Claims Administration and Objections | 1.10 | $935.00 |
| Court Hearing | 5.00 | $4,250.00 |
| Fee/Employment Application | 2.50 | $2,125.00 |
| Financing | 10.30 | $8,755.00 |
| Litigation Support | 50.70 | $16,530.00 |
| Plan and Disclosure Statement | 44.40 | $37,740.00 |
| **TOTAL** | **416.10** | **$229,552.50** |
| Discount to achieve $500/Hour Blended Rate | | **($21,502.50)** |
| Courtesy Discount | | **($33,050.00)** |
| **Total Due** | | **$175,000.00** |

**GAVIN/SOLMONESE LLC**
**EXPENSE SUMMARY FROM**
**FEBRUARY 23, 2026 THROUGH SEPTEMBER 30, 2026**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| **Public Record Search – Pacer** | | **$194.20** |
| **Total** | | **$194.20** |

# EXHIBIT "C"

Gavin/Solmonese, LLC
1007 N. Orange Street, 4th Floor, Suite 461
Wilmington, DE 19801

Invoice submitted to:
Parkside Place LLC
10 N. Broadway, #102
Watertown, SD 57201
Attn: Jesse Craig

Invoice# 30098 Services Through 9/30/2026 *NEW WIRE INSTRUCTIONS BELOW*

| | |
|---|---|
| Total Professional Fees | $229,552.50 |
| Expenses | $194.20 |
| Total This Invoice | $229,746.70 |
| **Balance Due** | $229,746.70 |
| Discount to achieve $500/Hour Blended Rate (416.1 hours) | ($21,502.50) |
| Courtesy Discount | ($33,050.00) |
| **REVISED BALANCE DUE** | **$175,194.20** |

**Please remit to the address shown:**

Wire transfer instructions:
Gavin Solmonese LLC
ABA Number: 031100089
Account Number: 5693586093
PNC Bank National Association
300 Delaware Avenue
Wilmington, DE 19801
Telephone notification to Judy Sacher (302) 655-8997

Principal ____________________________

Consultant Summary

| Name | Hours | Amount |
|---|---|---|
| Anne Eberhardt | 190.80 | 95,400.00 |
| David Knoll | 48.30 | 14,490.00 |
| Ross Waetzman | 82.10 | 38,997.50 |
| Ted Gavin | 94.90 | 80,665.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/23/2026 | - DK | Litigation Support<br>Call with RW reviewing Pacer and targeting DS/Plan downloads | 0.00 | No Charge |
| | - RW | Business Operations<br>Preparation of Parkside POR/DS for review | 0.30 | 142.50 |
| | - RW | Business Operations<br>Preliminary Pacer search for docket and Plan/DS details and related corr to ETG/DK | 0.30 | 142.50 |
| | - ETG | Business Operations<br>Corr and t/c DK, AME, RW re: immediate workplan and task allocation, deliverables | 0.00 | No Charge |
| | - AME | Business Analysis<br>Discussion w/ ETG, RW, and DK | 0.00 | No Charge |
| | - DK | Litigation Support<br>Case launch call with TG, AME and RW | 0.00 | No Charge |
| | - RW | Business Operations<br>Team onboarding call (ETG, AE, DK) | 0.00 | No Charge |
| | - RW | Business Operations<br>Call with DK re: pulling files from Pacer and next steps | 0.00 | No Charge |
| | - RW | Business Operations<br>Call with DK re: case needs for evaluating feesability | 0.00 | No Charge |
| | - DK | Litigation Support<br>Follow up call with RW to discuss overall next steps for feasibility | 0.00 | No Charge |
| | - RW | Business Operations<br>Initial review of docket and download of recent POR/DS | 0.50 | 237.50 |
| | - DK | Litigation Support<br>Pacer research and analysis approach | 0.90 | 270.00 |
| 2/24/2026 | - RW | Business Operations<br>Discussion with DK regarding debtor DS findings and coordination of next steps | 0.00 | No Charge |
| | - RW | Business Operations<br>Corr to/from DK on various filings | 0.10 | 47.50 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Review of the Debtor DS and related, initial analytics | 1.20 | 570.00 |
| | - ETG | Case Administration<br>Corr M. Craig, RW re: MORs | 0.10 | 85.00 |
| | - DK | Litigation Support<br>RRSB doc prep and analysis | 0.40 | 120.00 |
| | - DK | Litigation Support<br>Discussion with RW regarding debtor DS findings and next steps | 0.00 | No Charge |
| | - ETG | Financing<br>Corr. K. Tanabe, counsel re: cash collateral negotiation and terms | 1.00 | 850.00 |
| | - RW | Business Operations<br>Preparation of Debtor disclosure statement and attachments for review | 0.30 | 142.50 |
| | - RW | Business Operations<br>Review of the RRSB POR | 0.50 | 237.50 |
| | - DK | Litigation Support<br>MOR versus Plan budget analysis | 1.20 | 360.00 |
| | - RW | Business Operations<br>Buildout of class treatment/recovery table to assess feasabilty under Debtor's POR and related | 2.00 | 950.00 |
| | - DK | Litigation Support<br>Corr to/from RW on various filings | 0.00 | No Charge |
| 2/25/2026 | - DK | Litigation Support<br>Review of the RRSB liquidation plan and data build | 1.00 | 300.00 |
| | - RW | Business Operations<br>Review of DK analysis and related feedback | 1.00 | 475.00 |
| | - RW | Business Operations<br>Discussion with DK re: his analysis and next steps | 0.00 | No Charge |
| | - ETG | Fee/Employment Application<br>Corr counsel re: appointment/engagement issues | 0.30 | 255.00 |
| | - RW | Business Operations<br>Review of the RRSB liquidation analyses | 1.00 | 475.00 |
| | - DK | Litigation Support<br>Discussion with RW on analysis and next steps | 0.00 | No Charge |
| 2/26/2026 | - DK | Litigation Support<br>Review of plan feasibility assessment with RW and discussion of additional items needed | 0.00 | No Charge |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - ETG | Business Operations<br>Corr AME, DK, RW, J. Craig re: immediate tasks | 0.20 | 170.00 |
| | - RW | Business Operations<br>Status call with ETG | 0.00 | No Charge |
| | - DK | Litigation Support<br>Status call with RW foe feasibility analysis | 0.00 | No Charge |
| | - RW | Business Operations<br>Review of plan feasibility assessment with DK and discussion of next steps | 0.80 | 380.00 |
| | - DK | Litigation Support<br>Corr with RW on various Plan topics | 0.00 | No Charge |
| | - DK | Litigation Support<br>Doc prep for AME | 0.20 | 60.00 |
| | - ETG | Fee/Employment Application<br>Corr K. Tanabe, counsel re: retention and court filings | 0.70 | 595.00 |
| | - RW | Business Operations<br>Status update call with DK for plan feasibility assessment | 0.00 | No Charge |
| 2/27/2026 | - DK | Litigation Support<br>Discussion with RW on next steps | 0.00 | No Charge |
| | - DK | Litigation Support<br>Corr to RW summarizing/presenting analysis and raising key considerations | 1.80 | 540.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe re: and review insurance policies | 0.40 | 340.00 |
| | - ETG | Financing<br>Corr counsel re: and review of pleadings on cash collateral | 0.30 | 255.00 |
| | - AME | Business Analysis<br>Discussion w/ lender Counsel | 2.00 | 1,000.00 |
| | - RW | Business Operations<br>Discussion with DK re: next steps | 0.10 | 47.50 |
| | - DK | Litigation Support<br>Coordination call with AME and RW | 0.00 | No Charge |
| | - AME | Business Analysis<br>Discussion w/ RW and DK | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr lender, AME re: pending issues | 0.30 | 255.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - ETG | Fee/Employment Application<br>Corr counsel re: retention docs and review/revise 2014 declaration | 0.30 | 255.00 |
| | - RW | Business Operations<br>Coordination call with AE & DK | 0.00 | No Charge |
| | - AME | Business Analysis<br>Review documents | 3.00 | 1,500.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, AME re: fraudulent transfer litigation and related claims | 0.50 | 425.00 |
| 3/02/2026 | - DK | Litigation Support<br>Pacer request from AME | 0.90 | 270.00 |
| | - RW | Business Operations<br>Corr to/from J. Craig, M. Craig, and case team | 0.10 | 47.50 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, counsel re: plan mediation and related issues | 1.20 | 1,020.00 |
| | - AME | Business Analysis<br>Review declarations and schedules contained in them | 3.00 | 1,500.00 |
| | - DK | Litigation Support<br>Review of data request to client | 0.30 | 90.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe re: insurance cost allocation among debtors | 0.10 | 85.00 |
| | - RW | Business Operations<br>Finalization of budget vs actual analysis | 1.00 | 475.00 |
| | - ETG | Fee/Employment Application<br>Corr K. Tanabe, counsel re: status of CRO stipulation | 0.10 | 85.00 |
| | - ETG | Business Operations<br>Corr RW, J. Craig, M. Craig re: initial needs and workplan | 0.10 | 85.00 |
| | - ETG | Fee/Employment Application<br>Corr counsel re: and review/revise 2014 declaration for CRO stipulation | 0.20 | 170.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel re: mediation scheduling | 0.10 | 85.00 |
| | - RW | Business Operations<br>Draft of data request and submission to case team for feedback | 0.20 | 95.00 |
| 3/03/2026 | - ETG | Business Operations<br>Corr AME, RW re: data request for Debtor management | 0.00 | No Charge |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - DK | Litigation Support<br>Docket download and cleanup for team | 0.50 | 150.00 |
| | - AME | Business Analysis<br>Review declarations and schedules contained in them | 2.50 | 1,250.00 |
| 3/04/2026 | - AME | Business Analysis<br>Review declarations and schedules contained in them | 1.00 | 500.00 |
| | - DK | Litigation Support<br>Review and response to M. Craig email requesting clarification to data request | 0.40 | 120.00 |
| | - DK | Litigation Support<br>Reviewed daily corr related to engagement | 0.20 | 60.00 |
| | - RW | Business Operations<br>Review and response to M. Craig email requesting clarification to data request | 0.40 | 190.00 |
| | - RW | Business Operations<br>Corr with AE regarding case status and data request | 0.00 | No Charge |
| | - DK | Litigation Support<br>Update of data request and distribution to Craigs, M. VerStandig, and case team | 0.20 | 60.00 |
| | - ETG | Fee/Employment Application<br>Corr K. Tanabe, counsel re: completion and filing of CRO stip | 0.30 | 255.00 |
| | - ETG | Business Operations<br>Corr. L. Stanley, AME, RW re: responses to data requests and timing thereof | 0.30 | 255.00 |
| | - AME | Business Analysis<br>Comms w/ G/S team | 0.00 | No Charge |
| | - ETG | Fee/Employment Application<br>Corr counsel, K. Tanabe re: retention matters | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: order referring to mediation | 0.10 | 85.00 |
| | - ETG | Business Operations<br>Corr. AME re: data request to lender | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr AME, RW re: and review, approve data requests to lender, debtor's management | 1.10 | 935.00 |
| | - AME | Business Analysis<br>Compile and analyze transaction data | 1.50 | 750.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Update of data request and distribution to Craigs, M. VerStandig, and case team | 0.20 | 95.00 |
| 3/05/2026 | - AME | Business Analysis<br>Compile and analyze transaction data (4.5 hours, 1.5 hours comped) | 3.00 | 1,500.00 |
| | - DK | Litigation Support<br>Reviewed daily corr related to engagement | 0.10 | 30.00 |
| | - RW | Business Operations<br>Review of corrected Parkside budget | 0.30 | 142.50 |
| | - RW | Business Operations<br>Update of budget vs. actual analysis | 2.20 | 1,045.00 |
| | - AME | Business Analysis<br>Comms w/ G/S team | 0.00 | No Charge |
| | - RW | Business Operations<br>Coordination of call with M. VerStandig and DK re: feasability matters | 0.10 | 47.50 |
| | - RW | Business Operations<br>Coordination call with AE | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr RW, client re: cash collateral budget and data requests | 0.20 | 170.00 |
| | - DK | Litigation Support<br>Call with Mac and RW on key feasibility items | 0.50 | 150.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: workplan, budget reporting, MORs | 0.20 | 170.00 |
| | - ETG | Fee/Employment Application<br>Corr counsel, K. Tanabe re: retention terms | 0.10 | 85.00 |
| | - RW | Business Operations<br>Call with M. VerStandig and DK re: feasability matters | 0.50 | 237.50 |
| 3/06/2026 | - AME | Business Analysis<br>Compile and analyze transaction data | 2.00 | 1,000.00 |
| | - DK | Litigation Support<br>Reviewed daily corr related to engagement | 0.10 | 30.00 |
| | - ETG | Business Operations<br>Corr. J. Craig, RW, AME, DK re: data review and pending data requests | 0.60 | 510.00 |
| 3/08/2026 | - ETG | Litigation Support<br>Corr counsel re: and review various litigation by/between lender and debtor | 1.70 | 1,445.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/09/2026 | - RW | Business Operations<br>Kickoff meeting via zoom with the Craigs, AE, and DK to discuss data requests and feasability matters | 1.10 | 522.50 |
| | - DK | Litigation Support<br>Follow up from client call with RW | 0.00 | No Charge |
| | - AME | Business Analysis<br>Comms w/ G/S team and the Craigs | 0.20 | 100.00 |
| | - DK | Litigation Support<br>Data request meeting with AME, RW, Jesse and Mindy | 1.10 | 330.00 |
| | - RW | Business Operations<br>Follow-up discussion with DK re: discussions from kickoff meeting | 0.00 | No Charge |
| | - AME | Business Analysis<br>Obtain an understanding of the cash collateral questions posed by counsel | 1.50 | 750.00 |
| | - AME | Business Analysis<br>Link DH exhibits to cash transactions data | 1.20 | 600.00 |
| | - AME | Business Analysis<br>Review docket and historical documents (4.5 hours, 1.5 hours comped) | 3.00 | 1,500.00 |
| 3/10/2026 | - RW | Business Operations<br>Review of the RRSB claim | 1.00 | 475.00 |
| | - AME | Business Analysis<br>Discussion w/ RW | 0.00 | No Charge |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, S. Horsager re: mediation schedule | 0.10 | 85.00 |
| | - ETG | Financing<br>Corr counsel re: and review materials re: cash collateral stipulation and history | 0.40 | 340.00 |
| | - DK | Litigation Support<br>AME Pacer download and analysis request | 0.60 | 180.00 |
| | - AME | Business Analysis<br>Discussion w/ DK | 0.00 | No Charge |
| | - ETG | Litigation Support<br>Corr counsel re: motion for derivative standing and discussion background | 0.20 | 170.00 |
| | - RW | Business Operations<br>Follow-up call with AE to clarify points from the kickoff meeting | 0.00 | No Charge |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - ETG | Business Operations<br>Corr counsel re: discussions w/ lender | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Call with RW to review key findings from client call | 0.00 | No Charge |
| | - DK | Litigation Support<br>Rate sensitivity analysis for feasibility test | 0.90 | 270.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: lease and payments, review of same | 0.20 | 170.00 |
| | - AME | Business Analysis<br>Review documents provided by the Craigs | 1.50 | 750.00 |
| | - DK | Litigation Support<br>Analyze data shared by client | 0.40 | 120.00 |
| | - AME | Business Analysis<br>Review docket and historical documents (3.5 hours total, .5 hour comped) | 3.00 | 1,500.00 |
| | - RW | Business Operations<br>Follow-up call with DK to clarify points from the kickoff meeting & analytical next steps | 0.00 | No Charge |
| 3/11/2026 | - DK | Litigation Support<br>Reviewed daily corr related to engagement | 0.20 | 60.00 |
| | - AME | Business Analysis<br>Link data in Declarations to cash transactions | 1.50 | 750.00 |
| | - AME | Business Analysis<br>Review Aarestad declarations | 2.50 | 1,250.00 |
| | - RW | Business Operations<br>Review of DK's sensitivity analysis and related corr | 0.20 | 95.00 |
| | - AME | Business Analysis<br>Discussion w/ RW | 0.00 | No Charge |
| | - RW | Business Operations<br>Review of RRSB declaration and related analysis of RRSB claims | 1.40 | 665.00 |
| | - AME | Business Analysis<br>Analyze pbc data | 2.50 | 1,250.00 |
| | - RW | Business Operations<br>Review of Generations claims register to assess duplications of claims | 0.70 | 332.50 |
| | - RW | Business Operations<br>Corr to AE/DK regarding findings of RRSB claims vs. declared draw uses | 0.20 | 95.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Call with AE to discuss note allocations between cases | 0.60 | 285.00 |
| 3/12/2026 | - RW | Business Operations<br>Status call with ETG, AE, and DK | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr. team re: status of workstreams, pending needs and open requests' conf call w/ team re: same | 0.00 | No Charge |
| | - ETG | Litigation Support<br>Corr counsel re: derivative standing | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Comms w/ G/S team and the Craigs | 0.50 | 250.00 |
| | - RW | Business Operations<br>Corr to/from the Craigs and DK for a follow-up call regarding feasibilty status | 0.10 | 47.50 |
| | - ETG | Business Operations<br>Status update call w/ case team | 0.00 | No Charge |
| | - DK | Litigation Support<br>Review client corr | 0.10 | 30.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: and review lender's objection to Debtor's disclosure statement | 0.40 | 340.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, counsel, M. Schmitz re: open issues between Parkside, Generations cases and review of same | 0.50 | 425.00 |
| | - AME | Business Analysis<br>Link data in Declarations to cash transactions (5.0 hours, 2 hours comped) | 3.00 | 1,500.00 |
| | - DK | Litigation Support<br>Status call with ETG, AME and RW | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr K. Tanabe re: STR unit and investigate | 0.30 | 255.00 |
| | - AME | Business Analysis<br>Prep for call w/ Craigs | 1.20 | 600.00 |
| | - AME | Business Analysis<br>Call w/ ETG, RW, and DK | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr K. Tanabe re: and review City of Watertown's objection to Ruins Trustee's lease rejection motion | 0.30 | 255.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/13/2026 | - AME | Business Analysis<br>Reconcile accounting system data and cash transactions data (3.7 hours total, .7 hours comped) | 3.00 | 1,500.00 |
| | - DK | Litigation Support<br>Corr with RW regarding cash flows and plan payments in the amended plan | 0.10 | 30.00 |
| | - AME | Business Analysis<br>Log and review documents | 1.00 | 500.00 |
| | - RW | Business Operations<br>Corr to the Craigs, M. VerStandig, ETG, and DK re: G/S workstreams that will address certain RRSB objections to Parkside's 2nd ammended disclosure statement | 0.20 | 95.00 |
| | - DK | Litigation Support<br>Analyze data from client, appraisals | 0.50 | 150.00 |
| | - AME | Business Analysis<br>Log and review documents pb Vogel | 1.00 | 500.00 |
| | - RW | Business Operations<br>Review of RRSB objection to Parkside's 2nd ammended disclosure statement | 0.20 | 95.00 |
| | - DK | Litigation Support<br>Analyze data from client, appraisals | 0.50 | 150.00 |
| | - DK | Litigation Support<br>Call with Mindy, Jesse and RW | 0.50 | 150.00 |
| | - RW | Business Operations<br>Call with the Craigs and DK for a follow-up call regarding feasibilty status | 0.50 | 237.50 |
| | - ETG | Litigation Support<br>Corr counsel re: and revise opposition to lender's motion for derivative standing | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr RW, J. Craig re: Generations case issues | 0.20 | 170.00 |
| | - DK | Litigation Support<br>Review client corr | 0.20 | 60.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: data request responses and review of same | 0.50 | 425.00 |
| | - RW | Business Operations<br>Corr to/from the Craigs and DK re: Parkside/Generations appraisals | 0.20 | 95.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - DK | Litigation Support<br>Analyze data from client, appraisals | 0.50 | 150.00 |
| | - RW | Business Operations<br>Review and response of corr from AE | 0.00 | No Charge |
| 3/15/2026 | - ETG | Plan and Disclosure Statement<br>Corr counsel, M. Schmitz re: and review/revise objection to lender's disclosure statement | 0.80 | 680.00 |
| | - ETG | Business Operations<br>Corr counsel re: cash collateral budget estimates | 0.10 | 85.00 |
| 3/16/2026 | - ETG | Business Operations<br>Corr AME, M. Craig re: data from property manager and review of same | 0.20 | 170.00 |
| | - RW | Business Operations<br>Corr to/from ETG re: Debtor the location of MOR support documents | 0.00 | No Charge |
| | - RW | Business Operations<br>Review and respose to J. Craig correspondence re: the Mulinda Notes | 0.10 | 47.50 |
| | - AME | Business Analysis<br>Identify transactions associated with the Mulinda Notes | 1.70 | 850.00 |
| | - RW | Business Operations<br>Review of correspondance from ETG regarding disclosure statement objection extentions and plans for future execution of MORs | 0.10 | 47.50 |
| | - AME | Business Analysis<br>Document and review new documents received | 0.20 | 100.00 |
| | - AME | Business Analysis<br>Discussion w/ GS team | 0.00 | No Charge |
| | - DK | Litigation Support<br>Melina Notes analysis | 0.30 | 90.00 |
| | - ETG | Court Hearing<br>Corr counsel, M. Schmitz re: status conference | 0.20 | 170.00 |
| | - AME | Business Analysis<br>Analyze transaction data (3.7 hours total, .7 hours comped) | 3.00 | 1,500.00 |
| | - RW | Business Operations<br>Review of disbursements between Parkside and Generations to assess postential duplications between cases | 1.70 | 807.50 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Review of the Parkside loan documention (Mortgage, Note, and Mulinda Notes 1-3) | 1.50 | 712.50 |
| | - ETG | Case Administration<br>Corr M. Craig, RW re: February MOR | 0.20 | 170.00 |
| | - ETG | Court Hearing<br>Corr counsel re: agenda/order setting status conference and review access information | 0.10 | 85.00 |
| | - RW | Business Operations<br>Calls with AE/DK regarding case work coordination | 0.00 | No Charge |
| | - DK | Litigation Support<br>Status call with AME and RW | 0.00 | No Charge |
| | - ETG | Plan and Disclosure Statement<br>Numerous corr K. Tanabe, counsel re: settlement discussions, tenor of pleadings, general complaints | 1.20 | 1,020.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel, M. Schmitz re: order granting motion to extend time to object to lender's d/s | 0.10 | 85.00 |
| 3/17/2026 | - DK | Litigation Support<br>AME Pacer download and analysis request | 0.60 | 180.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel re: settlement discussions w/ lender re: Parkside and Generations | 0.30 | 255.00 |
| | - AME | Business Analysis<br>Review draw requests (4.5 hours total, 1.5 hours comped) | 3.00 | 1,500.00 |
| | - DK | Litigation Support<br>Docket download and cleanup for team | 0.20 | 60.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel re: and review UST objection to lender's disclosure statement | 0.20 | 170.00 |
| 3/18/2026 | - ETG | Business Operations<br>Corr. AME re: data request from M. Craig | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Classify transactions to simplify analysis (4.5 hours total, 1.5 hours comped) | 3.00 | 1,500.00 |
| | - AME | Business Analysis<br>Document and review new documents received | 1.50 | 750.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/19/2026 | - AME | Business Analysis<br>Classify transactions to simplify analysis (4.5 hours total, 1.5 hours comped) | 3.00 | 1,500.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel re: and review/revise draft objection to lender's disclosure statement | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr AME, DK, RW re: status | 0.00 | No Charge |
| | - RW | Business Operations<br>Review of K. Tanabe corr re: Feb 26 MORs for GO1 and Parkside | 0.30 | 142.50 |
| | - DK | Litigation Support<br>Calendar coordination and scheduling for team call | 0.10 | 30.00 |
| | - AME | Business Analysis<br>Summarize RRSB lending transactions | 0.70 | 350.00 |
| | - ETG | Business Operations<br>Corr RW re: scheduling status update call | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Status call with AME and RW | 0.00 | No Charge |
| | - ETG | Case Administration<br>Numerous corr K. Tanabe, RW, M,. Schmitz, D. Harless re: lender questions re: Feb MORs | 1.40 | 1,190.00 |
| | - RW | Business Operations<br>Coordination call with AE and DK | 0.00 | No Charge |
| | - AME | Business Analysis<br>Discussion w/ GS team | 0.00 | No Charge |
| | - RW | Business Operations<br>Coordination of G/S case team call for Mar 20 | 0.00 | No Charge |
| 3/20/2026 | - RW | Business Operations<br>Review of AE transaction analysis to corroborate claim amounts | 0.50 | 237.50 |
| | - AME | Business Analysis<br>Analyze transaction data | 2.00 | 1,000.00 |
| | - RW | Business Operations<br>Review of the Parkside Feb MOR input data (including trying to find the source document for the MOR report, which was corrupted during the filing) | 1.60 | 760.00 |
| | - AME | Business Analysis<br>Classify transactions to simplify analysis | 1.00 | 500.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Corr to DK regarding steps for next week | 0.00 | No Charge |
| | - RW | Business Operations<br>Review of docket for key filings and upcoming deadlines and related downloads and processing | 0.40 | 190.00 |
| | - RW | Business Operations<br>Internal status call (ETG, AE, RW, DK) | 0.00 | No Charge |
| | - ETG | Business Operations<br>Status call w/ case team | 0.00 | No Charge |
| | - RW | Business Operations<br>Corr to the Craigs, AE, and DK to update on G/S claim review and MOR review needs | 0.20 | 95.00 |
| | - AME | Business Analysis<br>Discussion w/ GS team | 0.00 | No Charge |
| | - RW | Business Operations<br>Follow-up call with DK on next steps | 0.00 | No Charge |
| | - DK | Litigation Support<br>Team status call with ETG AME and RW | 0.00 | No Charge |
| | - RW | Business Operations<br>Upload of loan docs to server | 0.10 | 47.50 |
| | - AME | Business Analysis<br>Summarize RRSB lending transactions | 2.00 | 1,000.00 |
| | - AME | Business Analysis<br>Comms. re. data needs | 0.50 | 250.00 |
| | - AME | Business Analysis<br>Review deposition transcript | 0.70 | 350.00 |
| | - DK | Litigation Support<br>Review client corr | 0.20 | 60.00 |
| | - DK | Litigation Support<br>Follow up call with RW for next steps | 0.00 | No Charge |
| | - RW | Business Operations<br>Movement of sundry case documents to a binder for organizational needs | 0.50 | 237.50 |
| 3/21/2026 | - AME | Business Analysis<br>Discussion w/ Mindy Craig | 0.20 | 100.00 |
| | - RW | Business Operations<br>Call with M. Craig to go through findings from the Feb MOR | 0.60 | 285.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/22/2026 | - RW | Business Operations<br>Corr to ETG ahead of 3/23 call with RRSB re: MOR findings | 0.30 | 142.50 |
| | - AME | Business Analysis<br>Follow-up on discussion w/ Mindy Craig | 0.70 | 350.00 |
| | - ETG | Business Operations<br>Corr. counsel re: discussion w/ M. Craig re: various admin items and questions | 0.20 | 170.00 |
| 3/23/2026 | - DK | Litigation Support<br>Call with ETG AME and RW (bank did not show) | 0.20 | 60.00 |
| | - RW | Business Operations<br>Call with ETG, AE, DK and bank (who did not participate). | 0.20 | 95.00 |
| | - ETG | Business Operations<br>MOR update call for lender | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr D. Harless, RW re: call to discuss MOR questions | 0.20 | 170.00 |
| | - AME | Business Analysis<br>Document and review new documents | 0.20 | 100.00 |
| | - ETG | Business Operations<br>Corr DK re: and review of budget variance analysis | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Trace HD transactions to cash database (3.7 hours total, .7 hours comped) | 3.00 | 1,500.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel re: plan issues | 0.10 | 85.00 |
| 3/24/2026 | - ETG | Business Operations<br>Corr M. Craig re: new apartment lease | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Docket download and cleanup for team | 0.20 | 60.00 |
| | - AME | Business Analysis<br>Trace HD transactions to cash database (5.0 hours total, 2 hours comped) | 3.00 | 1,500.00 |
| 3/25/2026 | - DK | Litigation Support<br>Fees analysis for MOR and MoM comparison | 1.30 | 390.00 |
| | - ETG | Financing<br>Corr K. Tanabe, counsel re: and review cash collateral stipulation | 0.30 | 255.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr cousnel re: motion to amend filed in Generations case | 0.10 | 85.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - AME | Business Analysis<br>Trace HD transactions to cash database | 3.00 | 1,500.00 |
| | - AME | Business Analysis<br>Link cash receipts data to cash database | 2.00 | 1,000.00 |
| | - DK | Litigation Support<br>Loan doc review for cross collateralization | 0.50 | 150.00 |
| 3/26/2026 | - RW | Business Operations<br>Buildout of cash collateral budget via 13-week cash flow reporting | 1.50 | 712.50 |
| | - ETG | Financing<br>Corr RW re: cash collateral budget, corr K. Tanabe re: cash collateral stip | 0.20 | 170.00 |
| | - DK | Litigation Support<br>Sync with RW for MOR analytics | 0.10 | 30.00 |
| | - AME | Business Analysis<br>Link cash receipts data to cash database (4.5 hours total, 1.5 hours comped) | 3.00 | 1,500.00 |
| | - RW | Business Operations<br>Call with DK to coordinate on MOR analytic needs | 0.00 | No Charge |
| | - RW | Business Operations<br>Corr to/from D. Harless re: a meeting on MORs | 0.10 | 47.50 |
| | - ETG | Business Operations<br>Corr RW, D. Harless re: MOR questions | 0.10 | 85.00 |
| | - ETG | Court Hearing<br>Corr counsel re: April 2 hearing on d/s objections and cash collateral | 0.30 | 255.00 |
| | - RW | Business Operations<br>Call with M. Craig regarding remaining MOR reconciliation matters | 1.10 | 522.50 |
| | - RW | Business Operations<br>Corr to/from ETG re: cash collateral budget | 0.00 | No Charge |
| | - RW | Business Operations<br>Setup of online access to Debtor bank accounts | 0.30 | 142.50 |
| 3/27/2026 | - RW | Business Operations<br>Call with D. Harless re: gaining better transparancy | 0.20 | 95.00 |
| | - RW | Business Operations<br>Corr to M. Craig requesting access to her accounting system | 0.10 | 47.50 |
| | - AME | Business Analysis<br>Link cash receipts data to cash database (5 hours total, 2 hours comped) | 3.00 | 1,500.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Buildout of cash collateral budget | 0.50 | 237.50 |
| | - ETG | Financing<br>Corr counsel, K. Tanabe re: cash collateral stip, review and revise | 0.50 | 425.00 |
| | - ETG | Financing<br>Corr counsel re: cash collateral discussions with lender | 0.10 | 85.00 |
| 3/28/2026 | - RW | Business Operations<br>Review of check register to assess if significant for building a cash budget | 0.20 | 95.00 |
| 3/30/2026 | - DK | Litigation Support<br>Internal sync with AME and RW | 0.00 | No Charge |
| | - ETG | Financing<br>Corr AME, RW, counsel, K. Tanabe re: and review/revision of cash collateral budget and stipulations | 2.10 | 1,785.00 |
| | - RW | Business Operations<br>Continued buildout of 13-week cash flow | 1.00 | 475.00 |
| | - RW | Business Operations<br>Call with M. Craig to clarify questions related to the cash collateral budget and 13-week cash flow analysis. | 0.30 | 142.50 |
| | - RW | Business Operations<br>Corr to/from ETG on the cash collateral budget | 0.20 | 95.00 |
| | - ETG | Business Operations<br>Corr RW re: fire alarm system checkouts | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Review data for April budget | 0.20 | 60.00 |
| | - RW | Business Operations<br>Coordination call with AE and DK | 0.00 | No Charge |
| | - RW | Business Operations<br>Finalization of the April cash collateral budget | 0.30 | 142.50 |
| | - RW | Business Operations<br>Continued buildout of 13-week cash flow | 1.80 | 855.00 |
| | - AME | Business Analysis<br>Summarize findings re. cash receipts (5.5 hours total, 2.5 hours comped) | 3.00 | 1,500.00 |
| | - RW | Business Operations<br>Buildout of cash budget based on prior MORs | 1.20 | 570.00 |
| | - DK | Litigation Support<br>Sync with RW for cash collateral | 0.00 | No Charge |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Corr to/from M. Craig requesting review of the Apr cash collateral budget | 0.10 | 47.50 |
| 3/31/2026 | - ETG | Financing<br>Numerous corr K. Tanabe, counsel, reviews and revisions of cash collateral docs; negotiation of renewed cash collateral terms | 3.00 | 2,550.00 |
| | - RW | Business Operations<br>Buildout of variance analysis tab in 13-week cash flow report. | 0.80 | 380.00 |
| | - AME | Business Analysis<br>Classify transactions according to associated entity (4 hours total, 1 hour comped) | 3.00 | 1,500.00 |
| | - AME | Business Analysis<br>Log and review documents received | 0.20 | 100.00 |
| | - RW | Business Operations<br>Build out 13-week cash flow projections and tie-in to the 13-week report | 1.20 | 570.00 |
| | - AME | Business Analysis<br>Review and analyze check registers received | 1.50 | 750.00 |
| | - AME | Business Analysis<br>Discussion w/ ETG | 0.00 | No Charge |
| | - RW | Business Operations<br>Finalization of historical 13-week cash flow buildout and cash reconciliation, including buildout of check float tracking | 0.50 | 237.50 |
| | - ETG | Fee/Employment Application<br>Corr RW re: pre-petition rent accounts and reconciliation | 0.40 | 340.00 |
| | - RW | Business Operations<br>Response to cash collateral budget questions by ETG, including confirmation of some information with M. Craig | 0.50 | 237.50 |
| | - ETG | Plan and Disclosure Statement<br>Corr. K. Tanabe, L. Stanley, counsel re: plan negotiations and continuance | 0.40 | 340.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, counsel re: insurance for properties and allocation between estates | 0.30 | 255.00 |
| 4/01/2026 | - ETG | Business Operations<br>Corr. RW, M. Schmitz re: estate issues | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Update cash transactions database | 1.20 | 600.00 |

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| - RW | Business Operations<br>Call with AE re: case status and coordination on forensics and case strategy | 0.00 | No Charge |
| - DK | Litigation Support<br>13wk CF workbook review | 0.80 | 240.00 |
| - RW | Business Operations<br>Follow-up call with AE re: case status and coordination on forensics and case strategy | 0.00 | No Charge |
| - DK | Litigation Support<br>CF workbook next steps sync with RW | 0.20 | 60.00 |
| - RW | Business Operations<br>Corr with M. Craig on upcoming hearings | 0.20 | 95.00 |
| - ETG | Business Operations<br>Corr K. Tanabe, M. Craig re: insurance coverage and cost allocations | 0.30 | 255.00 |
| - RW | Business Operations<br>Sundry corr between K. Tanabe and D. Murch and M. Craig related to CAM and insurance payments | 0.10 | 47.50 |
| - AME | Business Analysis<br>Discussion w/ RW | 0.00 | No Charge |
| - AME | Business Analysis<br>Review loan transactions | 2.70 | 1,350.00 |
| - ETG | Court Hearing<br>Corr RW re: prep for hearing, corr court, counsel re: rescheduling hearing | 0.20 | 170.00 |
| - RW | Business Operations<br>Corr from K. Tanabe & M. Craig regarding GO1 CAM charges | 0.10 | 47.50 |
| - RW | Business Operations<br>Coordination call with DK re: 13-week cash flow reporting | 0.00 | No Charge |
| - RW | Business Operations<br>Buildout of monthly reporting within the 13-week structure, finalization, and presentation to M. Craig for review | 1.00 | 475.00 |
| - RW | Business Operations<br>Corr to/from M. Schmitz, ETG, and AE re: coordinating CRO activities | 0.10 | 47.50 |
| - RW | Business Operations<br>Review of court docket and corr to ETG re: needs ahead of various hearings | 0.50 | 237.50 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/02/2026 | - ETG | Business Operations<br>Corr K. Tanabe re: insurance issues | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Review new documents received | 2.00 | 1,000.00 |
| | - AME | Business Analysis<br>Comms w/ Mindy Craig re. RRSB Deposits | 1.20 | 600.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, D. Murch, counsel re: plan mediation | 0.30 | 255.00 |
| | - AME | Business Analysis<br>Update cash transactions database (3.2 hours total, .2 hours comped) | 3.00 | 1,500.00 |
| 4/03/2026 | - AME | Business Analysis<br>Update transactions database to new information received (3.7 hours total, .7 hours comped) | 3.00 | 1,500.00 |
| | - AME | Business Analysis<br>Read Craig Deposition | 1.00 | 500.00 |
| | - ETG | Plan and Disclosure Statement<br>Call w/ lender, counsel re: plan negotiations | 1.00 | 850.00 |
| | - AME | Business Analysis<br>Review new documents received | 3.00 | 1,500.00 |
| | - AME | Business Analysis<br>Discussion w/ RW | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr K. Tanabe re: property management companies | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement (CRO)<br>t/c counsel re: prep for plan discussion w/ lender | 0.50 | 425.00 |
| 4/04/2026 | - ETG | Court Hearing<br>Corr RW re: scheduled hearing on plan/DS | 0.10 | 85.00 |
| 4/06/2026 | - AME | Business Analysis<br>Corresp. w/ Craigs re. transaction history | 0.20 | 100.00 |
| | - RW | Business Operations<br>Work with DK on transferring 13-wk cash flow responsibilities | 0.00 | No Charge |
| | - DK | Litigation Support<br>Internal sync with RW reviewing 13 wk CF tool | 0.70 | 210.00 |
| | - AME | Business Analysis<br>Prepare for discussion w/ the Craigs re. transaction history | 2.20 | 1,100.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - AME | Business Analysis<br>Group and classify check register transactions | 2.00 | 1,000.00 |
| | - AME | Business Analysis<br>Read Jesse Craig Deposition | 2.00 | 1,000.00 |
| | - DK | Litigation Support<br>Corr to/from client regarding cash reporting | 0.20 | 60.00 |
| 4/07/2026 | - AME | Business Analysis<br>Update cash database with payee information contained in the check register | 1.70 | 850.00 |
| | - AME | Business Analysis<br>Read Jesse Craig Deposition | 1.00 | 500.00 |
| | - AME | Business Analysis<br>Discussion w/ Craigs | 1.00 | 500.00 |
| | - ETG | Business Operations<br>Corr RW re: and review of 13-week cashflow budget | 0.40 | 340.00 |
| | - RW | Business Operations<br>Call with DK to discuss next steps and need to review bank transactions | 0.00 | No Charge |
| | - DK | Litigation Support<br>Sync with RW following his call with ETG discussing go forward reporting plan | 0.00 | No Charge |
| | - AME | Business Analysis<br>Prepare for discussion w/ the Craigs re. transaction history | 0.20 | 100.00 |
| | - DK | Litigation Support<br>Review all bank transactions for transfers before sharing the final analysis with RRSB | 0.40 | 120.00 |
| | - AME | Business Analysis<br>Obtain an understanding of the draw fraud allegations | 1.00 | 500.00 |
| | - RW | Business Operations<br>Call with ETG on case update and next steps | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr M. Craig re: RRSB payment | 0.10 | 85.00 |
| 4/08/2026 | - ETG | Litigation Support<br>Corr AME, K. Tanabe re: value of potential insider claims and collectability | 0.20 | 170.00 |
| | - AME | Business Analysis<br>Group and classify check register transactions | 2.00 | 1,000.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - AME | Business Analysis<br>Update cash database with payee information contained in the check register | 2.70 | 1,350.00 |
| 4/09/2026 | - AME | Business Analysis<br>Group and classify check register transactions | 0.70 | 350.00 |
| | - AME | Business Analysis<br>Update cash database with payee information contained in the check register | 1.20 | 600.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr RW re: and review terms of draft restructuring plan | 0.50 | 425.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: security deposit returns and forward to lender | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Integrate loan payment history into cash database | 1.20 | 600.00 |
| | - AME | Business Analysis<br>Review documents pb Craigs | 1.00 | 500.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, M. Craig re: insurance questions | 0.20 | 170.00 |
| 4/10/2026 | - AME | Business Analysis<br>Discussion w/ ETG | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr K. Tanabe, M. Craig, RW re: bank accounts and fund allocation | 0.30 | 255.00 |
| | - DK | Litigation Support<br>Internal sync with RW to discuss liquidation and valuation workstreams | 0.00 | No Charge |
| | - DK | Litigation Support<br>Research for valuation comps | 0.20 | 60.00 |
| | - RW | Business Operations<br>Conversation with DK on assessing the liquidation value of Debtor assets | 0.20 | 95.00 |
| | - AME | Business Analysis<br>Group and classify check register transactions | 2.70 | 1,350.00 |
| | - DK | Litigation Support<br>13 wk cf analysis work including management fee breakdown and weekly build | 2.20 | 660.00 |
| | - RW | Business Operations<br>Call with M. Craig regarding deposit refunds | 0.20 | 95.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Corr to/from K. Tanabe, M. VerStandig, ETG, and DK regarding deposit refunds | 0.20 | 95.00 |
| | - AME | Business Analysis<br>Reconcile transactions to Harless Declaration transactions | 2.20 | 1,100.00 |
| | - AME | Business Analysis<br>Discussion w/ RW | 0.00 | No Charge |
| | - DK | Litigation Support<br>Call with MC and RW to review Feb MOR data | 0.70 | 210.00 |
| 4/13/2026 | - ETG | Business Operations<br>Corr K. Tanabe, RW re: allocation of funds in bank accounts | 0.20 | 170.00 |
| | - AME | Business Analysis<br>Identify cash transfers between CP BusMgt and FCCU cash database | 1.00 | 500.00 |
| | - AME | Business Analysis<br>Download and transfer Cp BusMgt bank statement information (3.2 hours total, .2 hours comped) | 3.00 | 1,500.00 |
| | - RW | Business Operations<br>Call with M. Craig & DK on MOR preparation on a cash basis plus guidance to DK on updates to the 13-wk cash flow report. | 0.70 | 332.50 |
| | - AME | Business Analysis<br>Reconcile CP BusMgt data to bank statements | 0.70 | 350.00 |
| 4/14/2026 | - ETG | Business Operations<br>Corr RW re: funds allocation in bank accounts | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr counsel re: Craig expense reimbursement request | 0.10 | 85.00 |
| | - ETG | Court Hearing<br>Corr counsel re: continuance of hearing on D/S | 0.20 | 170.00 |
| | - DK | Litigation Support<br>Discrepancy analysis cash flow statement and 13 wk cf for MC | 1.10 | 330.00 |
| | - DK | Litigation Support<br>Corr to/from client solving for discrepancy | 0.20 | 60.00 |
| | - RW | Business Operations<br>Call with M. Craig to realign MOR reporting with bank statements and cash (vs. accrual) reporting | 1.20 | 570.00 |
| | - RW | Business Operations<br>Multiple calls with M. Craig to address questions in her preparation of the March MOR | 0.30 | 142.50 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - DK | Litigation Support<br>13 wk casflow build WoW work | 1.00 | 300.00 |
| | - DK | Litigation Support<br>Internal sync with RW for WoW build 13wk cf | 0.40 | 120.00 |
| | - AME | Business Analysis<br>Identify cash transfers between CP BusMgt and FCCU cash database | 3.00 | 1,500.00 |
| 4/15/2026 | - DK | Litigation Support<br>Final MOR doc and commentary review | 0.40 | 120.00 |
| | - AME | Business Analysis<br>Analyze and classify transactions | 3.00 | 1,500.00 |
| | - RW | Business Operations<br>Review of MOR and related corr with M. Craig to prepare the March MOR | 3.00 | 1,425.00 |
| | - RW | Business Operations<br>Call with ETG to discuss the March MOR | 0.20 | 95.00 |
| | - RW | Business Operations<br>Preparation of comments to the March MOR and related preparation of documents for CRO review | 0.80 | 380.00 |
| | - DK | Litigation Support<br>Liquidation plan analysis | 0.80 | 240.00 |
| | - DK | Litigation Support<br>Corr to/from client for final MOR | 0.10 | 30.00 |
| | - RW | Business Operations<br>Cont'd: Review of MOR and related corr with M. Craig to prepare the March MOR | 1.90 | 902.50 |
| | - ETG | Case Administration<br>Corr RW re: and review March MOR | 0.30 | 255.00 |
| 4/16/2026 | - ETG | Business Operations<br>Corr K. Tanabe re: call to discuss potential claims; corr D. Harless re: MOR questions | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr. K. Tanabe, RW re: insurance issues at Generations and Parkside | 0.30 | 255.00 |
| | - ETG | Business Operations<br>Corr RW re: budget updates for lender | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Internal sync with RW on the MOR balances and analysis | 0.60 | 180.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - AME | Business Analysis<br>Analyze and classify transactions (4 hours total, 1 hour comped) | 3.00 | 1,500.00 |
| | - RW | Business Operations<br>Call with DK to address MOR matters | 0.60 | 285.00 |
| | - ETG | Case Administration<br>Corr K. Tanabe re: joint administration | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Discussion w/ ETG | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr M. Craig re: insurance premiums | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Summarize findings | 1.00 | 500.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: new and updated leases; forward to lender | 0.20 | 170.00 |
| | - ETG | Case Administration<br>Corr RW, K. Tanabe re: March MOR | 0.60 | 510.00 |
| 4/17/2026 | - ETG | Business Operations<br>Corr RW, M. Craig re: MOR questions | 0.80 | 680.00 |
| | - AME | Business Analysis<br>Summarize findings (6 hours total, 3 hours comped) | 3.00 | 1,500.00 |
| | - ETG | Business Operations<br>Numerous corr M. Schmitz, M. Craig, K. Tanabe, RW, J. Craig, C. Kottsick, D. Murch re: insurance premiums | 1.00 | 850.00 |
| | - RW | Business Operations<br>Review of D. Harless questions about March expenses and related corr to M. Craig to prepare responses | 0.50 | 237.50 |
| | - ETG | Financing<br>Corr L. Stanley re: default | 0.10 | 85.00 |
| | - RW | Business Operations<br>Review and response to D. Harless MOR questions | 0.70 | 332.50 |
| | - RW | Business Operations<br>Review of DK valuation of debtor assets and related corr back | 0.30 | 142.50 |
| | - DK | Litigation Support<br>Corr summarizing valuation findings | 0.40 | 120.00 |
| 4/19/2026 | - AME | Business Analysis<br>Summarize findings (3.5 hours total, .5 hour comped) | 3.00 | 1,500.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/20/2026 | - ETG | Claims Administration and Objections<br>Corr AME re: Craig transactions analysis | 0.30 | 255.00 |
| | - DK | Litigation Support<br>13 wk cf WoW update | 1.10 | 330.00 |
| | - AME | Business Analysis<br>Transaction classification | 2.50 | 1,250.00 |
| | - RW | Business Operations<br>Corr to/from D. Harless re: the March MOR, including time to research questions asked by D. Harless | 1.30 | 617.50 |
| | - ETG | Business Operations<br>Corr. RW, D. Harless re: MOR questions | 0.40 | 340.00 |
| | - AME | Business Analysis<br>Summarize findings | 3.00 | 1,500.00 |
| | - ETG | Claims Administration and Objections<br>Corr. K. Tanabe re: Craigs financials | 0.10 | 85.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: lease updates; send to lender | 0.10 | 85.00 |
| | - ETG | Claims Administration and Objections<br>Conf call w/ AME, counsel, lender re: Craig transactions | 0.50 | 425.00 |
| | - AME | Business Analysis<br>Call w/ counsel | 1.20 | 600.00 |
| | - RW | Business Operations<br>Corr to/from M. Craig regarding cash collateral budgeting needs | 0.10 | 47.50 |
| | - AME | Business Analysis<br>Discussion w/ ETG | 0.00 | No Charge |
| 4/21/2026 | - RW | Business Operations<br>Corr to/from M. Craig regarding admin expenses | 0.10 | 47.50 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: plan proposal | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Transaction classification (4 hours total, 1 hour comped) | 3.00 | 1,500.00 |
| | - RW | Business Operations<br>Corr with ETG re: 13-wk cash flow report | 0.10 | 47.50 |
| | - DK | Litigation Support<br>Call with RW re: preparation of the 13-wk cash flow report, including budgeting discussions | 0.50 | 150.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - DK | Litigation Support<br>Call with RW and Mindy to discuss administrative expenses and budgeting | 0.60 | 180.00 |
| | - RW | Business Operations<br>Follow-up discussion with DK to communicate outcome of follow-up with M. Craig re: admin expenses | 0.10 | 47.50 |
| | - RW | Business Operations<br>Follow-up with M. Craig re: admin expenses | 0.10 | 47.50 |
| | - RW | Business Operations<br>Review of DK's work on 13-week report and correction of variance totaling and related corr to DK on same | 1.00 | 475.00 |
| 4/22/2026 | - AME | Business Analysis<br>Transaction classification | 1.20 | 600.00 |
| | - RW | Business Operations<br>Corr to/from ETG and DK re: feasibility and related anlaytics | 1.00 | 475.00 |
| | - RW | Business Operations<br>Call with DK re: preparation of the 13-wk cash flow report, including budgeting discussions | 0.50 | 237.50 |
| | - ETG | Business Operations<br>Corr RW re: and review weekly actual vs budget analysis | 0.50 | 425.00 |
| | - DK | Litigation Support<br>Corr surrounding affordability of continued debt | 0.20 | 60.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr. K. Tanabe, counsel re: plan proposals | 0.40 | 340.00 |
| | - RW | Business Operations<br>Call with DK and M. Craig to discuss administrative expenses and budgeting | 0.60 | 285.00 |
| 4/23/2026 | - RW | Business Operations<br>Discussion with DK on valuation | 0.00 | No Charge |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, counsel re: plan negotiations | 0.20 | 170.00 |
| | - AME | Business Analysis<br>Transaction classification | 1.00 | 500.00 |
| | - DK | Litigation Support<br>Call with RW for valuation next steps | 0.00 | No Charge |
| | - ETG | Claims Administration and Objections<br>Corr AME re: inquiry from trustee for The Ruins estate | 0.10 | 85.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/26/2026 | - ETG | Plan and Disclosure Statement<br>Corr M. Schmitz, counsel re: mediation, joint admin issues | 0.20 | 170.00 |
| 4/27/2026 | - ETG | Plan and Disclosure Statement<br>Corr M. Schmitz, counsel re: plan mediation | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr RW re: and review weekly actual vs budget analysis | 0.10 | 85.00 |
| | - AME | Business Analysis<br>Corresp. w/ Michael Duffy | 0.20 | 100.00 |
| | - AME | Business Analysis<br>Integrate data provided by Michael Duffy into cash database | 2.20 | 1,100.00 |
| | - RW | Business Operations<br>Update of the 13-wk cash flow report and corr re: the same with M. Craig/DK | 0.50 | 237.50 |
| | - AME | Business Analysis<br>Discussion w/ Michael Duffy | 0.50 | 250.00 |
| | - AME | Business Analysis<br>Prepare documents and send to Michael Duffy | 0.20 | 100.00 |
| 4/28/2026 | - AME | Business Analysis<br>Integrate data provided by Michael Duffy into cash database | 2.50 | 1,250.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel, M. Schmitz re: plan mediation; review confidential mediation statement from counsel and revise | 0.90 | 765.00 |
| | - RW | Business Operations<br>Corr to/from M. Craig and related to 13-wk cash flow report | 0.30 | 142.50 |
| | - RW | Business Operations<br>Corr to ETG re: most recent 13-wk cash flow report | 0.10 | 47.50 |
| 4/29/2026 | - AME | Business Analysis<br>Link draw request detailed invoices to cash data | 3.50 | 1,750.00 |
| | - RW | Business Operations<br>Corr from M. Craig on sundry noticing items for ETG | 0.10 | 47.50 |
| | - AME | Business Analysis<br>Discussion w/ Michael Duffy | 0.50 | 250.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr mediator re: mediation | 0.10 | 85.00 |
| 4/30/2026 | - AME | Business Analysis<br>Discussion w/ Michael Duffy | 0.20 | 100.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - AME | Business Analysis<br>Download Ruins Aarestad Report and compile Craig Development Invoices | 0.70 | 350.00 |
| 5/01/2026 | - ETG | Business Operations<br>C orr M. Craig re: new lease; send to lender | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, counsel re: draft plan, review and comments | 0.20 | 170.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, counsel re: and review draft plan, bid and sale procedures | 1.20 | 1,020.00 |
| 5/04/2026 | - RW | Business Operations<br>Update of the 13-wk cash flow report and corr re: the same with M. Craig/DK | 0.50 | 237.50 |
| | - RW | Business Operations<br>Corr to ETG re: most recent 13-wk cash flow report | 0.10 | 47.50 |
| | - ETG | Case Administration<br>Corr K. Tanabe, counsel re: upcoming key dates | 0.30 | 255.00 |
| 5/05/2026 | - ETG | Business Operations<br>Corr. M. Craig re: cash collateral payment, leases; forward to lender | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe re: non-DIP account use | 0.10 | 85.00 |
| | - ETG | Business Operations<br>Corr RW re: and review weekly actual vs budget analysis | 0.00 | No Charge |
| | - AME | Business Analysis<br>Locate checks for CD invoices supporting draw requests (7.7 hours total, 4.7 hours comped) | 3.00 | 1,500.00 |
| 5/06/2026 | - ETG | Business Operations<br>Corr. M. Craig re: new leases, send to lender | 0.20 | 170.00 |
| | - AME | Business Analysis<br>Locate checks for CD invoices supporting draw requests (3.7 hours total, .7 hours comped) | 3.00 | 1,500.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel, M. Schmitz re: discussion re: mediation w/ D. Murch, Craigs | 0.20 | 170.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr. K. Tanabe, counsel re: plan discussions | 0.10 | 85.00 |
| 5/07/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, counsel re: continuing plan discussions | 0.30 | 255.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Call with M. Hames to discuss market conditions that have bearing on feasibility and related analytics | 1.50 | 712.50 |
| | - AME | Business Analysis<br>Locate checks for CD invoices supporting draw requests (4 hours total, 1 hour comped) | 3.00 | 1,500.00 |
| 5/08/2026 | - ETG | Plan and Disclosure Statement<br>Conf call w/ counsel, Craigs and counsel re: mediation and plan terms | 1.00 | 850.00 |
| | - RW | Business Operations<br>Corr to ETG related to feasibility conclusions | 0.20 | 95.00 |
| | - RW | Business Operations<br>Sundry corr to ETG as as follow-up to feasibility analysis | 0.20 | 95.00 |
| | - RW | Business Operations<br>Call with J. Craig regarding details for feasibility | 0.20 | 95.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: plan feasibility | 0.70 | 595.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr J. Craig re: plan proposal | 0.30 | 255.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: plan proposals | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr RW re: and review feasibility analysis | 0.20 | 170.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr J. Craig, RW re: plan proposal | 0.40 | 340.00 |
| | - RW | Business Operations<br>Sundry corr to ETG as as follow-up to feasibility analysis | 0.20 | 95.00 |
| | - ETG | Plan and Disclosure Statement<br>t/c K. Tanabe re: plan feasibility | 0.10 | 85.00 |
| 5/10/2026 | - ETG | Financing<br>Corr counsel, K. Tanabe re: notice of default | 0.30 | 255.00 |
| 5/11/2026 | - RW | Business Operations<br>Update of the 13-wk cash flow report and corr re: the same with M. Craig/DK | 0.30 | 142.50 |
| | - ETG | Business Operations<br>Corr. RW re: feasibility analyses; corr M. Craig re: deposits; corr RW re: and review weekly budget/actual analysis | 0.30 | 255.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - DK | Litigation Support<br>Review correspondence from previous weeks | 0.30 | 90.00 |
| | - RW | Business Operations<br>Corr to ETG re: most recent 13-wk cash flow report | 0.10 | 47.50 |
| | - AME | Business Analysis<br>Identify checks to properties based on draw requests | 2.70 | 1,350.00 |
| 5/13/2026 | - ETG | Business Operations<br>Corr M. Craig re: leases; forward to lender | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr. K. Tanabe, counsel re: plan negotiations; review draft plan and comments to counsel | 1.60 | 1,360.00 |
| | - RW | Business Operations<br>Call with J. Craig on case timing for a refi vs. a sale and related | 0.20 | 95.00 |
| 5/14/2026 | - RW | Business Operations<br>Call with J. Craig related to questions about general case matters | 0.20 | 95.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: and review/revise draft plan, listing agreement | 0.70 | 595.00 |
| | - RW | Business Operations<br>Call with J. Craig related to questions about general case matters | 0.40 | 190.00 |
| 5/15/2026 | - RW | Business Operations<br>Submission of April MOR to C. Cathcart for upload to docket | 0.10 | 47.50 |
| | - ETG | Plan and Disclosure Statement<br>Corr and t/c D. Murch, RW, Craigs re: plan discussions and negotiations | 1.20 | 1,020.00 |
| | - ETG | Case Administration<br>Corr RW re: and review April MOR | 0.50 | 425.00 |
| | - RW | Business Operations<br>Case status call with D. Murch, ETG, M. VerStandig, J. Craig & M. Craig | 0.50 | 237.50 |
| | - RW | Business Operations<br>Corr to/from D. Murch re: request for call along with ETG, M. VerStandig, J. Craig & M. Craig | 0.20 | 95.00 |
| | - RW | Business Operations<br>Forward of draft April MOR to ETG for review | 0.10 | 47.50 |
| | - RW | Business Operations<br>Preparation of the April MOR | 1.50 | 712.50 |
| | - ETG | Business Operations<br>Corr M. Craig re: software issues for bank account management | 0.10 | 85.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/17/2026 | - ETG | Business Operations<br>Corr M. Craig re: STR | 0.10 | 85.00 |
| | - ETG | Business Operations<br>Corr counsel re: fee accrual | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel, K. Tanabe re: plan issues | 0.40 | 340.00 |
| 5/18/2026 | - DK | Litigation Support<br>Sync with Ross for cash flow and mediation updates | 0.00 | No Charge |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel re: plan issues and term sheet from Craigs | 0.20 | 170.00 |
| | - RW | Business Operations<br>Review J. Craig toggle proposal and related reposonse | 0.70 | 332.50 |
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.30 | 142.50 |
| | - ETG | Court Hearing<br>Corr RW re: prep for hearing on D/S | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr. counsel re: new plan from lender | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Mechanics repair to 13wk cf excel, cadence of forecasted payments | 1.50 | 450.00 |
| | - RW | Business Operations<br>Call with C. Craig on his toggle proposal | 0.40 | 190.00 |
| | - DK | Litigation Support<br>Weekly update mechanics review with RW, and comps analysis | 0.40 | 120.00 |
| 5/19/2026 | - DK | Litigation Support<br>Corr to/from client regarding cash collateral budgets | 0.10 | 30.00 |
| 5/24/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: and review updated plan/DS and exhibits | 1.00 | 850.00 |
| 5/26/2026 | - DK | Litigation Support<br>13wk cf weekly refresh | 1.00 | 300.00 |
| | - DK | Litigation Support<br>Call w/RW discussing valuation strategy | 0.70 | 210.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, M. Craig re: CAM charges | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Corr to/from client clarifying account line items | 0.10 | 30.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - DK | Litigation Support<br>Comps research finding relevant zip codes and comps | 0.80 | 240.00 |
| | - ETG | Case Administration<br>Corr counsel, D. Murch, K Tanabe re: key dates | 0.30 | 255.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel, RW, K. Tanabe re: plan updates | 0.80 | 680.00 |
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.00 | No Charge |
| 5/27/2026 | - DK | Litigation Support<br>Corr to/from RW clarifying what details we will share when discussing value | 0.20 | 60.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: VKB bid | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Corr to/from RW clarifying what details we will share when discussing value | 0.20 | 60.00 |
| | - RW | Business Operations<br>Corr to DK regarding liquidation valuation needs | 0.00 | No Charge |
| | - DK | Litigation Support<br>Outreach to re: buyers to determine liquidation value | 0.30 | 90.00 |
| | - DK | Litigation Support<br>Follow up with re: buyers | 0.20 | 60.00 |
| | - DK | Litigation Support<br>Call with RW discussing comps and search criteria | 0.00 | No Charge |
| | - ETG | Financing<br>Corr counsel, K. Tanabe re: cash collateral stip and review of same | 0.50 | 425.00 |
| 5/28/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: VKB bid | 0.10 | 85.00 |
| | - RW | Business Operations<br>Corr to DK regarding liquidation value | 0.00 | No Charge |
| | - DK | Litigation Support<br>Sync with RW discussing liquidation analysis for valuation | 0.30 | 90.00 |
| | - ETG | Financing<br>Corr K. Tanabe, counsel re: cash collateral stipulation | 0.10 | 85.00 |
| 5/29/2026 | - DK | Litigation Support<br>Corr with RW regarding professional fees for analysis (numbers from CC) | 0.10 | 30.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Follow-up corr to DK regarding liquidation value | 0.00 | No Charge |
| | - DK | Litigation Support<br>Corr to/from RW surrounding liquidation analysis assumptions and inputs | 0.20 | 60.00 |
| 5/31/2026 | - DK | Litigation Support<br>CoStar report review and corr w/RW | 0.80 | 240.00 |
| 6/01/2026 | - DK | Litigation Support<br>13 week cash flow weekly refresh | 0.20 | 60.00 |
| | - RW | Business Operations<br>Review of DK work on liquidation value | 0.00 | No Charge |
| | - ETG | Financing<br>Corr K. Tanabe, counsel court approval of cash collateral order | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Call and emails with RW coordinating monthly changes in support of MOR | 0.20 | 60.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr RW re: and review chapter 5 claims, liquidation analysis | 0.60 | 510.00 |
| | - AME | Business Analysis<br>Provide cash disbursement data to team | 1.20 | 600.00 |
| | - RW | Business Operations<br>Corr to ETG with draft liquidation analysis | 0.10 | 47.50 |
| | - RW | Business Operations<br>Reseach of Chapter 5 claims for liquidation analysis | 1.00 | 475.00 |
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.00 | No Charge |
| | - RW | Business Operations<br>Review of AE analysis for possible Chapter 5 claim potential | 1.00 | 475.00 |
| | - RW | Business Operations<br>Update and finalization of liquidiation analysis | 2.00 | 950.00 |
| 6/04/2026 | - ETG | Plan and Disclosure Statement<br>Corr and t/c K. Tanabe re: plan and VKB offer | 0.50 | 425.00 |
| 6/08/2026 | - DK | Litigation Support<br>13 week cash flow weekly refresh | 0.70 | 210.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr and t/c counsel re: plan issues | 0.50 | 425.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - DK | Litigation Support<br>Corr to client and RW sharing the weekly report | 0.10 | 30.00 |
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.00 | No Charge |
| 6/09/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, counsel re: bidders and plan updates | 0.30 | 255.00 |
| 6/10/2026 | - RW | Business Operations<br>Corr with M. Craig for data inputs for the May MOR | 0.10 | 47.50 |
| | - ETG | Business Operations<br>Corr M. Craig re: security deposit returns, cash collateral payment, new leases; forward to lenders | 0.40 | 340.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr and t/c counsel, K. Tanabe re: plan authority question | 0.40 | 340.00 |
| | - RW | Business Operations<br>Corr to ETG requested approval of the Draft May MOR | 0.10 | 47.50 |
| | - RW | Business Operations<br>Corr to ETG re: the bank's first amended PoL | 0.10 | 47.50 |
| | - ETG | Case Administration<br>Corr RW re: May MOR | 0.60 | 510.00 |
| | - RW | Business Operations<br>Corr to C. Cathcart to upload the May MOR | 0.20 | 95.00 |
| | - RW | Business Operations<br>Preparation of the May MOR | 1.20 | 570.00 |
| 6/11/2026 | - ETG | Business Operations<br>Corr M. Craig, K. Tanabe re: new lease; send to lender | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, M. Schmitz re: cash collateral payments received | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr. D. Murch, K. Tanabe re: notice of default | 0.20 | 170.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr RW, DK re: VKB and Archer bids | 0.30 | 255.00 |
| | - RW | Business Operations<br>Call with ETG re: the bank's first amended PoL | 0.20 | 95.00 |
| 6/12/2026 | - ETG | Business Operations<br>Conf call w/ case team re: status | 0.00 | No Charge |
| | - RW | Business Operations<br>Review of J. Craig corr related to a joint plan and related response | 0.50 | 237.50 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Call with ETG and DK re: the bank's first amended PoL | 0.30 | 142.50 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: plan authority question | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr. RW, DK re: bids for Parkside and bid/plan process | 0.30 | 255.00 |
| 6/15/2026 | - DK | Litigation Support<br>Corr to client and RW sharing the weekly report and communicating edits | 0.10 | 30.00 |
| | - DK | Litigation Support<br>Corr to/from client incorporating requested changes to 13wk CF | 0.10 | 30.00 |
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr. DK re: and review budget/actual analysis | 0.20 | 170.00 |
| | - DK | Litigation Support<br>13 week cash flow weekly refresh | 0.30 | 90.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, D. Kopman re: purchase in plan | 0.20 | 170.00 |
| 6/19/2026 | - DK | Litigation Support<br>Sync with ETG and RW regarding asset sale | 0.00 | No Charge |
| 6/22/2026 | - DK | Litigation Support<br>13 week cash flow weekly refresh | 0.20 | 60.00 |
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.00 | No Charge |
| 6/23/2026 | - DK | Litigation Support<br>Call with RW discussing weekly refresh | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr DK re: and review weekly actual vs budget analysis | 0.30 | 255.00 |
| | - DK | Litigation Support<br>Corr to/from client regarding edits to cash flow workbook | 0.10 | 30.00 |
| 6/24/2026 | - ETG | Business Operations<br>Corr. M. Craig re: new leases; send to lender | 0.20 | 170.00 |
| 6/28/2026 | - DK | Litigation Support<br>13 week cash flow weekly refresh | 0.40 | 120.00 |
| 6/30/2026 | - ETG | Business Operations<br>Corr RW re: and review weekly actual vs budget analysis | 0.10 | 85.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.00 | No Charge |
| | - RW | Business Operations<br>Forward of 13-wk CF report to Mindy | 0.10 | 47.50 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: and review Archer purchase agreement | 0.70 | 595.00 |
| | - RW | Business Operations<br>Forward of 13-wk CF report to ETG | 0.10 | 47.50 |
| 7/01/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Bludorn, K. Tanabe re: Archer purchase | 0.40 | 340.00 |
| 7/02/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: receipt of deposit from Archer | 0.10 | 85.00 |
| 7/06/2026 | - ETG | Business Operations<br>Corr RW re: and review weekly actual vs budget analysis | 0.20 | 170.00 |
| | - RW | Business Operations<br>Receipt of third-party overbid procedures from ETG and conveyance to J. Craig | 0.10 | 47.50 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, RW re: service of overbid notice | 0.20 | 170.00 |
| | - RW | Business Operations<br>Forward of 13-wk CF report to Mindy | 0.10 | 47.50 |
| | - RW | Business Operations<br>Forward of 13-wk CF report to ETG | 0.10 | 47.50 |
| | - ETG | Business Operations<br>Corr M. Craig re: security deposit returns for June; forward to lender | 0.10 | 85.00 |
| | - RW | Business Operations<br>Preparation of the 13-wk cash flow report | 0.60 | 285.00 |
| | - ETG | Financing<br>Numerous corr counsel, K. Tanabe re: cash collateral stipulation | 1.00 | 850.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel, K. Tanabe re: Ruins transaction not closing | 0.10 | 85.00 |
| 7/07/2026 | - ETG | Plan and Disclosure Statement<br>Corr. K. Tanabe re: buyer deposit | 0.10 | 85.00 |
| 7/08/2026 | - ETG | Business Operations<br>Corr. M. Craig re: lease renewals; forward to lender | 0.10 | 85.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/09/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, counsel re: publication of overbid notice and service of same | 0.30 | 255.00 |
| 7/12/2026 | - DK | Litigation Support<br>13 week cash flow weekly refresh | 0.70 | 210.00 |
| 7/13/2026 | - RW | Business Operations<br>Review of, finalization, and distribution of 13 week cash flow report to M. Craig | 0.40 | 190.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: lease renewal and send to lender; corr RW re: weekly actual vs budget analysis and review of same | 0.20 | 170.00 |
| | - RW | Business Operations<br>Forward of 13-wk CF report to ETG | 0.10 | 47.50 |
| 7/15/2026 | - RW | Business Operations<br>Call with J. Craig re: refi options | 0.30 | 142.50 |
| | - RW | Business Operations<br>Coordination with DK on POL terms | 0.20 | 95.00 |
| | - ETG | Business Operations<br>Corr RW re: and review June MOR | 0.50 | 425.00 |
| | - RW | Business Operations<br>Corr to J. Craig & DK re: bid preparation | 0.10 | 47.50 |
| | - RW | Business Operations<br>Forward of June MOR to C. Cathcart for docket upload | 0.20 | 95.00 |
| | - RW | Business Operations<br>Preparation of June MOR and submission to ETG for review | 1.00 | 475.00 |
| 7/16/2026 | - DK | Litigation Support<br>Call w/RW discussing asset sale | 0.00 | No Charge |
| | - DK | Litigation Support<br>Asset sale research | 0.50 | 150.00 |
| | - RW | Business Operations<br>Call with ETG re: refi options | 0.10 | 47.50 |
| | - ETG | Plan and Disclosure Statement<br>Corr D. Murch, counsel, J. Craig re: plan proposal | 0.40 | 340.00 |
| 7/17/2026 | - ETG | Plan and Disclosure Statement<br>Corr RW, counsel and conf call w/ RW, J. Craig re: plan for refinancing | 1.10 | 935.00 |
| | - RW | Business Operations<br>Call with J. Craig and ETG re: refi options | 0.10 | 47.50 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - ETG | Plan and Disclosure Statement<br>Conf call w/ RW, J. Craig, counsel re: plan proposal | 1.00 | 850.00 |
| 7/18/2026 | - ETG | Plan and Disclosure Statement<br>Corr J. Craig re: alternate plan proposal | 0.20 | 170.00 |
| 7/19/2026 | - DK | Litigation Support<br>13 week cash flow weekly refresh | 0.50 | 150.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr J. Craig re: alternate refi plan proposal | 0.10 | 85.00 |
| 7/20/2026 | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr M. Craig re: new leases; forward to lender | 0.10 | 85.00 |
| 7/22/2026 | - RW | Business Operations<br>Follow-up corr to a prospective bidder seeking clarifying details to bid on Parkside | 0.30 | 142.50 |
| | - RW | Business Operations<br>Corr to ETG/DK re: clarifying details for a prospective bidder on Parkside | 0.30 | 142.50 |
| | - ETG | Financing<br>Corr K. Tanabe, counsel re: cash collateral | 0.30 | 255.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr RW re: plan and bid mechanics | 0.30 | 255.00 |
| 7/24/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: effective date payment estimates, introduction to Archer reps | 0.20 | 170.00 |
| 7/25/2026 | - ETG | Court Hearing<br>Corr. K. Tanabe, counsel re: planning for confirmation hearing attendance, testimony | 0.60 | 510.00 |
| 7/26/2026 | - DK | Litigation Support<br>13 week cash flow weekly refresh | 0.60 | 180.00 |
| 7/27/2026 | - AME | Business Analysis<br>Respond to ETG questions re. Parkside findings | 0.00 | No Charge |
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report | 0.00 | No Charge |
| | - ETG | Plan and Disclosure Statement<br>Corr J. Craig, D. Murch re: Craig refi proposal and review same | 0.40 | 340.00 |
| | - ETG | Plan and Disclosure Statement<br>Call w/ K. Tanabe re: testimony | 0.50 | 425.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - ETG | Plan and Disclosure Statement<br>Numerous corr re: plan confirmation hearing preparation, testimony and appearance; prep w/ D. Murch, K. Tanabe | 2.20 | 1,870.00 |
| | - RW | Business Operations<br>Call with J. Craig on bidding for Parkside | 0.20 | 95.00 |
| | - ETG | Court Hearing<br>Corr AME re: update on investigation into insider transaction in preparation for confirmation hearing | 0.30 | 255.00 |
| 7/28/2026 | - ETG | Court Hearing<br>Corr various re: plan confirmation hearing and continuation | 0.40 | 340.00 |
| | - ETG | Court Hearing<br>Corr and t/c D. Murch re: prep for plan confirmation hearing | 0.50 | 425.00 |
| | - ETG | Court Hearing<br>Attend plan confirmation hearing | 0.00 | No Charge |
| | - RW | Business Operations<br>Call with J. Craig on bidding for Parkside | 0.10 | 47.50 |
| 7/31/2026 | - RW | Business Operations<br>Call with J. Craig on bidding for Parkside | 0.20 | 95.00 |
| 8/03/2026 | - RW | Business Operations<br>Coordination with DK on 13-wk cash flow report | 0.00 | No Charge |
| | - DK | Litigation Support<br>13 week cash flow weekly refresh correspondence with client | 0.40 | 120.00 |
| | - DK | Litigation Support<br>Incorporating client edits into 13wk cf workbook | 0.20 | 60.00 |
| 8/04/2026 | - ETG | Business Operations<br>Corr M. Craig re: security deposit returns; send to lender | 0.30 | 255.00 |
| | - RW | Business Operations<br>Review of DK work on the 13-wk cash flow report and forward to M. Craig for review | 0.00 | No Charge |
| 8/05/2026 | - ETG | Court Hearing<br>Corr D. Murch re: attendance at plan confirmation hearing for testimony | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: cash collateral payment to lender; forward to lender | 0.10 | 85.00 |
| 8/06/2026 | - ETG | Plan and Disclosure Statement<br>Call w/ D. Murch re: testimony | 0.50 | 425.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: new lease, cash collateral payment to lender | 0.30 | 255.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/07/2026 | - ETG | Business Operations<br>Corr M. Craig, RW re: deposits, lease renewal; forward to lender | 0.30 | 255.00 |
| | - ETG | Court Hearing<br>Corr D. Murch re: continued plan confirmation hearing for purposes of testimony | 0.10 | 85.00 |
| 8/09/2026 | - ETG | Plan and Disclosure Statement<br>Corr D. Murch re: plan proposal from Craigs | 0.10 | 85.00 |
| 8/10/2026 | - ETG | Court Hearing<br>Attend plan confirmation hearing for testimony | 1.00 | 850.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr. M. Craig re: new lease; forward to lender | 0.10 | 85.00 |
| | - RW | Business Operations<br>Coordination with DK on 13-wk cash flow report | 0.00 | No Charge |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: plan proposal from J. Craig | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, counsel re: Craig plan proposal | 0.50 | 425.00 |
| 8/11/2026 | - RW | Business Operations<br>Additional review of DK work on the 13-wk cash flow report and forward to M. Craig for review | 0.00 | No Charge |
| | - ETG | Business Operations<br>Corr K. Tanabe re: DIP accounts and intro to Archer for questions | 0.20 | 170.00 |
| | - RW | Business Operations<br>Review of DK 13-wk cash flow report | 0.00 | No Charge |
| | - DK | Litigation Support<br>13 week cash flow weekly refresh and correspondence with client | 0.40 | 120.00 |
| 8/16/2026 | - DK | Litigation Support<br>Weekly refresh for the 13 week cash flow workbook | 0.60 | 180.00 |
| 8/17/2026 | - RW | Business Operations<br>Review and finalization of the July MOR report for ETG review | 1.00 | 475.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, M. Craig re: commercial leases, residential leases | 0.40 | 340.00 |
| | - RW | Business Operations<br>Review of DK 13-wk cash flow report | 0.00 | No Charge |
| | - ETG | Case Administration<br>Corr RW re: and review July MOR | 0.40 | 340.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - ETG | Court Hearing<br>Corr K. Tanabe, D. Murch, counsel re: items up for hearing and disposition of same | 0.40 | 340.00 |
| 8/18/2026 | - ETG | Business Operations<br>Numerous corr M. Craig, K. Tanabe re: leases | 0.80 | 680.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe. counsel, C. Leary re: Starion Bank setup | 0.50 | 425.00 |
| | - ETG | Court Hearing<br>Corr K. Tanabe, counsel re: hearing items for resolution | 0.30 | 255.00 |
| 8/24/2026 | - DK | Litigation Support<br>Weekly refresh for the 13 week cash flow workbook | 0.60 | 180.00 |
| 8/27/2026 | - ETG | Business Operations<br>Corr M. Craig re: lease renewal; send to lender | 0.10 | 85.00 |
| 8/28/2026 | - ETG | Business Operations<br>Corr K. Tanabe, M. Craig re: cash collateral payment | 0.40 | 340.00 |
| 8/31/2026 | - DK | Litigation Support<br>Weekly refresh for the 13 week cash flow workbook and correspondence with client | 0.50 | 150.00 |
| 9/02/2026 | - RW | Business Operations<br>Call with DK to discuss prior week case activity | 0.00 | No Charge |
| 9/03/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, M. Craig re: buyer site visit | 0.30 | 255.00 |
| 9/04/2026 | - ETG | Plan and Disclosure Statement<br>Corr M. Craig re: permitted access for lender | 0.10 | 85.00 |
| | - RW | Business Operations<br>Update of August MOR data for M. Craig | 0.30 | 142.50 |
| 9/08/2026 | - ETG | Claims Administration and Objections<br>Corr counsel re: admin claims bar date | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: and review Archer APA | 0.40 | 340.00 |
| | - ETG | Business Operations<br>Corr Starion Bank re: account access | 0.50 | 425.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: access to premises for buyer | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: and review order confirming plan | 0.30 | 255.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: filing of revised plan for Order | 0.10 | 85.00 |
| | - DK | Litigation Support<br>Weekly refresh for the 13 week cash flow workbook | 0.90 | 270.00 |
| 9/09/2026 | - ETG | Business Operations<br>Corr C. Leary re: Starion Bank access | 0.10 | 85.00 |
| | - ETG | Business Operations<br>Corr M. Craig re: cash collateral payment, Starion bank transition, commercial leases | 0.30 | 255.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr T. Hogan, K. Tanabe re: closing docs | 0.20 | 170.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe re: closing docs | 0.20 | 170.00 |
| 9/10/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, M. Craig re: transition to Archer | 0.20 | 170.00 |
| | - ETG | Plan and Disclosure Statement<br>Numerous corr lender, buyers re: transition items and documents | 0.70 | 595.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, M. Craig re: cash collateral payment | 0.10 | 85.00 |
| 9/11/2026 | - ETG | Plan and Disclosure Statement<br>Corr T. Hogan, counsel, K. Tanabe, A. Fox re: closing docs | 0.40 | 340.00 |
| 9/14/2026 | - RW | Business Operations<br>Review of DK 13-week cash flow report and related feedback | 0.00 | No Charge |
| | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, T. Hogan, N. Hughes, D. Kopman re: closing docs and review | 0.50 | 425.00 |
| | - RW | Business Operations<br>Corr to/from M. Craig re: MOR preparation. | 0.10 | 47.50 |
| | - DK | Litigation Support<br>Weekly refresh for the 13 week cash flow workbook | 0.80 | 240.00 |
| | - RW | Business Operations<br>Finalization of the Aug MOR | 0.60 | 285.00 |
| | - ETG | Case Administration<br>Corr RW re: and review August MOR | 0.40 | 340.00 |
| 9/15/2026 | - ETG | Plan and Disclosure Statement<br>Corr N. Hughes, K. Tanabe re: closing docs and review | 0.40 | 340.00 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/16/2026 | - ETG | Plan and Disclosure Statement<br>Corr K. Tanabe, T. Hogan re: closing docs for review | 0.20 | 170.00 |
| 9/17/2026 | - RW | Business Operations<br>Call w/ DK re: sale process | 0.00 | No Charge |
| | - ETG | Plan and Disclosure Statement<br>Numerous corr K. Tanabe, N. Hughes, D. Kopman, T. Hogan, counsel re: closing docs and revisions thereto | 1.00 | 850.00 |
| 9/20/2026 | - DK | Litigation Support<br>Weekly refresh for the 13 week cash flow workbook (prepared for RW to send. | 0.80 | 240.00 |
| 9/21/2026 | - ETG | Plan and Disclosure Statement<br>Review numerous corr K. Tanabe, N. Hughes, counsel, M. Craig re: closing | 1.60 | 1,360.00 |
| | - ETG | Business Operations<br>Corr C. Leary, K. Tanabe re: Starion Bank acccess | 0.30 | 255.00 |
| 9/22/2026 | - ETG | Plan and Disclosure Statement<br>Numerous corr counsel, K. Tanabe, T. Hogan, C. Kottsick, N. Hughes re: closing tasks | 2.30 | 1,955.00 |
| | - DK | Litigation Support<br>Corr to/from client and adjustment to the workbook | 0.20 | 60.00 |
| 9/23/2026 | - ETG | Business Operations<br>Corr M. Craig re: new lease; forward to lender | 0.10 | 85.00 |
| | - ETG | Plan and Disclosure Statement<br>Corr counsel, M. Craig, K. Tanabe, L. Stanley, C. Leary, Title Company re: turnover of possession to Archer and remaining tasks | 1.70 | 1,445.00 |
| 9/28/2026 | - ETG | Plan and Disclosure Statement<br>Corr. M. Craig, RW re: turnover to purchasers, remaining expenses requiring accounting | 0.30 | 255.00 |
| 9/29/2026 | - ETG | Business Operations<br>Corr M. Craig, K. Tanabe re: remaining invoices for payment, accounting | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr M. Craig, G. Brown re: transition to purchasers and accounting wind-up | 0.20 | 170.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, M. Craig, RW re: remaining accounting items for estate | 0.30 | 255.00 |
| 9/30/2026 | - RW | Case Administration<br>Prepare MOR for September 2026 post-transition | 1.50 | 712.50 |

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | - RW | Case Administration<br>Prepare MOR for October 2026 post-transition | 1.00 | 475.00 |
| | - ETG | Business Operations<br>Corr K. Tanabe, RW re: MOR for September | 0.10 | 85.00 |
| | For professional services rendered | | 416.10 | $229,552.50 |

Expenses

| | | | Amount |
|---|---|---|---|
| 3/31/2026 | - ADMIN | Expense Rate<br>Public Record Search - Pacer | 194.20 |
| | Total expenses | | $194.20 |
| | Total amount of this bill | | $229,746.70 |